HERRICK, FEINSTEIN, LLP
Two Park Avenue
New York, New York 10016
Telephone: (212) 592-1400
Facsimile: (212) 592-1500
Sean E. O'Donnell
Stephen B. Selbst
Steven B. Smith
Christopher Carty

*Special Conflicts Counsel to the Official Committee of*
*Unsecured Creditors of Sears Holdings Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

--------------------------------------------------------------- x

| | |
|---|---|
| In re: | : Chapter 11 |
| | : |
| SEARS HOLDINGS CORPORATION, *et al.*, | : Case No. 18-23538 (RDD) |
| | : |
| Debtors[1] | : (Jointly Administered) |
| | : |
| | : |

--------------------------------------------------------------- x

**EIGHTH MONTHLY FEE STATEMENT OF HERRICK, FEINSTEIN LLP**
**FOR PROFESSIONAL SERVICES RENDERED AND DISBURSEMENTS INCURRED**
**AS SPECIAL CONFLICTS COUNSEL TO THE OFFICIAL COMMITTEE OF**
**UNSECURED CREDITORS FOR THE PERIOD OF**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRE Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179

HF 13412118v.2

| | |
|---|---|
| Name of Applicant: | Herrick, Feinstein LLP |
| Authorized to Provide Professional Services To: | Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* |
| Date of Retention: | March 22, 2019 *nunc pro tunc* to January 2, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | June 1, 2020 through June 30, 2020 |
| Monthly Fees Incurred: | $206,014.00 |
| 20% Holdback: | $41,202.80 |
| Total Compensation Less 20% Holdback: | $164,811.20 |
| Monthly Expenses Incurred: | $11,640.42 |
| **Total Fees and Expenses Requested:** | **$176,451.62** |

This is a __x__ monthly ___ interim ___ final application

Herrick Feinstein LLP ("Herrick Feinstein"), special conflicts counsel to the Official Committee of Unsecured Creditors (the "Creditors' Committee") of Sears Holding Corporation and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby respectfully submits this statement of fees and disbursements (the "Eighth Combined Monthly Fee Statement") covering the period from June 1, 2020 through June 30, 2020 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Interim Compensation Order") [ECF No. 796]. By the Eighth Combined Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions, Herrick Feinstein requests (a) interim allowance and payment of compensation in the amount of $164,811.20 (80% of $206,014.00) for fees on account of reasonable and necessary professional services rendered to the Creditors' Committee by Herrick

2

Feinstein, and (b) reimbursement of actual and necessary costs and expenses in the amount of $11,640.42 incurred by Herrick Feinstein during the Compensation Period.

**FEES FOR SERVICES RENDERED**
**DURING THE COMPENSATION PERIOD**

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each Herrick Feinstein professional and paraprofessional that provided services to the Creditors' Committee during the Compensation Period. The rates charged by Herrick Feinstein for services rendered to the Creditors' Committee are the same rates that Herrick Feinstein charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Herrick Feinstein professionals and paraprofessionals in rendering services to the Creditors' Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Herrick Feinstein professional and paraprofessionals that provided services to the Creditors' Committee during the Compensation Period.

**EXPENSES INCURRED**
**DURING THE COMPENSATION PERIOD**

**Exhibit D** sets for a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Herrick Feinstein in connection with services rendered to the Creditors' Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Herrick Feinstein in connection with services rendered to the Creditors' Committee during the Compensation Period.

3

## NOTICE AND OBJECTION PROCEDURES

Notice of this Eighth Combined Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, Attention: Mohsin Y. Meghji (email: mmeghji@miiipartners.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Eighth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email:jacqueline.marcus@weil.com), Garrett A. Fail (email: garrettlail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, Attention: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); (iv) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, Attention: Paul D. Leake (email:paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com); (v) Paul E. Harner, fee examiner, 1675 Broadway, New York, NY 10019 (e-mail: harnerp@ballardspahr.com); (vi) counsel to the fee examiner, Ballard Spahr LLP, 1675 Broadway, New York, NY 10019, Attention: Vincent J. Marriott (e-mail: marriott@ballardspahr.com) and Tobey M. Daluz (e-mail: dalurt@ballardspahr.com); and (vi) counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036, Attention: Philip C. Dublin (email: pdublin@akingump.com), Ira S. Dizengoff (email: idizengoff@akingump.com) and Sara Lynne Brauner (email: sbrauner@akingump.com), (collectively, the "Notice Parties").

Objections to this Eighth Combined Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **August 4, 2020** (the

4

"Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "Objection").

If no objections to this Eighth Combined Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Eighth Combined Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Eighth Combined Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

*[Remainder of page left blank intentionally]*

HF 13412118v.2

Dated: New York, New York
      July 20, 2020

HERRICK FEINSTEIN LLP

By: */s/ Stephen B. Selbst*
      Sean E. O'Donnell
      Stephen B. Selbst
      Steven B. Smith
      Christopher Carty
      Two Park Avenue
      New York, NY 10016
      Telephone: (212) 592-1400
      Facsimile: (212) 592-1500
Email: sodonnell@herrick.com
      sselbst@herrick.com
      ssmith@herrick.com
      ccarty@herrick.com

*Special Conflicts Counsel to the Official*
*Committee of Unsecured Creditors of Sears*
*Holdings Corporation, et al.*

6

**Exhibit A**

**Timekeeper Summary**

| PARTNERS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| Sean E. O'Donnell | Restructuring & Finance Litigation | 1998 | $1025.00 | 14.6 | $14,965.00 |
| Christopher W. Carty | Restructuring & Finance Litigation | 2010 | $785.00 | 38.5 | $30,222.50 |
| Steven Smith | Restructuring & Finance Litigation | 2001 | $765.00 | 2.4 | $1,836.00 |
| Jason D'Angelo | Restructuring & Finance Litigation | 1998 | $845.00 | 7.8 | $6,591.00 |
| **Total Partners** | | | | **63.3** | **$53,614.50** |
| COUNSEL | DEPARTMENT | YEAR OF BAR ADMISSION | RATE | HOURS | AMOUNT |
| Kyle J. Kolb | Restructuring & Finance Litigation | 2012 | $610.00 | 56.7 | $34,587.00 |
| **Total Counsel** | | | | **56.7** | **$34,587.00** |
| ASSOCIATES | DEPARTMENT | YEAR OF BAR ADMISSION | RATE | HOURS | AMOUNT |
| Heather M. Zimmer | Restructuring & Finance Litigation | 2017 | $435.00 | 93.10 | $40,498.50 |
| Gabrielle R. Fromer | Restructuring & Finance Litigation | 2018 | $420.00 | 57.80 | $24,276.00 |
| Elizabeth J. Plowman | Restructuring & Finance Litigation | 2018 | $420.00 | 30.70 | $12,894.00 |
| Daniel Field | Restructuring & Finance Litigation | 2017 | $435.00 | 15.90 | $6,916.50 |

| Conor Anderson | Restructuring & Finance Litigation | 2019 | $415.00 | 14.9 | $6,183.50 |
| **Total Associates** | | | | **212.40** | **$90,768.50** |

| PARALEGALS/ NON-LEGAL STAFF | DEPARTMENT | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| Linda Schepp | Restructuring & Finance Litigation | $335.00 | 77.6 | $25,996.00 |
| Larisa Poretsky | Litigation | 390.00 | 2.2 | $858.00 |
| Anthony DeLeon | Litigation | $380.00 | .5 | $190.00 |
| **Total Paralegals/ Non-Legal Staff** | | | **80.3** | **$27,044.00** |

# EXHIBIT B

## Task Code Summary

| Task Code | HOURS | AMOUNT ($) |
|---|---|---|
| Case Administration – B110 | .5 | $190.00 |
| Fee/Employment Applications - B160 | 8.2 | $5,562.00 |
| Contested Matters (exclu. Assumption/rejection) – B190 | 93.60 | $46,275.00 |
| Jointly Asserted Causes of Action | 310.40 | $153,985.50 |
| **Total** | **412.70** | **$206,012.50** |

## **Exhibit C**

**Itemized Fees**

HF 13412118v.2



FEDERAL ID:

Official Committee of Unsecured Creditors of Sears Holdings
Attn: Ron Tucker
225 W. Washington Street
Indianapolis, IN 46204

July 16, 2020
Bill Number: 356647
File Number: 19609-0001

Re:    **Sears Bankruptcy**

| | |
|---|---:|
| Fees for legal services rendered through June 30, 2020 | $52,027.50 |
| Expenses posted through June 30, 2020 | 10,789.68 |
| **TOTAL** | **$62,817.18** |

**Kindly return this page with your
check payment to:**
Herrick, Feinstein LLP
2 Park Avenue
New York, NY 10016

**Send wire payments to:**
Citibank, N.A.
ABA Number:
Account Number:
SWIFT #:

*PLEASE REMIT PAYMENT WITHIN 30 DAYS*



Re:    **Sears Bankruptcy**

Bill Number:  356647
File Number:  19609-0001
Page 2

## LEGAL SERVICES

| Date | Timekeeper | Task | Description | Time |
|------|-----------|------|-------------|------|
| 06/01/20 | C. Carty | B190 | Review and analyze analysis from experts. | .50 |
| 06/01/20 | G. Fromer | B190 | Revise subpoenas and research language on notice of taking remote virtual depositions | .90 |
| 06/01/20 | K. Kolb | B190 | Draft email to opposing counsel regarding additional testimony | .20 |
| 06/01/20 | S. O'Donnell | B190 | Coordinate depos and subpoena. | .50 |
| 06/02/20 | C. Carty | B160 | Review and revise monthly fee statement. | 1.50 |
| 06/02/20 | C. Carty | B190 | Call with K. Kolb and G. Fromer regarding depositions and prepare for same. | .60 |
| 06/02/20 | C. Carty | B190 | Review and comment on draft correspondence regarding depositions. | 1.20 |
| 06/02/20 | G. Fromer | B190 | Discuss subpoenas and deposition prep | .20 |
| 06/02/20 | G. Fromer | B190 | Prepare for depositions by drafting witness questions and reviewing fact memorandum and discovery | 3.90 |
| 06/02/20 | K. Kolb | B190 | Attend call with C. Carty and G. Fromer regarding investigation next steps | .30 |
| 06/02/20 | K. Kolb | B190 | Discuss deposition preparation with G. Fromer | .10 |



Re:    **Sears Bankruptcy**                                          Bill Number: 356647
                                                                     File Number: 19609-0001
                                                                     Page 3

| | | | | |
|---|---|---|---|---|
| 06/02/20 | K. Kolb | B190 | Draft email summarizing status of investigation | .80 |
| 06/02/20 | L. Poretsky | B160 | Search Prime Clerk website for hearing date on Interim fee application, calendar and circulate to the team with the Telephonic Appearances instructions. | .40 |
| 06/02/20 | L. Poretsky | B160 | Revise and finalize exhibits to the fee statement (.4); Assemble sixth fee statement and exhibits (.4); e-file on a docket (.5); prepare and submit e-mail to Prime Clerk requesting service of the sixth fee statement (.3); circulate objection date to the team (.2) | 1.80 |
| 06/03/20 | G. Fromer | B190 | Prepare for depositions by drafting witness questions and reviewing background materials | 6.90 |
| 06/03/20 | K. Kolb | B190 | Analyze timeline of auction related events | .20 |
| 06/03/20 | L. Schepp | B190 | Update chronology for attorney review. | .30 |
| 06/05/20 | L. Schepp | B190 | Compile isda filings for chronology. | 2.30 |
| 06/08/20 | K. Kolb | B190 | Analyze case timeline | .30 |
| 06/08/20 | L. Schepp | B190 | Compile and index remaining isda documents for chronology. | 5.30 |
| 06/09/20 | C. Carty | B160 | Respond to M-III requests for information related to billing. | .40 |
| 06/09/20 | G. Fromer | B190 | Discuss revising deposition outlines | .10 |



Re:   **Sears Bankruptcy**
                                                Bill Number: 356647
                                                File Number: 19609-0001
                                                Page 4

| | | | | |
|---|---|---|---|---|
| 06/09/20 | K. Kolb | B190 | Revise deposition outline | .50 |
| 06/09/20 | K. Kolb | B190 | Revise timeline of auction events | .20 |
| 06/09/20 | L. Schepp | B190 | Update document chronology for attorney review, | 4.80 |
| 06/10/20 | C. Carty | B160 | Provide Debtors' professionals with information related to fees. | .30 |
| 06/10/20 | K. Kolb | B190 | Analyze revisions to communication with opposing counsel | .20 |
| 06/10/20 | L. Schepp | B190 | Continue to update document chronology prior to attorney review. | 1.80 |
| 06/10/20 | S. O'Donnell | B190 | Review/comment on depo notices, discovery requests and correspondence re same; confer w/ team re same. | .50 |
| 06/11/20 | G. Fromer | B190 | Review documents produced in discovery and draft outlines for depositions | 6.20 |
| 06/11/20 | G. Fromer | B190 | Discuss revising and serving subpoenas for depositions | .10 |
| 06/11/20 | G. Fromer | B190 | Revise subpoenas for depositions | .80 |
| 06/11/20 | K. Kolb | B190 | Finalize subpoenas and transmit to opposing counsel | 1.30 |
| 06/11/20 | L. Schepp | B190 | Continued update of document chronology for attorney review | 2.70 |
| 06/11/20 | S. O'Donnell | B190 | Discovery and case admin. | .50 |
| 06/11/20 | S. Smith | B190 | Attention to depo notices for CDS participants and related analysis. | .80 |



Re:   **Sears Bankruptcy**                                Bill Number: 356647
                                                          File Number: 19609-0001
                                                          Page 5

| 06/12/20 | A. DeLeon | B110 | Review and analyze document review database. | .50 |
| 06/12/20 | G. Fromer | B190 | Review documents produced in discovery and draft outlines for depositions | 3.60 |
| 06/12/20 | K. Kolb | B190 | Email to expert regarding status | .10 |
| 06/15/20 | C. Carty | B160 | Confer with Akin re hearing on interim fee applications (0.3); review draft order re interim fee application from Weil and provide comments thereto (0.3). | .60 |
| 06/15/20 | S. O'Donnell | B190 | Coordinate meet and confer. | .30 |
| 06/15/20 | S. Smith | B160 | Attention to and review of emails/orders re upcoming final fee hearing. | .30 |
| 06/15/20 | S. Smith | B190 | Analysis and attention to meet & confer request for depositions. | .40 |
| 06/16/20 | C. Carty | B160 | Prepare for hearing on interim fee applications. | .60 |
| 06/16/20 | C. Carty | B190 | Participate in meet and confer call with Stroock regarding subpoena in connection with Rule 2004 investigation and prepare for same. | .60 |
| 06/16/20 | G. Fromer | B190 | Meet and Confer with Stroock | .20 |
| 06/16/20 | K. Kolb | B190 | Follow up regarding subpoena service | .10 |
| 06/16/20 | S. O'Donnell | B190 | Meeting and confer w/ Stroock. | .50 |
| 06/17/20 | C. Carty | B160 | Prepare for hearing on interim fee application. | .70 |



Re:   **Sears Bankruptcy**

Bill Number: 356647
File Number: 19609-0001
Page 6

| 06/17/20 | C. Carty | B160 | Attention to matters related to billing. | .60 |
|---|---|---|---|---|
| 06/17/20 | C. Carty | B160 | Participate in hearing on fee application. | 1.00 |
| 06/17/20 | K. Kolb | B190 | Revise deposition outline | 2.90 |
| 06/17/20 | S. Smith | B190 | Attention to met & confer issues. | .20 |
| 06/18/20 | K. Kolb | B190 | Emails to opposing counsel regarding requests in investigation | .20 |
| 06/18/20 | L. Schepp | B190 | Compile and index documents cited in deposition outlines for attorney review. | 2.70 |
| 06/18/20 | L. Schepp | B190 | Update chronology in preparation for attorney review. | .70 |
| 06/19/20 | C. Carty | B190 | Call with experts regarding analysis of ISDA auction impact on MTN sale (1.4); pre-call with Herrick team (0.4); review and analyze experts work product (2.1). | 3.90 |
| 06/19/20 | G. Fromer | B190 | Discuss objectives of call with experts | .30 |
| 06/19/20 | G. Fromer | B190 | Call with experts to prepare for depositions | 1.40 |
| 06/19/20 | K. Kolb | B190 | Attend call with experts regarding case analysis | 1.40 |
| 06/19/20 | K. Kolb | B190 | Further analysis of expert memo regarding case theories and background facts | 1.70 |
| 06/19/20 | S. O'Donnell | B190 | Prep and participate in expert call; pre-call for same. | 1.30 |



Re:    **Sears Bankruptcy**                                       Bill Number: 356647
                                                                   File Number: 19609-0001
                                                                   Page 7

| 06/22/20 | K. Kolb | B190 | Draft letter to UCC regarding strategy update | .90 |
| 06/22/20 | S. O'Donnell | B190 | Coordinate discovery and meet and confers. | .50 |
| 06/23/20 | K. Kolb | B190 | Revise agreement regarding investigation | .60 |
| 06/23/20 | K. Kolb | B190 | Analyze issues relating to plan and claims allowed | 1.70 |
| 06/23/20 | L. Schepp | B190 | Update chronology. | .80 |
| 06/23/20 | S. Smith | B190 | Exchange emails with K. Kolb re discovery from Barclays and review file re same. | .50 |
| 06/23/20 | S. Smith | B190 | Attention to email traffic re meet & confers. | .20 |
| 06/24/20 | C. Carty | B190 | Meet and confer with Quinn Emanuel re deposition subpoena(0.5); prepare for same (0.5). | 1.00 |
| 06/24/20 | G. Fromer | B190 | Prepare for meet and confer call regarding Rule 2004 Investigation | .20 |
| 06/24/20 | G. Fromer | B190 | Meet and confer call regarding Rule 2004 Investigation | .40 |
| 06/24/20 | L. Schepp | B190 | Update chronology. | .80 |
| 06/25/20 | K. Kolb | B190 | Draft email regarding expert call and analysis | .40 |
| 06/25/20 | K. Kolb | B190 | Analyze questions from expert team | .10 |
| 06/25/20 | L. Schepp | B190 | Update chronology. | 2.60 |



Re:    **Sears Bankruptcy**

Bill Number: 356647
File Number: 19609-0001
Page 8

| | | | | |
|---|---|---|---|---|
| 06/29/20 | C. Carty | B190 | Attention to issues related to depositions. | .50 |
| 06/29/20 | G. Fromer | B190 | Review research substantiating decision to hire expert | .40 |
| 06/29/20 | G. Fromer | B190 | Discuss preparing for follow up meet and confer call with deponent's counsel | .20 |
| 06/29/20 | G. Fromer | B190 | Prepare for follow up meet and confer call with deponent's counsel | .20 |
| 06/29/20 | K. Kolb | B190 | Call to counsel for opposing counsel regarding investigation | .20 |
| 06/29/20 | K. Kolb | B190 | Draft summary of investigation status | .50 |
| 06/29/20 | K. Kolb | B190 | Call with experts regarding diligence questions | .30 |
| 06/29/20 | K. Kolb | B190 | Revise chronology for deposition preparation | .30 |
| 06/29/20 | L. Schepp | B190 | Compile and annotate documents cited in deposition outlines in preparation for attorney review. | 3.60 |
| 06/30/20 | G. Fromer | B190 | Review email update on status of case and future case strategy | .10 |
| 06/30/20 | G. Fromer | B190 | Call with expert and financial advisor | .80 |
| 06/30/20 | G. Fromer | B190 | Revise deposition outlines | .30 |
| 06/30/20 | G. Fromer | B190 | Review draft of case status update to UCC | .10 |
| 06/30/20 | G. Fromer | B190 | Review draft of agreement | .20 |



Re:    **Sears Bankruptcy**

Bill Number: 356647
File Number: 19609-0001
Page 9

| 06/30/20 | K. Kolb | B190 | Draft status update and related call follow-ups regarding investigation | .50 |
| 06/30/20 | K. Kolb | B190 | Analyze documents from experts in advance of call | 1.60 |
| 06/30/20 | K. Kolb | B190 | Call with experts regarding background facts of debt holdings | 1.00 |
| 06/30/20 | L. Schepp | B190 | Annotate selected documents for attorney review for deposition preparation. | 4.60 |

**Total** **$52,027.50**

## LEGAL SERVICES SUMMARY

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C. Carty | 14.00 | 785.00 | 10,990.00 |
| S. Smith | 2.40 | 765.00 | 1,836.00 |
| K. Kolb | 18.60 | 610.00 | 11,346.00 |
| G. Fromer | 27.50 | 420.00 | 11,550.00 |
| L. Poretsky | 2.20 | 390.00 | 858.00 |
| A. DeLeon | .50 | 380.00 | 190.00 |
| L. Schepp | 33.00 | 335.00 | 11,055.00 |
| S. O'Donnell | 4.10 | 1025.00 | 4,202.50 |

## DISBURSEMENTS

| | |
|---|---|
| Expert Witness Fees | 10,312.50 |
| Document Processing | 237.50 |



Re:     **Sears Bankruptcy**                                          Bill Number:  356647
                                                                      File Number:  19609-0001
                                                                      Page 10

Duplicating Supplies                                                              31.68
Duplication                                                                      108.00
E-Discovery Data Hosting                                                         100.00
                                                           _____

                              **Total disbursements**          **$10,789.68**



Re:     **Sears Bankruptcy**                                    Bill Number:  356647
                                                                File Number:  19609-0001
                                                                Page 11

**TASK BILLING SUMMARY**

|  | Hours | Amount |
|---|---|---|
| **Case Administration - B110** | | |
| | .50 | $190.00 |
| **Subtotals** | **.50** | **$190.00** |
| | | |
| **Fee/Employment Applications - B160** | | |
| | 8.20 | $5,562.00 |
| **Subtotals** | **8.20** | **$5,562.00** |
| | | |
| **Contested Matters (exclu. assumption/rejection) - B190** | | |
| | 93.60 | $46,275.50 |
| **Subtotals** | **93.60** | **$46,275.50** |



FEDERAL ID:

Official Committee of Unsecured Creditors of Sears Holdings    July 16, 2020
Attn: Ron Tucker                                                Bill Number: 356648
225 W. Washington Street                                        File Number: 19609-0002
Indianapolis, IN 46204

Re:    **Jointly Asserted Causes of Action**

Fees for legal services rendered through June 30, 2020          $153,986.50

Expenses posted through June 30, 2020                                850.74

                                 **TOTAL**          **$154,837.24**

**Kindly return this page with your**          **Send wire payments to:**
**check payment to:**                          Citibank, N.A.
Herrick, Feinstein LLP                         ABA Number:
2 Park Avenue                                  Account Number:
New York, NY 10016                             SWIFT #:

*PLEASE REMIT PAYMENT WITHIN 30 DAYS*



Re:    **Jointly Asserted Causes of Action**                    Bill Number:  356648
                                                                File Number:  19609-0002
                                                                Page 2

## LEGAL SERVICES

| Date | Timekeeper | Task | Description | Time |
|------|-----------|------|-------------|------|
| 06/01/20 | C. Anderson | | Confer with C. Carty re: research on causes of action | .20 |
| 06/01/20 | C. Carty | | Call with K. Kolb and H. Zimmer re third party discovery search terms (0.1); review and analyze third party discovery search terms (0.3). | .40 |
| 06/01/20 | C. Carty | | Call with C. Anderson re research assignment. | .20 |
| 06/01/20 | C. Carty | | Prepare for initial pretrial conference. | 1.50 |
| 06/01/20 | C. Carty | | Correspondence with recipient of third party discovery. | .20 |
| 06/01/20 | E. Plowman | | Review Amended 26(f) report. | 1.10 |
| 06/01/20 | E. Plowman | | Review and analyze documents in adversary proceeding | 4.10 |
| 06/01/20 | G. Fromer | | Review amended complaint and revise facts section of memo on claims | 2.50 |
| 06/01/20 | G. Fromer | | Conduct legal research on choice of law and draft choice of law analysis for claims memo | 4.00 |
| 06/01/20 | H. Zimmer | | Review emails between Herrick and Blackstone concerning subpoena | .10 |
| 06/01/20 | H. Zimmer | | Review email from WLRK concerning subpoena | .10 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 356648
                                                                File Number: 19609-0002
                                                                Page 3

| 06/01/20 | H. Zimmer | Confer with UBS concerning subpoena | .10 |
|---|---|---|---|
| 06/01/20 | K. Kolb | Email and summary of parameters to Blackstone's counsel | .30 |
| 06/01/20 | K. Kolb | Analyze RPT minutes and related emails regarding derivative litigation | .30 |
| 06/01/20 | K. Kolb | Analyze and revise summaries of key documents produced relating to Seritage transaction | 3.10 |
| 06/01/20 | S. O'Donnell | Prep for conference. | .50 |
| 06/02/20 | C. Anderson | Review and analyze case law, prior research and memorandums on aiding and abetting causes of action | 2.00 |
| 06/02/20 | C. Carty | Update status of third party discovery. | .20 |
| 06/02/20 | C. Carty | Prepare for initial pretrial conference. | 1.10 |
| 06/02/20 | D. Field | Review documents produced in adversary proceeding | .60 |
| 06/02/20 | E. Plowman | Review and analyze documents in adversary proceedings. | 6.40 |
| 06/02/20 | G. Fromer | Conduct legal research on choice of law and draft choice of law analysis for claims memo | 1.70 |
| 06/02/20 | H. Zimmer | Confer with Dan Field on document review and summaries reflecting same | .20 |
| 06/02/20 | H. Zimmer | Revise discovery chart and send to Akin Gump | .20 |



Re:    **Jointly Asserted Causes of Action**            Bill Number: 356648
                                                          File Number: 19609-0002
                                                          Page 4

| 06/02/20 | H. Zimmer | Confer with Chris Carty concerning preparation for initial conference and prepare documents for same and confer with exela | .80 |
|---|---|---|---|
| 06/02/20 | H. Zimmer | Confer with Wilmer Hale, counsel for Blackstone, and counsel for Deloitte on subpoenas | .40 |
| 06/02/20 | J. D'Angelo | Review correspondence to Court and defense counsel. | .20 |
| 06/03/20 | C. Anderson | Review prior filings and memorandum on aiding and abetting causes of action | .30 |
| 06/03/20 | C. Anderson | Research causes of action under Illinois law | .50 |
| 06/03/20 | C. Anderson | Research and analyze causes of action under New York law | 1.20 |
| 06/03/20 | C. Carty | Call with counsel to Cyrus re discovery status. | .20 |
| 06/03/20 | C. Carty | Review and analyze documents related to prepetition transfer adversary proceeding. | 1.30 |
| 06/03/20 | D. Field | Review documents produced in adversary proceeding | .70 |
| 06/03/20 | H. Zimmer | Confer with Chris Carty and Sean O'Donnell concerning June 9 conference with the Court | .30 |
| 06/03/20 | H. Zimmer | Confer with Kyle Kolb and Chris Carty concerning discovery and revise chart reflecting same and send to Akin Gump | .20 |



| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 356648 |
| --- | --- | --- | --- |
| | | | File Number: 19609-0002 |
| | | | Page 5 |

| | | | |
| --- | --- | --- | --- |
| 06/03/20 | K. Kolb | Emails regarding discovery negotiations | .20 |
| 06/03/20 | S. O'Donnell | Prep for pretrial conference conference. | .50 |
| 06/04/20 | C. Anderson | Confer with K. Kolb on sears memo and ongoing research | .10 |
| 06/04/20 | C. Anderson | Conference call with K. Kolb, G. Fromer and H. Zimmer on open research items for memo | .20 |
| 06/04/20 | C. Anderson | Research and analyze aiding and abetting causes of action under Illinois law | 1.30 |
| 06/04/20 | C. Carty | Review and analyze Akin letter to court re discovery schedule (0.2); prepare for initial pretrial conference (0.5). | .70 |
| 06/04/20 | C. Carty | Review and analyze documents produced in the prepetition transfer adversary proceeding. | .80 |
| 06/04/20 | G. Fromer | Discuss research for choice of law analysis in claims memo | .10 |
| 06/04/20 | G. Fromer | Discuss choice of law analysis for claims memo | .40 |
| 06/04/20 | G. Fromer | Discuss further research for choice of law analysis in potential claims memo | .10 |
| 06/04/20 | G. Fromer | Draft choice of law analysis for claims memo | .30 |
| 06/04/20 | H. Zimmer | Review Akin Letter concerning proposed schedule and confer with Chris Carty on same | .20 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 356648
                                                                File Number: 19609-0002
                                                                Page 6

| 06/04/20 | H. Zimmer | Confer with KK and Gabrielle Fromer on analysis for potential claims and review emails from Gabrielle Fromer on same | .40 |
|---|---|---|---|
| 06/04/20 | H. Zimmer | Confer with Kyle Kolb and Laini John concerning court appearance on June 9 | .10 |
| 06/04/20 | H. Zimmer | Review draft of memo on analysis of claims and confer with Kyle Kolb and Conor Anderson on same | .70 |
| 06/04/20 | H. Zimmer | Confer with Elizabeth Plowman on summaries of document review | .10 |
| 06/04/20 | J. D'Angelo | Review correspondence with Court re: conference and scheduling. | .20 |
| 06/04/20 | K. Kolb | Analyze letter to court on behalf of plaintiffs | .20 |
| 06/04/20 | K. Kolb | Analyze prior researching regarding claims and discuss with team | 1.40 |
| 06/05/20 | C. Anderson | Revise research re: Illinois causes of action and elements relating to aiding and abetting | .80 |
| 06/05/20 | G. Fromer | Draft choice of law analysis for claims memo | 3.30 |
| 06/05/20 | H. Zimmer | Revise memorandum on RLF production | 3.50 |
| 06/05/20 | J. D'Angelo | Review correspondence with court clerk re: briefing and conference. | .20 |
| 06/05/20 | S. O'Donnell | Prep for pretrial conference.. | 1.00 |



Re:    **Jointly Asserted Causes of Action**                                Bill Number: 356648
                                                                           File Number: 19609-0002
                                                                           Page 7

| 06/06/20 | C. Carty | Call with S. O'Donnell re Sears hearing prep. | .40 |
| 06/06/20 | H. Zimmer | Review documents produced by RLF and revise memorandum on RLF production | 2.00 |
| 06/06/20 | S. O'Donnell | Prep for pretrial conference; confer w/ CC re same. | 1.50 |
| 06/07/20 | H. Zimmer | Review documents produced by RLF and revise memorandum on RLF production | 3.20 |
| 06/07/20 | S. O'Donnell | Pretrial conference prep. | 1.00 |
| 06/08/20 | C. Anderson | Research under Delaware law causes of action and elements for aiding and abetting, fraud and fiduciary duty for legal memorandum | 2.00 |
| 06/08/20 | C. Carty | Prepare for initial pretrial conference (0.9); call with Milbank regarding status of Cyrus discovery (0.2); correspondence with Milbank summarizing call (0.2). | 1.30 |
| 06/08/20 | E. Plowman | Review and analyze documents in adversary proceeding | 8.20 |
| 06/08/20 | G. Fromer | Conduct legal research on choice of law and draft choice of law analysis for claims memo | 3.90 |
| 06/08/20 | H. Zimmer | Review revisions to memorandum on RLF production, review documents produced by RLF and revise memorandum | 1.10 |



Re:    **Jointly Asserted Causes of Action**

Bill Number: 356648
File Number: 19609-0002
Page 8

| | | | |
|---|---|---|---|
| 06/08/20 | H. Zimmer | Review documents produced by RLF and revise memorandum on same | 2.50 |
| 06/08/20 | H. Zimmer | Confer with Dean Chapman concerning discovery status for June 9 conference and confer with Chris Carty and Kyle Kolb concerning June 9 conference | 1.30 |
| 06/08/20 | H. Zimmer | Confer with Chris Carty concerning June 9 conference | .10 |
| 06/08/20 | H. Zimmer | Confer with Chris Carty and UBS concerning subpoena | .20 |
| 06/08/20 | K. Kolb | Analyze research summary regarding claims | .20 |
| 06/08/20 | K. Kolb | Revise memo summarizing documents produced by third party subpoena recipient | 1.40 |
| 06/08/20 | S. O'Donnell | Prep for pretrial conference conference. | 1.00 |
| 06/09/20 | C. Anderson | Analyze and summarize DE causes of action for use in legal memorandum | 2.00 |
| 06/09/20 | C. Carty | Participate in initial pretrial conference (2.4); prepare for same (0.5). | 2.90 |
| 06/09/20 | D. Field | Review documents produced in adversary proceeding | 2.40 |
| 06/09/20 | E. Plowman | Review and analyze documents in adversary proceeding | 8.70 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 356648
                                                                File Number: 19609-0002
                                                                Page 9

| | | | |
|---|---|---|---|
| 06/09/20 | H. Zimmer | Prepare for conference before Judge Drain and attend conference telephonically before Judge Drain | 2.90 |
| 06/09/20 | H. Zimmer | Revise memorandum on documents produced by RLF, confer with KK and LS concerning same and send to Chris Carty | 2.30 |
| 06/09/20 | H. Zimmer | Revise task list and confer with CC concerning third party discovery | .30 |
| 06/09/20 | H. Zimmer | Review notes from chris carty concerning conference and draft summary of same | .40 |
| 06/09/20 | H. Zimmer | Review email from Dean Chapman concerning conference | .20 |
| 06/09/20 | H. Zimmer | Review hit reports from Cyrus | .20 |
| 06/09/20 | H. Zimmer | Review email from Dean Chapman concerning proposed schedule and oral argument breakdowm | .20 |
| 06/09/20 | H. Zimmer | Review documents marked hot | .50 |
| 06/09/20 | K. Kolb | Revise document production summary memo | .10 |
| 06/09/20 | K. Kolb | Analyze Cyrus hit report | .20 |
| 06/09/20 | K. Kolb | Revise summaries of key documents regarding Seritage transaction | .40 |
| 06/09/20 | K. Kolb | Analyze key documents identified during first level document review | .30 |
| 06/09/20 | K. Kolb | Revise summaries of key documents regarding related party financings | 1.70 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 356648
                                                                File Number: 19609-0002
                                                                Page 10

| | | | |
|---|---|---|---|
| 06/09/20 | L. Schepp | Review RLF production documents to identify possible issues impacting attorney review of documents. | 1.80 |
| 06/09/20 | S. O'Donnell | Coordinate prep for pretrial conference; confer w/ cc re same; f/up re same; confer re Wachtell implications. | 1.50 |
| 06/10/20 | D. Field | Review documents produced in adversary proceeding | .20 |
| 06/10/20 | H. Zimmer | Email with Chris Carty and Kyle Kolb concerning discovery,  email Cyrus counsel (Milbank) concerning meet and confer over document production | .60 |
| 06/10/20 | H. Zimmer | Review documents produced in adversary proceeding and 2004 investigation and confer with Chris Carty on same | 5.80 |
| 06/10/20 | H. Zimmer | Email Wachtell concerning document production | .10 |
| 06/10/20 | H. Zimmer | Confer with Wilmer Hale concerning UBS subpoena | .10 |
| 06/10/20 | H. Zimmer | Confer with Herrick team concerning June 9 conference before Judge Drain and Akin's proposed schedule | .30 |
| 06/10/20 | H. Zimmer | Review email from Akin Gump concerning proposed schedule | .20 |



Re:     **Jointly Asserted Causes of Action**

Bill Number: 356648
File Number: 19609-0002
Page 11

| 06/10/20 | J. D'Angelo | Review summary of preliminary conference regarding scheduling, discovery, oral argument, etc.; review filings. | .60 |
|---|---|---|---|
| 06/10/20 | K. Kolb | Analyze proposed case schedule | .20 |
| 06/10/20 | L. Schepp | Update numerous deposition kits prior to attorney reviews | 4.80 |
| 06/10/20 | S. O'Donnell | Confer re discovery language; review and comment on same. | .30 |
| 06/11/20 | C. Anderson | Research and analyze available damages for causes of action (aiding and abetting & malpractice) in NY | 1.20 |
| 06/11/20 | C. Carty | Call with K. Kolb and H. Zimmer re adversary proceeding discovery status (0.5); call with counsel to Cyrus regarding document requests (0.3); follow up re Cyrus discovery meet and confer (0.3). | 1.10 |
| 06/11/20 | C. Carty | Analyze issues related to discovery in connection with adversary proceeding. | .90 |
| 06/11/20 | C. Carty | Review and analyze memorandum regarding RLF document production. | 1.10 |
| 06/11/20 | D. Field | Review documents produced in adversary proceeding | 1.70 |
| 06/11/20 | H. Zimmer | Confer with Chris Carty on Cyrus search parameters | .10 |



| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 356648 |
|---|---|---|---|

File Number: 19609-0002
Page 12

| 06/11/20 | H. Zimmer | Confer with Chris Carty and Kyle Kolb concerning discovery on Cyrus and third parties | .70 |
|---|---|---|---|
| 06/11/20 | H. Zimmer | Review documents produced in adversary proceeding and 2004 investigation and prepare list of transactions for UBS and Cyrus list | 4.90 |
| 06/11/20 | H. Zimmer | Review email from Wachtell concerning subpoena and confer with Herrick concerning same | .20 |
| 06/11/20 | H. Zimmer | Confer with Linda Schepp and Kyle Kolb concerning RLF hot documents and revise memorandum | .40 |
| 06/11/20 | H. Zimmer | Confer with Dan Field on document review | .20 |
| 06/11/20 | H. Zimmer | Meet and confer with counsel for Cyrus concerning document production and requests | .20 |
| 06/11/20 | K. Kolb | Attend call with counsel for Cyrus and attend to follow-up | .50 |
| 06/11/20 | K. Kolb | Discovery third party discovery status and strategy with H. Zimmer and C. Carty | .50 |
| 06/11/20 | K. Kolb | Revise correspondence to subpoena recipient | .10 |
| 06/11/20 | K. Kolb | Revise descriptions of key documents regarding pre-petition financings | .30 |
| 06/11/20 | L. Schepp | Update document production tracker for attorney review | 1.80 |



Re:    **Jointly Asserted Causes of Action**              Bill Number: 356648
                                                          File Number: 19609-0002
                                                          Page 13

| | | | |
|---|---|---|---|
| 06/11/20 | L. Schepp | Working with vendor and H. Zimmer regarding export of RLF hot documents for attorney review | 1.50 |
| 06/11/20 | S. O'Donnell | Case admin. | .20 |
| 06/12/20 | C. Carty | Correspondence with Defendants' counsel re status of third party subpoena (0.1); call with Defendants' counsel re same (0.1). | .20 |
| 06/12/20 | G. Fromer | Draft choice of law analysis for potential claims memo | .10 |
| 06/12/20 | H. Zimmer | Prep for call with Wilmer Hale concerning UBS subpoena and attend same | .40 |
| 06/12/20 | H. Zimmer | Draft summary of transactions in which UBS was involved with Sears and send same to Chris Carty | 2.50 |
| 06/12/20 | H. Zimmer | Conduct research on claims and draft memorandum on same | .80 |
| 06/12/20 | H. Zimmer | Email Deloitte concerning document production and review email from Deloitte concerning same | .20 |
| 06/12/20 | H. Zimmer | Confer with Chris Carty and Kyle Kolb concerning subpoena to Robbins Arroyo and Girard Sharp | .20 |
| 06/12/20 | J. D'Angelo | Catch up on team emails, etc. | .30 |
| 06/12/20 | L. Schepp | Compile and organize RLF hot documents for attorney review. | 4.80 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 356648
                                                                File Number: 19609-0002
                                                                Page 14

| | | | |
|---|---|---|---|
| 06/13/20 | H. Zimmer | Conduct research on claims and draft memorandum on same and review documents produced in adversary proceeding | 3.50 |
| 06/14/20 | H. Zimmer | Conduct research on claims, revise research from Gabrielle Fromer and re-draft section on statute of limitation and choice of law, and revise memorandum on same | 5.80 |
| 06/15/20 | C. Carty | Review and analyze Cyrus reply brief in connection with motion to dismiss. | 1.20 |
| 06/15/20 | E. Plowman | Began reviewing replies in support of defendants' motions to dismiss. | .30 |
| 06/15/20 | H. Zimmer | Conduct research on claims and revise memoranda and arguments from Gabrielle Fromer | 5.10 |
| 06/15/20 | H. Zimmer | Review documents produced in adversary proceeding concerning Cyrus | 1.20 |
| 06/15/20 | H. Zimmer | Review emails exchanged between Herrick, Wilmer Hale, and Wachtell in connection with document production by Wachtell and respond to same | .20 |
| 06/15/20 | H. Zimmer | Confer with LS and KK concerning MTD replies | .20 |
| 06/15/20 | H. Zimmer | Confer with counsel for UBS concerning subpoena | .20 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 356648
                                                               File Number: 19609-0002
                                                               Page 15

| 06/15/20 | J. D'Angelo | High level review of reply briefs and supporting papers (other than Cyrus Defendants' reply); review emails re: same. | 2.30 |
|---|---|---|---|
| 06/15/20 | K. Kolb | Discuss research items and progress with H. Zimmer | .20 |
| 06/15/20 | K. Kolb | Analyze motion to dismiss reply briefs | 3.10 |
| 06/15/20 | L. Schepp | Compile Reply Memorandums of Law and supporting documents for attorney review. | 3.70 |
| 06/15/20 | L. Schepp | Work on assembly of RLF hot documents for attorney review. | 2.20 |
| 06/16/20 | C. Anderson | Research available damages for aiding and abetting causes of action in Delaware and Illinois | 1.10 |
| 06/16/20 | C. Carty | Meet and confer call with in-house counsel for UBS in connection with third party subpoena (0.2); meet and confer call with Wachtell in connection with third party subpoena and prepare for same (1.0); review correspondence re same (0.3). | 1.50 |
| 06/16/20 | D. Field | Review documents produced in adversary proceeding | 1.20 |
| 06/16/20 | G. Fromer | Discuss revisions to claims analysis memo | .50 |
| 06/16/20 | G. Fromer | Draft and revise choice of law analysis for claims | .80 |



Re:   **Jointly Asserted Causes of Action**

Bill Number: 356648
File Number: 19609-0002
Page 16

| | | | |
|---|---|---|---|
| 06/16/20 | H. Zimmer | Confer with KK and CC on email to Cyrus concerning document production and Girard/Robbins | .20 |
| 06/16/20 | H. Zimmer | Email counsel for Cyrus concerning document production in response to doc requests | .10 |
| 06/16/20 | H. Zimmer | Conference call with Wachtell and Wilmer Hale on discovery production | .80 |
| 06/16/20 | H. Zimmer | Call with Gabrielle Fromer on memorandum concerning claims | .50 |
| 06/16/20 | H. Zimmer | Draft email to Wachtell concerning discovery production, finalize notes on meet and confer process, and confer with KK and CC on same | .70 |
| 06/16/20 | H. Zimmer | Call with UBS concerning subpoena, draft notes, and confer Chris Carty on same | .50 |
| 06/16/20 | J. D'Angelo | Review and analyze Cyrus and ESL reply briefs in further support of their motions to dismiss; e-mail re: discovery scheduling. | 1.70 |
| 06/16/20 | K. Kolb | Meet and confer with counsel for third party and related follow-up items | 1.30 |
| 06/16/20 | K. Kolb | Analyze proposed revisions to case schedule | .10 |
| 06/16/20 | K. Kolb | Revise email to Cyrus regarding document review | .20 |
| 06/16/20 | K. Kolb | Analyze replies to motions to dismiss | .80 |



| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 356648 |
| | | | File Number: 19609-0002 |
| | | | Page 17 |

| | | | |
|---|---|---|---|
| 06/16/20 | K. Kolb | Emails regarding second level review and related issues | .40 |
| 06/16/20 | L. Schepp | Continued assembly of RLF documents for attorney review. | 1.90 |
| 06/16/20 | L. Schepp | Compile additional Reply Motion to Dismiss filings for attorney review. | .30 |
| 06/16/20 | L. Schepp | Compile RLF documents for attorney review. | .40 |
| 06/16/20 | S. O'Donnell | Prep and conduct meet and confer call w/ Wachtell; f/up re same; confer re case scheduling. | 1.50 |
| 06/17/20 | C. Anderson | Research and summarize recoverable damages in New York for causes of action | .50 |
| 06/17/20 | C. Anderson | Research and summarize available damages in Illinois. | .60 |
| 06/17/20 | C. Anderson | Research and summarize recoverable damages in Delaware | .90 |
| 06/17/20 | C. Carty | Call with D. Chapman re meet and confer with Wachtell re third party discovery (0.3). | .30 |
| 06/17/20 | C. Carty | Correspondence related to discovery in connection with prepetition adversary proceeding. | .80 |
| 06/17/20 | E. Plowman | Review replies in further support of defendants' motions to dismiss | 1.90 |
| 06/17/20 | G. Fromer | Draft and revise choice of law analysis for potential claims | 1.50 |



Re:   **Jointly Asserted Causes of Action**

Bill Number: 356648
File Number: 19609-0002
Page 18

| | | | |
|---|---|---|---|
| 06/17/20 | H. Zimmer | Conmduct research on cost shifting and email KK on same | .60 |
| 06/17/20 | H. Zimmer | Revise task list and confer with KK on review of documents produced in adversary proceeding | .40 |
| 06/17/20 | H. Zimmer | Review email from Cyrus concerning document production and confer with KK and CC concerning same | .10 |
| 06/17/20 | H. Zimmer | Confer with CC and KK on Wachtell production | .10 |
| 06/17/20 | H. Zimmer | Review case schedule revisions from Akin Gump | .10 |
| 06/17/20 | J. D'Angelo | Follow up/finish reviewing MTD reply briefs and task list. | 1.30 |
| 06/17/20 | K. Kolb | Revise task list | .20 |
| 06/17/20 | K. Kolb | Analyze revisions to case schedule proposal | .10 |
| 06/17/20 | K. Kolb | Analyze reply briefs on motions to dismiss | .50 |
| 06/17/20 | K. Kolb | Analyze email from counsel for Cyrus | .10 |
| 06/17/20 | L. Schepp | Assemble additional RLF hot documents for attorney review. | 3.40 |
| 06/17/20 | S. O'Donnell | Attend to Discovery. | .50 |
| 06/18/20 | C. Carty | Review and analyze motion to dismiss reply briefing. | 2.10 |
| 06/18/20 | D. Field | Review documents produced in adversary proceeding | 2.60 |



| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 356648 |
|---|---|---|---|
| | | | File Number: 19609-0002 |
| | | | Page 19 |

| | | | |
|---|---|---|---|
| 06/18/20 | K. Kolb | Analyze reply briefs on motion to dismiss | .70 |
| 06/19/20 | C. Carty | Review and analyze draft initial disclosures. | .50 |
| 06/19/20 | H. Zimmer | Conduct research on burden for non-party to produce in connection with Girard and Robins subpoena and draft write-up on same | 2.40 |
| 06/19/20 | H. Zimmer | Review email from Akin Gump, Jeff Latov, with initial disclosures | .20 |
| 06/19/20 | K. Kolb | Review reply briefs on motions to dismiss | 1.00 |
| 06/19/20 | L. Schepp | Compile and assemble RLF documents cited in memorandum in preparation for attorney review. | 3.10 |
| 06/20/20 | H. Zimmer | Research potential claims against third parties and revise draft of memorandum on same and finalize research on burden in response to objection from Girard/Robbins | 1.10 |
| 06/20/20 | K. Kolb | Analyze reply briefs on motion to dismiss | .60 |
| 06/21/20 | H. Zimmer | Review documents produced in adversary proceeding and Rule 2004 investigation and compile search terms for UBS search parameters | .70 |
| 06/22/20 | C. Carty | Analyze issues related to discovery in connection with prepetition transfer adversary proceeding. | 1.20 |



Re:    **Jointly Asserted Causes of Action**                Bill Number: 356648
                                                            File Number: 19609-0002
                                                            Page 20

| 06/22/20 | D. Field | Continue review of documents produced in adversary proceeding | 1.80 |
|---|---|---|---|
| 06/22/20 | G. Fromer | Draft and revise choice of law analysis for claims, research equitable tolling doctrine under New York, Delaware, and Illinois law | 3.50 |
| 06/22/20 | H. Zimmer | Confer with LS on binders for RLF | .10 |
| 06/22/20 | H. Zimmer | Review hits reports from WLRK | .30 |
| 06/22/20 | H. Zimmer | Confer with DF on review of documents produced in adversary proceeding | .10 |
| 06/22/20 | H. Zimmer | Review hit reports from WLRK and Committee's parameters in connection with subpoena and confer with KK on same | .20 |
| 06/22/20 | H. Zimmer | Draft email concerning subpoena onaronstam, confer with CC on UBS subpoena, and and confer with KK and CC on Cyrus production | .40 |
| 06/22/20 | J. D'Angelo | Review recent filings including letter to Court re: Cyrus Defendants' motion to dismiss and related link. | 1.00 |
| 06/22/20 | K. Kolb | Email to counsel for Wachtell regarding subpoena response | .10 |
| 06/22/20 | K. Kolb | Analyze hit report from subpoena recipient | .40 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 356648
                                                               File Number: 19609-0002
                                                               Page 21

| 06/22/20 | K. Kolb | Revise summaries of key documents regarding pre-petition financings | .90 |
| 06/22/20 | L. Schepp | Update memo and files related to RLF subpoena documents for attorney review. | 2.90 |
| 06/23/20 | D. Field | Review documents produced in adversary proceeding | 3.00 |
| 06/23/20 | G. Fromer | Discuss memo on potential claims | .10 |
| 06/23/20 | G. Fromer | Revise memo on potential claims | 1.60 |
| 06/23/20 | H. Zimmer | Confer with KK on summaries of work product of documents marked hot in initial review of documents produced in adversary proceeding, research on potential claims, and initial disclosures | .40 |
| 06/23/20 | H. Zimmer | Confer with GF on research on claims | .10 |
| 06/23/20 | H. Zimmer | Email Akin Gump concerning search parameters for third-party discovery | .20 |
| 06/23/20 | H. Zimmer | Review email from Blackstone concerning production in response to subpoena | .10 |
| 06/23/20 | H. Zimmer | Review revised hit reports from WLRK concerning production of external communications | .20 |
| 06/23/20 | H. Zimmer | Revise initial disclosures and confer with KK and CC on same | .90 |



Re:    **Jointly Asserted Causes of Action**

Bill Number: 356648
File Number: 19609-0002
Page 22

| | | | |
|---|---|---|---|
| 06/23/20 | H. Zimmer | Review email from WLRK concerning hit reports in response production | .10 |
| 06/23/20 | H. Zimmer | Confer with CC and KK concerning Cyrus production in response to doc requests | .10 |
| 06/23/20 | K. Kolb | Call with counsel at Wachtell | .10 |
| 06/23/20 | K. Kolb | Discuss pending discovery items with H. Zimmer | .30 |
| 06/23/20 | K. Kolb | Analyze search term results from opposing counsel | .70 |
| 06/23/20 | L. Schepp | Compile Motion to Dismiss briefs for attorney review. | .90 |
| 06/23/20 | L. Schepp | Revise file names and pdfs for RLF hot document review. | 2.80 |
| 06/24/20 | D. Field | Complete review of documents produced in adversary proceeding | .60 |
| 06/24/20 | G. Fromer | Revise choice of law analysis memo on potential claims | 4.20 |
| 06/24/20 | G. Fromer | Discuss revisions to memo on claims | .20 |
| 06/24/20 | G. Fromer | Discuss summaries of documents of interest | .10 |
| 06/24/20 | G. Fromer | Review summaries of documents of interest | .20 |
| 06/24/20 | H. Zimmer | Revise initial disclosures | .50 |
| 06/24/20 | H. Zimmer | Revise work product in connection with review of documents produced in adversary proceeding | .60 |



Re:   **Jointly Asserted Causes of Action**

Bill Number: 356648
File Number: 19609-0002
Page 23

| Date | Name | Description | Hours |
|---|---|---|---|
| 06/24/20 | H. Zimmer | Review work product in connection with review of documents produced in adversary proceeding, confer with KK on same and revise task list | 1.00 |
| 06/24/20 | H. Zimmer | Revise memorandum on claims and send same to KK | .20 |
| 06/24/20 | H. Zimmer | Revise and send task list | .20 |
| 06/24/20 | H. Zimmer | Conduct research in support of claims against third parties | 3.10 |
| 06/24/20 | K. Kolb | Email to Wachtell regarding parameters | .10 |
| 06/24/20 | K. Kolb | Revise initial disclosures | .60 |
| 06/24/20 | K. Kolb | Review research. | .40 |
| 06/24/20 | K. Kolb | Revise key document summaries | .40 |
| 06/24/20 | K. Kolb | Revise memorandum regarding claims analysis | .70 |
| 06/24/20 | L. Schepp | Revise RLF documents cited in memorandum in preparation for attorney review. | 1.60 |
| 06/25/20 | C. Carty | Review and comment on draft initial disclosures in connection with prepetition transfer adversary proceeding. | 1.20 |
| 06/25/20 | G. Fromer | Respond to counsel's question about statute of limitations | .20 |
| 06/25/20 | G. Fromer | Discuss revisions to memo on claims | .10 |



Re:   **Jointly Asserted Causes of Action**

Bill Number: 356648
File Number: 19609-0002
Page 24

| 06/25/20 | G. Fromer | Review Plaintiffs' Brief in Opposition to Defendants' Motion to Dismiss Breach of Fiduciary Duty and Aiding and Abetting Breach of Fiduciary Duty Claims for statute of limitations analysis | .90 |
|---|---|---|---|
| 06/25/20 | H. Zimmer | Confer with Akin on initial disclosures | .10 |
| 06/25/20 | H. Zimmer | Revise memorandum on claims of third parties | 1.60 |
| 06/25/20 | H. Zimmer | Confer internally with KK and CC on UBS parameters, initial disclosures, and Blackstone discovery | .50 |
| 06/25/20 | H. Zimmer | Revise notes from call with Blackstone and send to KK | .20 |
| 06/25/20 | H. Zimmer | Confer with LS and KK on discovery for third parties | .40 |
| 06/25/20 | H. Zimmer | Revise initial disclosures and confer with LS on RLF production memo | 1.00 |
| 06/25/20 | H. Zimmer | Confer with KK on documents produced in adversary proceeding and ongoing discovery | .30 |
| 06/25/20 | H. Zimmer | Draft UBS search parameters in connection with response to subpoena | 1.00 |
| 06/25/20 | H. Zimmer | Review documents produced in adversary proceeding and work product on same | .20 |



Re:  **Jointly Asserted Causes of Action**

Bill Number: 356648
File Number: 19609-0002
Page 25

| | | | |
|---|---|---|---|
| 06/25/20 | K. Kolb | Call with G. Fromer regarding research | .20 |
| 06/25/20 | K. Kolb | Analyze case law and research summary memo regarding choice of law issues | 3.20 |
| 06/25/20 | L. Schepp | Update coding for various hot documents based on attorney review notes. | 3.10 |
| 06/25/20 | S. O'Donnell | Review Cyrus reply memo. | 1.00 |
| 06/26/20 | C. Carty | Review and comment on search terms. | .40 |
| 06/26/20 | D. Field | Additional review of documents produced in adversary proceeding | .80 |
| 06/26/20 | H. Zimmer | Confer with KK on summaries of review of WLRK documents produced | .10 |
| 06/26/20 | H. Zimmer | Confer with KK on Blackstone response to subpoena and protective order | .20 |
| 06/26/20 | H. Zimmer | Revise UBS parameters and e-mail Wilmer Hale a copy of same | .60 |
| 06/26/20 | H. Zimmer | Confer with LS on RLF production and review updated memorandum and e-binders | .80 |
| 06/26/20 | K. Kolb | Email and further analysis of proposal from Blackstone | .50 |
| 06/26/20 | K. Kolb | Revise descriptions of hot documents | 2.00 |



| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 356648 |
|---|---|---|---|

File Number: 19609-0002

Page 26

| 06/26/20 | L. Schepp | Revise coding on reviewed hot documents and export documents as requested. | 2.30 |
|---|---|---|---|
| 06/27/20 | K. Kolb | Analyze and revise summaries of key documents regarding Seritage transaction | 1.70 |
| 06/28/20 | K. Kolb | Analyze key documents regarding Seritage transaction | 1.20 |
| 06/29/20 | C. Carty | Attention to issues related to third party discovery in connection with prepetition transfer adversary proceeding. | .80 |
| 06/29/20 | D. Field | Review documents produced in adversary proceeding tagged as hot | .30 |
| 06/29/20 | H. Zimmer | Confer with KK and CC, revise task list on ongoing discovery and projects | .50 |
| 06/29/20 | H. Zimmer | Confer and review WLRK emails and update working doc for review | 1.00 |
| 06/29/20 | H. Zimmer | Confer with KK on discovery | .20 |
| 06/29/20 | H. Zimmer | Revise document for outlining review of documents for adversary proceeding, list of key players, and terms, and review document from Gabrielle Fromer concerning working group list, and review emails from KK and CC concerning discovery | 5.90 |
| 06/29/20 | K. Kolb | Call with H. Zimmer regarding document review workstream | .20 |



| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 356648 |
|---|---|---|---|

File Number: 19609-0002
Page 27

| 06/29/20 | K. Kolb | Summarize issue relating to objection from counsel for Blackstone regarding subpoena | .30 |
|---|---|---|---|
| 06/29/20 | K. Kolb | Revise summaries of key documents related to Seritage transaction | 1.70 |
| 06/29/20 | L. Schepp | Compile hot documents for attorney secondary review. | .60 |
| 06/30/20 | H. Zimmer | Review e-binders compiled by Linda Schepp of production from RLF and confer with Linda Schepp on same, and revise memorandum on RLF production | .90 |
| 06/30/20 | H. Zimmer | Confer with KK on discovery, analyze wachtell hit reports to narrow scope of subpoena, and review documents produced in adversary proceeding | 1.00 |
| 06/30/20 | H. Zimmer | Revise Blackstone email | .40 |
| 06/30/20 | K. Kolb | Analyze letter to court regarding discovery dispute | .30 |
| 06/30/20 | K. Kolb | Draft email to opposing counsel regarding confidentiality issue | .20 |
| 06/30/20 | K. Kolb | Analyze search term reports from opposing counsel on subpoena | .40 |
| 06/30/20 | K. Kolb | Revise summaries of key documents regarding Seritage transaction | .80 |
| 06/30/20 | L. Schepp | Discussion with H. Zimmer and revise RLF documents for attorney review. | .70 |



| | |
|---|---|
| Re:   **Jointly Asserted Causes of Action** | Bill Number:  356648<br>File Number:  19609-0002<br>Page 28 |
| | **Total**         **$153,986.50** |

## LEGAL SERVICES SUMMARY

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J. D'Angelo | 7.80 | 845.00 | 6,591.00 |
| C. Carty | 24.50 | 785.00 | 19,232.50 |
| K. Kolb | 38.10 | 610.00 | 23,241.00 |
| H. Zimmer | 93.10 | 435.00 | 40,498.50 |
| D. Field | 15.90 | 435.00 | 6,916.50 |
| G. Fromer | 30.30 | 420.00 | 12,726.00 |
| E. Plowman | 30.70 | 420.00 | 12,894.00 |
| C. Anderson | 14.90 | 415.00 | 6,183.50 |
| L. Schepp | 44.60 | 335.00 | 14,941.00 |
| S. O'Donnell | 10.50 | 1025.00 | 10,762.50 |

## DISBURSEMENTS

| | |
|---|---|
| Telecommunication Costs | 210.00 |
| Document Processing | 87.50 |
| Duplicating Supplies | 8.16 |
| Velobind/binding | 20.00 |
| Duplication | 525.08 |
| **Total disbursements** | **$850.74** |



Re:    **Jointly Asserted Causes of Action**                    Bill Number:  356648
                                                                File Number:  19609-0002
                                                                Page 29

**TASK BILLING SUMMARY**

|  | Hours | Amount |
|---|---|---|
| – |  |  |
|  | 310.40 | $153,986.50 |
| **Subtotals** | **310.40** | **$153,986.50** |

**Exhibit D**

**Disbursement Summary**

| | |
|---|---:|
| E-Discovery Data Hosting | $100.00 |
| Document Processing | $325.00 |
| Duplication Supplies | $39.84 |
| Duplication | $633.08 |
| Velobind/binding | $20.00 |
| Telecommunication Costs | $210.00 |
| Professional Fees – Consultant Fees | $10,312.50 |
| **Total** | **$11,640.42** |

## **Exhibit E**

**Itemized Disbursement**

Matter 1 Costs for June

| InvoiceNumber | CostCode | Worked Amount | Billed Amount | Description | Description |
|---|---|---|---|---|---|
| 356647 | 020 | 31.68 | 31.68 | | Duplicating Supplies |
| 356647 | 026 | 10312.50 | 10312.50 | | Expert Witness Fees |
| 356647 | 089 | 108.00 | 108.00 | | Printing - Blowback |
| 356647 | 105 | 237.50 | 237.50 | | Document Processing |
| 356647 | 115 | 100.00 | 100.00 | | E-Discovery Data Hosting Minimum Charge |
| Subtotal 356647 | | 10789.68 | 10789.68 | | |
| | | | | | |
| | | | | | |
| TOTAL: | | 10789.68 | 10789.68 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/02/2020 | 9999 | Pitney Bowes | 020 | 180.00 | 0.12 | 21.60 | Duplicating Supplies | 9090743 |
| 07/16/2020 | | Invoice=356647 | | 180.00 | 0.12 | 21.60 | | |
| | | | | | | | | |
| 04/02/2020 | 9999 | Pitney Bowes | 020 | 3.00 | 3.36 | 10.08 | Duplicating Supplies | 9090744 |
| 07/16/2020 | | Invoice=356647 | | 3.00 | 3.36 | 10.08 | | |
| | | | | | | | | |
| | | BILLED TOTALS: WORK: | | | | 31.68 | 2 records | |
| | | BILLED TOTALS: BILL: | | | | 31.68 | | |
| | | | | | | | | |
| | | GRAND TOTAL: WORK: | | | | 31.68 | 2 records | |
| | | GRAND TOTAL: BILL: | | | | 31.68 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/01/2020 | 1309 | Christopher Carty | 026 | 1.00 | 10,312.50 | 10,312.50 | Expert Witness | 9092498 |
| 07/16/2020 | | Invoice=356647 | | 1.00 | 10,312.50 | 10,312.50 | | |
| | | Voucher=258984 Unpaid | | | | | Vendor=Capital Market Risk Advisors  Balance= 10312.50 | |
| | | | | | | | Amount= 10312.50 | |
| | | BILLED TOTALS: WORK: | | | | 10,312.50 | 1 records | |
| | | BILLED TOTALS: BILL: | | | | 10,312.50 | | |
| | | | | | | | | |
| | | GRAND TOTAL: WORK: | | | | 10,312.50 | 1 records | |
| | | GRAND TOTAL: BILL: | | | | 10,312.50 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/02/2020 | 9999 | Pitney Bowes | 089 | 600.00 | 0.18 | 108.00 | Printing - Blowback | 9090742 |
| 07/16/2020 | | Invoice=356647 | | 600.00 | 0.18 | 108.00 | | |
| | | | | | | | | |
| | | BILLED TOTALS: WORK: | | | | 108.00 | 1 records | |
| | | BILLED TOTALS: BILL: | | | | 108.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL: WORK: | | | | 108.00 | 1 records | |
| | | GRAND TOTAL: BILL: | | | | 108.00 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/17/2020 | 0020 | Williams Lea | 105 | 1.00 | 75.00 | 75.00 | Williams Lea - WP Job # - 106995 - Requested By | 9090334 |
| 07/16/2020 | | Invoice=356647 | | 1.00 | 75.00 | 75.00 | - Kolb, Kyle Description - WORD PROCESSING-Clea | |
| | | | | | | | n & Format Document #13319547v1 Amount of Hours: | |
| | | | | | | | 1.5C/M Inputted: 19609-0001 | |
| | | | | | | | | |
| | | Voucher=258892 Paid | | | | | Vendor=Williams Lea Inc.  Balance= .00  Amount= 9487.50 | |
| | | | | | | | Check #48998  07/16/2020 | |
| 06/17/2020 | 0020 | Williams Lea | 105 | 1.00 | 87.50 | 87.50 | Williams Lea - WP Job # - 106987 - Requested By | 9090335 |
| 07/16/2020 | | Invoice=356647 | | 1.00 | 87.50 | 87.50 | - Kolb, Kyle Description - WORD PROCESSING-Clea | |
| | | | | | | | n & Format Document #13319563v1 Amount of Hours: | |
| | | | | | | | 1.75C/M Inputted: 19609-0001 | |
| | | | | | | | | |
| | | Voucher=258892 Paid | | | | | Vendor=Williams Lea Inc.  Balance= .00  Amount= 9487.50 | |
| | | | | | | | Check #48998  07/16/2020 | |
| 06/17/2020 | 0020 | Williams Lea | 105 | 1.00 | 75.00 | 75.00 | Williams Lea - WP Job # - 106988 - Requested By | 9090336 |
| 07/16/2020 | | Invoice=356647 | | 1.00 | 75.00 | 75.00 | - Kolb, Kyle Description - WORD PROCESSING-Clea | |
| | | | | | | | n & Format Document #13319446v1 Amount of Hours: | |
| | | | | | | | 1.5C/M Inputted: 19609-0001 | |
| | | | | | | | | |
| | | Voucher=258892 Paid | | | | | Vendor=Williams Lea Inc.  Balance= .00  Amount= 9487.50 | |
| | | | | | | | Check #48998  07/16/2020 | |
| | | BILLED TOTALS:   WORK: | | | | 237.50 | 3 records | |
| | | BILLED TOTALS:   BILL: | | | | 237.50 | | |
| | | GRAND TOTAL:   WORK: | | | | 237.50 | 3 records | |
| | | GRAND TOTAL:   BILL: | | | | 237.50 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/30/2020 | 0000 | Feinstein - Firm Herrick | 115 | 1.00 | 100.00 | 100.00 | E-Discovery Data Hosting Minimum Charge | 9090413 |
| 07/16/2020 | | Invoice=356647 | | 1.00 | 100.00 | 100.00 | ID: 2550283 Case Description: Simon Property | |
| | | | | | | | Group - Sears Bankruptcy Database Creation | |
| | | | | | | | Date: 3/27/19 | |
| | | BILLED TOTALS:   WORK: | | | | 100.00 | 1 records | |
| | | BILLED TOTALS:   BILL: | | | | 100.00 | | |
| | | GRAND TOTAL:   WORK: | | | | 100.00 | 1 records | |
| | | GRAND TOTAL:   BILL: | | | | 100.00 | | |

## Matter 2

| InvoiceNumber | CostCode | Worked Amount | Billed Amount | Description | Description |
|---|---|---|---|---|---|
| 356648 | 020 | 8.16 | 8.16 | | Duplicating Supplies |
| 356648 | 036 | 3.08 | 3.08 | | Color Duplicating |
| 356648 | 037 | 210.00 | 210.00 | | Teleconferencing |
| 356648 | 038 | 20.00 | 20.00 | | Velobind/binding |
| 356648 | 089 | 522.00 | 522.00 | | Printing - Blowback |
| 356648 | 105 | 87.50 | 87.50 | | Document Processing |
| Subtotal 356648 | | 850.74 | 850.74 | | |
| | | | | | |
| TOTAL | | 850.74 | 850.74 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/05/2020 | 9999 | Pitney Bowes | 020 | 34.00 | 0.12 | 4.08 | Duplicating Supplies | 9092083 |
| 07/16/2020 | | Invoice=356648 | | 34.00 | 0.12 | 4.08 | | |
| | | | | | | | | |
| 06/05/2020 | 9999 | Pitney Bowes | 020 | 34.00 | 0.12 | 4.08 | Duplicating Supplies | 9092084 |
| 07/16/2020 | | Invoice=356648 | | 34.00 | 0.12 | 4.08 | | |
| | | | | | | | | |
| | | BILLED TOTALS:   WORK: | | | | 8.16 | 2 records | |
| | | BILLED TOTALS:   BILL: | | | | 8.16 | | |
| | | | | | | | | |
| | | GRAND TOTAL:   WORK: | | | | 8.16 | 2 records | |
| | | GRAND TOTAL:   BILL: | | | | 8.16 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/02/2020 | 9999 | Pitney Bowes | 036 | 14.00 | 0.22 | 3.08 | Color Duplicating | 9092081 |
| 07/16/2020 | | Invoice=356648 | | 14.00 | 0.22 | 3.08 | | |
| | | BILLED TOTALS:   WORK: | | | | 3.08 | 1 records | |
| | | BILLED TOTALS:   BILL: | | | | 3.08 | | |
| | | | | | | | | |
| | | GRAND TOTAL:   WORK: | | | | 3.08 | 1 records | |
| | | GRAND TOTAL:   BILL: | | | | 3.08 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/10/2020 | 1279 | Sean E. O'Donnell | 037 | 1.00 | 70.00 | 70.00 | COURTSOLUTIONS NEW YORK NY 842236901 20200609 53 | 9092197 |
| 07/16/2020 | | Invoice=356648 | | 1.00 | 70.00 | 70.00 | 3-09410022 06/09/20--Court Conference - Sears v. | |
| | | | | | | | Lampert | |
| | | Voucher=258956 Unpaid | | | | | Vendor=American Express  Balance= 210.00  Amount= 210.00 | |
| | | | | | | | | |
| 06/10/2020 | 1279 | Sean E. O'Donnell | 037 | 1.00 | 70.00 | 70.00 | COURTSOLUTIONS NEW YORK NY 842236901 20200609 53 | 9092198 |
| 07/16/2020 | | Invoice=356648 | | 1.00 | 70.00 | 70.00 | 3-09410022 06/09/20--Court Conference - Sears v. | |
| | | | | | | | Lampert | |
| | | Voucher=258956 Unpaid | | | | | Vendor=American Express  Balance= 210.00  Amount= 210.00 | |
| | | | | | | | | |
| 06/18/2020 | 1279 | Sean E. O'Donnell | 037 | 1.00 | 70.00 | 70.00 | COURTSOLUTIONS NEW YORK NY 842236901 20200617 53 | 9092199 |
| 07/16/2020 | | Invoice=356648 | | 1.00 | 70.00 | 70.00 | 3-09410022 06/17/20--Court Conference - Sears v. | |
| | | | | | | | Lampert | |
| | | Voucher=258956 Unpaid | | | | | Vendor=American Express  Balance= 210.00  Amount= 210.00 | |
| | | BILLED TOTALS:   WORK: | | | | 210.00 | 3 records | |
| | | BILLED TOTALS:   BILL: | | | | 210.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:   WORK: | | | | 210.00 | 3 records | |
| | | GRAND TOTAL:   BILL: | | | | 210.00 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/05/2020 | 9999 | Pitney Bowes | 038 | 10.00 | 2.00 | 20.00 | Velobind/binding | 9092085 |
| 07/16/2020 | | Invoice=356648 | | 10.00 | 2.00 | 20.00 | | |
| | | | | | | | | |
| | | BILLED TOTALS:   WORK: | | | | 20.00 | 1 records | |
| | | BILLED TOTALS:   BILL: | | | | 20.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:   WORK: | | | | 20.00 | 1 records | |
| | | GRAND TOTAL:   BILL: | | | | 20.00 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/02/2020 | 9999 | Pitney Bowes | 089 | 1424.00 | 0.18 | 256.32 | Printing - Blowback | 9092080 |
| 07/16/2020 | | Invoice=356648 | | 1424.00 | 0.18 | 256.32 | | |
| | | | | | | | | |
| 06/05/2020 | 9999 | Pitney Bowes | 089 | 1476.00 | 0.18 | 265.68 | Printing - Blowback | 9092082 |
| 07/16/2020 | | Invoice=356648 | | 1476.00 | 0.18 | 265.68 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 522.00 | 2 records | |
| | | BILLED TOTALS:    BILL: | | | | 522.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 522.00 | 2 records | |
| | | GRAND TOTAL:    BILL: | | | | 522.00 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/24/2020 | 0020 | Williams Lea | 105 | 1.00 | 87.50 | 87.50 | Williams Lea - WP Job # - 107185 - Requested By | 9090337 |
| 07/16/2020 | | Invoice=356648 | | 1.00 | 87.50 | 87.50 | - Fromer, Gabrielle Description - WORD PROCESSI | |
| | | | | | | | NG-Create/Update TOC Document #13298826 Amount o | |
| | | | | | | | f Hours:1.75C/M Inputted: 19609-0002 | |
| | | | | | | | | |
| | | | | | | | | |
| | | Voucher=258892 Paid | | | | | Vendor=Williams Lea Inc.  Balance= .00  Amount= 9487.50 | |
| | | | | | | | Check #48998  07/16/2020 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 87.50 | 1 records | |
| | | BILLED TOTALS:    BILL: | | | | 87.50 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 87.50 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 87.50 | | |



Invoice ID: 2020-00260
Account number: 26
Project Id: 26
Invoice date: July 1, 2020

Capital Market Risk Advisors
4851 Tamiami Trail North
Suite 243
Naples, FL 34103
Attn: Accounting

Kyle Kolb

Herrick Feinstein LLP
2 Park Avenue
New York, NY 10016

| Invoice Total | | | $10,312.50 |
|---|---|---|---|

**See attached spreadsheet for invoice specification.**

| NAME | AVERAGE RATE | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| Nie | 325.00 | 7.5 | 2,437.50 |
| Niculescu | 1,250.00 | 4.0 | 5,000.00 |
| Iacono | 1,150.00 | 2.5 | 2,875.00 |
| **Grand Total** | **$839.58** | **14.0** | **$10,312.50** |

Please note the total unpaid balance to date is $114,245.00

Please remit payment with the statement number to Capital Market Risk Advisors at the address listed above or via wire.  Contact QBTeam@advancedprofessional.net for wire instructions.