# EXHIBIT A

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**
PO BOX 945792
ATLANTA, GA 30394-5792

| | |
|---|---|
| S O L D T O | K-MART FAIRLESSHILLS RDC #8275 8275<br>DIP# 18-23538 (RDD)<br>1 KRESGE RD<br>FAIRLESS HILLS     PA     19030 |
| S H I P T O | K-MART FAIRLESSHILLS RDC #8275<br>DIP# 18-23538 (RDD)<br>1 KRESGE RD<br>FAIRLESS HILLS     PA     19030 |

INVOICE NO.
025928285

INVOICE DATE
09-26-19   CR# 05

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08275350200 | 8/16/19 | 12-126076 | 0010 | 215-736-8280 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 180 EACH | 180 EACH | 480-4901-300 | | TIEBACK  JS ECRU (IVORY)<br>YOUR PRODUCT 002417319 | 2 | 1.21 | 217.80 | | 217.80 |
| 138 EACH | 138 EACH | 480-4901-301 | | TIEBACK  JS GOLD<br>YOUR PRODUCT 002417321 | 2 | 1.21 | 166.98 | | 166.98 |
| 94 EACH | 94 EACH | 420-2920-45 | | LONGFORD SET 5/8" NKL 48-84<br>YOUR PRODUCT 004664819 | 2 | 9.19 | 863.86 | | 863.86 |
| 116 EACH | 116 EACH | 420-2910-45 | | LONGFORD SET 5/8" NKL 28-48<br>YOUR PRODUCT 004664823 | 2 | 7.86 | 911.76 | | 911.76 |
| 70 EACH | 70 EACH | 222-0675-33 | | JS 1" SAVILLE 66-120" BRONZE<br>YOUR PRODUCT 007177358 | 2 | 17.28 | 1209.60 | | 1209.60 |
| 26 EACH | 26 EACH | 222-0665-20 | | JS 1" RODIN 66-120" ORB<br>YOUR PRODUCT 007177378 | 2 | 17.28 | 449.28 | | 449.28 |
| 80 EACH | 80 EACH | 222-0600-58 | | JS 1" BALL 36-66 SAT NKL<br>YOUR PRODUCT 007372727 | 2 | 13.93 | 1114.40 | | 1114.40 |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175   97347-01

**Total Amount**

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**

PO BOX 945792
ATLANTA, GA 30394-5792

| S O L D T O | | | S H I P T O | | | | |
|---|---|---|---|---|---|---|---|
| K-MART FAIRLESSHILLS RDC #8275 8275 | | | K-MART FAIRLESSHILLS RDC #8275 | | | INVOICE NO. 025928285 | |
| DIP# 18-23538 (RDD) | | | DIP# 18-23538 (RDD) | | | | |
| 1 KRESGE RD | | | 1 KRESGE RD | | | INVOICE DATE 09-26-19  CR# 05 | |
| FAIRLESS HILLS  PA  19030 | | | FAIRLESS HILLS  PA  19030 | | | | |

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|---|
| 08275350200 | 8/16/19 | 12-126076 | 0010 | 215-736-8280 | | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 56 EACH | 56 EACH | 222-0610-102 | | JS 1" BALL 66-120 G BRZ | 2 | 17.28 | 967.68 | | 967.68 |
| | | | | YOUR PRODUCT 007372730 | | | | | |
| 70 EACH | 70 EACH | 222-0610-58 | | JS 1" BALL 66-120 SAT NKL | 2 | 17.28 | 1209.60 | | 1209.60 |
| | | | | YOUR PRODUCT 007372734 | | | | | |
| 60 EACH | 60 EACH | 222-0600-102 | | JS 1" BALL 36-66 G BRZ | 2 | 13.93 | 835.80 | | 835.80 |
| | | | | YOUR PRODUCT 007372736 | | | | | |
| 74 EACH | 74 EACH | 222-0635-94 | | JS 1" BERNINI ROD SET 66-120" | 2 | 17.28 | 1278.72 | | 1278.72 |
| | | | | YOUR PRODUCT 008068372 | | | | | |
| 232 EACH | 232 EACH | 420-7342-73 | | 5/8" SHELL ROD SET 28-48" BRWN | 2 | 8.07 | 1872.24 | | 1872.24 |
| | | | | YOUR PRODUCT 013770911 | | | | | |
| 156 EACH | 156 EACH | 420-7352-73 | | 5/8"SHELL BLL 48-84"RD ST BRWN | 2 | 9.76 | 1522.56 | | 1522.56 |
| | | | | YOUR PRODUCT 013770912 | | | | | |
| 196 EACH | 15 EACH | 420-5510-10 | | *5/8"BALL ROD SET 28-48" WHITE | 2 | 5.70 | 85.50 | | 85.50 |
| | | | | YOUR PRODUCT 018645111 | | | | | |
| 44 | 44 | 420-3211-06 | | 5/8" DANC LEAVES RD SET 48-84" | 2 | 10.15 | 446.60 | | 446.60 |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175  97347-01

**Total Amount**

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**
PO BOX 945792
ATLANTA, GA 30394-5792

| | | |
|---|---|---|
| S O L D T O | K-MART FAIRLESSHILLS RDC #8275 8275<br>DIP# 18-23538 (RDD)<br>1 KRESGE RD<br>FAIRLESS HILLS     PA        19030 | S H I P T O   K-MART FAIRLESSHILLS RDC #8275<br>DIP# 18-23538 (RDD)<br>1 KRESGE RD<br>FAIRLESS HILLS     PA        19030 |

INVOICE NO.
025928285

INVOICE DATE
09-26-19   CR# 05

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08275350200 | 8/16/19 | 12-126076 | 0010 | 215-736-8280 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | UM | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| EACH | EACH | | | YOUR PRODUCT 047022611 | | | | | |
| 116 EACH | 116 EACH | 420-3610-58 | | 5/8 BRDCGE 28-48 SATIN NICKEL | 2 | 7.82 | 907.12 | | 907.12 |
| | | | | YOUR PRODUCT 071358011 | | | | | |
| 148 EACH | 148 EACH | 420-3620-58 | | 0/8 BRDCGE 48-84 SATIN NICKEL | 2 | 9.48 | 1403.04 | | 1403.04 |
| | | | | YOUR PRODUCT 071362211 | | | | | |
| 164 EACH | 164 EACH | 420-2011-120 | | 5/8"COLUMBIA RD ST 48-84"GLD B | 2 | 9.25 | 1517.00 | | 1517.00 |
| | | | | YOUR PRODUCT 082395511 | | | | | |
| 164 EACH | 164 EACH | 420-2010-120 | | 5/8"COLUMBIA RD ST 28-48"GLD B | 2 | 7.78 | 1275.92 | | 1275.92 |
| | | | | YOUR PRODUCT 082472911 | | | | | |
| 52 EACH | 52 EACH | 420-2110-59 | | 5/8"MALONE DC CAFE ST 28-48"SB | 2 | 5.49 | 285.48 | | 285.48 |
| | | | | YOUR PRODUCT 082552611 | | | | | |
| 32 EACH | 32 EACH | 420-2111-59 | | 5/8"MALONE DC CAFE ST 48-84"SB | 2 | 6.50 | 208.00 | | 208.00 |
| | | | | YOUR PRODUCT 082561311 | | | | | |
| 220 EACH | 220 EACH | 420-2210-78 | | 5/8"ASHLAND D CAFE ST 28-48"NK | 2 | 5.49 | 1207.80 | | 1207.80 |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 179   97347-01

**Total Amount**

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

SPRINGS WINDOW FASHIONS, LLC

PO BOX 945792
ATLANTA, GA 30394-5792

| S O L D T O | K-MART FAIRLESSHILLS RDC #8275 8275<br>DIP# 18-23538 (RDD)<br>1 KRESGE RD<br>FAIRLESS HILLS      PA           19030 | S H I P T O | K-MART FAIRLESSHILLS RDC #8275<br>DIP# 18-23538 (RDD)<br>1 KRESGE RD<br>FAIRLESS HILLS      PA           19030 | INVOICE NO.<br>025928285<br>INVOICE DATE<br>09-26-19   CR# 05 |

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08275350200 | 8/16/19 | 12-126076 | 0010 | 215-736-8280 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | YOUR PRODUCT 082593011 | | | | | |
| 132<br>EACH | 132<br>EACH | 420-2211-78 | | 5/8"ASHLAND D CAFE ST 48-84"NK | 2 | 6.50 | 858.00 | | 858.00 |
| | | | | YOUR PRODUCT 082608911 | | | | | |
| 152<br>EACH | 152<br>EACH | 420-2310-39 | | 5/8"ASHLAND D CAFE ST 28-48"BL | 2 | 5.49 | 834.48 | | 834.48 |
| | | | | YOUR PRODUCT 082636611 | | | | | |
| 116<br>EACH | 116<br>EACH | 420-2311-39 | | 5/8"ASHLAND D CAFE ST 48-84"BL | 2 | 6.50 | 754.00 | | 754.00 |
| | | | | YOUR PRODUCT 082642011 | | | | | |
| Total Qty | 2707 | | | Order Subtotal: | | | 22403.22 | | 22403.22 |
| ORDER NBR<br>1949674-00 | SH WH<br>33 | CARRIER | | SHIP INSTR | | SHIPPED<br>9/26/19 | | WGT/LBS | CTNS |
| | | | | | | | TOTAL ORDER: | 4899.0000 | 808.0 |
| | | | | SHIPPED WITH ORDER:  1957366-00 | | | | | |
| | SH WH<br>33 | CARRIER | | SHIP INSTR | | SHIPPED<br>0/00/00 | | | |

All discrepancies must be reported to Springs Window Fashions within 90 days of the invoice date.

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175  87347-01

2 = Net Item

HOUSE - MIDDLETON

**Total Amount**

CURRENCY US

22403.22

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**

PO BOX 945792
ATLANTA, GA 30394-5792

| | | |
|---|---|---|
| S O L D T O | K-MART FAIRLESSHILLS RDC #8275 8275<br>DIP# 18-23538 (RDD)<br>1 KRESGE RD<br>FAIRLESS HILLS    PA        19030 | S H I P T O | K-MART FAIRLESSHILLS RDC #8275<br>DIP# 18-23538 (RDD)<br>1 KRESGE RD<br>FAIRLESS HILLS    PA        19030 |

INVOICE NO.
025928286

INVOICE DATE
09-26-19    CR# 05

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|---|
| 08275350201 | 8/16/19 | 12-126076 | 0010 | 215-736-8280 | | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 12<br>EACH | 12<br>EACH | 480-4901-301 | | TIEBACK  JS GOLD<br><br>YOUR PRODUCT 002417321 | 2 | 1.21 | 14.52 | | 14.52 |
| 2<br>EACH | 2<br>EACH | 420-2920-45 | | LONGFORD SET 5/8" NKL 48-84<br><br>YOUR PRODUCT 004664819 | 2 | 9.19 | 18.38 | | 18.38 |
| 4<br>EACH | 4<br>EACH | 420-2910-45 | | LONGFORD SET 5/8" NKL 28-48<br><br>YOUR PRODUCT 004664823 | 2 | 7.86 | 31.44 | | 31.44 |
| 6<br>EACH | 6<br>EACH | 222-0675-33 | | JS 1" SAVILLE 66-120" BRONZE<br><br>YOUR PRODUCT 007177358 | 2 | 17.28 | 103.68 | | 103.68 |
| 2<br>EACH | 2<br>EACH | 222-0665-20 | | JS 1" RODIN 66-120" ORB<br><br>YOUR PRODUCT 007177378 | 2 | 17.28 | 34.56 | | 34.56 |
| 2<br>EACH | 2<br>EACH | 222-0600-58 | | JS 1" BALL 36-66 SAT NKL<br><br>YOUR PRODUCT 007372727 | 2 | 13.93 | 27.86 | | 27.86 |
| 4<br>EACH | 4<br>EACH | 222-0635-94 | | JS 1" BERNINI ROD SET 66-120"<br><br>YOUR PRODUCT 008068372 | 2 | 17.28 | 69.12 | | 69.12 |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 179  97347-01

**Total Amount**

# SPRINGS WINDOW FASHIONS
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**

PO BOX 945792
ATLANTA, GA 30394-5792

| | | |
|---|---|---|
| **SOLD TO** | K-MART FAIRLESSHILLS RDC #8275 8275<br>DIP# 18-23538 (RDD)<br>1 KRESGE RD<br>FAIRLESS HILLS    PA        19030 | **SHIP TO** K-MART FAIRLESSHILLS RDC #8275<br>DIP# 18-23538 (RDD)<br>1 KRESGE RD<br>FAIRLESS HILLS    PA        19030 |

INVOICE NO.
025928286

INVOICE DATE
09-26-19    CR# 05

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08275350201 | 8/16/19 | 12-126076 | 0010 | 215-736-8280 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/O | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 12<br>EACH | 12<br>EACH | 420-7342-73 | | 5/8" SHELL ROD SET 28-48" BRWN<br>YOUR PRODUCT 013770911 | 2 | 8.07 | 96.84 | | 96.84 |
| 4<br>EACH | <br>EACH | 420-5510-10 | | *5/8"BALL ROD SET 28-48" WHITE<br>YOUR PRODUCT 018645111 | 2 | 5.70 | 0.00 | | 0.00 |
| 4<br>EACH | 4<br>EACH | 420-3620-58 | | 0/8 BRDCGE 48-84 SATIN NICKEL<br>YOUR PRODUCT 071362211 | 2 | 9.48 | 37.92 | | 37.92 |
| 8<br>EACH | 4<br>EACH | 420-2010-120 | | 5/8"COLUMBIA RD ST 28-48"GLD B<br>YOUR PRODUCT 082472911 | 2 | 7.78 | 31.12 | | 31.12 |
| 8<br>EACH | 8<br>EACH | 420-2111-59 | | 5/8"MALONE DC CAFE ST 48-84"SB<br>YOUR PRODUCT 082561311 | 2 | 6.50 | 52.00 | | 52.00 |
| 8<br>EACH | 8<br>EACH | 420-2210-78 | | 5/8"ASHLAND D CAFE ST 28-48"NK<br>YOUR PRODUCT 082593011 | 2 | 5.49 | 43.92 | | 43.92 |
| Total Qty | 68 | | | Order Subtotal: | | | 561.36 | | 561.36 |

| ORDER NBR | SH WH | CARRIER | SHIP INSTR | SHIPPED | WGT/LBS | CTNS |
|---|---|---|---|---|---|---|
| 1949675-00 | 33 | | | 9/26/19 | | |
| | | | | TOTAL ORDER: | 132.0000 | 21.0 |

**Total Amount**

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175    97347-01

# SPRINGS WINDOW FASHIONS
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**

PO BOX 945792
ATLANTA, GA 30394-5792

| S O L D T O | | S H I P T O | | | |
|---|---|---|---|---|---|
| K-MART FAIRLESSHILLS RDC #8275 8275 | | K-MART FAIRLESSHILLS RDC #8275 | | | INVOICE NO. |
| DIP# 18-23538 (RDD) | | DIP# 18-23538 (RDD) | | | 025928286 |
| 1 KRESGE RD | | 1 KRESGE RD | | | INVOICE DATE |
| FAIRLESS HILLS    PA    19030 | | FAIRLESS HILLS    PA    19030 | | | 09-26-19    CR# 05 |

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|---|
| 08275350201 | 8/16/19 | 12-126076 | 0010 | 215-736-8280 | | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/O | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SHIPPED WITH ORDER: 1957366-00 | | | | | |
| | SH WH 33 | CARRIER | | SHIP INSTR | | SHIPPED 0/00/00 | | | |

All discrepancies must be reported to Springs Window Fashions within 90 days of the invoice date.

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175   97347-01

2 = Net Item

HOUSE - MIDDLETON

**Total Amount**

CURRENCY US    561.36

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**
PO BOX 945792
ATLANTA, GA 30394-5792

| S O L D T O | | S H I P T O | | | |
|---|---|---|---|---|---|
| K-MART FAIRLESSHILLS RDC #8275 8275 | | K-MART FAIRLESSHILLS RDC #8275 | | | INVOICE NO. 025928287 |
| DIP# 18-23538 (RDD) | | DIP# 18-23538 (RDD) | | | INVOICE DATE |
| 1 KRESGE RD | | 1 KRESGE RD | | | 09-26-19   CR# 05 |
| FAIRLESS HILLS    PA         19030 | | FAIRLESS HILLS    PA         19030 | | | |

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | | MARK FOR | | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|---|---|
| 08275350202 | 8/16/19 | 12-126076 | 0010 | 215-736-8280 | | | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/O | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 2 EACH | 2 EACH | 420-2920-45 | | LONGFORD SET 5/8" NKL 48-84 | 2 | 9.19 | 18.38 | | 18.38 |
| | | | | YOUR PRODUCT 004664819 | | | | | |
| 2 EACH | 2 EACH | 420-2910-45 | | LONGFORD SET 5/8" NKL 28-48 | 2 | 7.86 | 15.72 | | 15.72 |
| | | | | YOUR PRODUCT 004664823 | | | | | |
| 2 EACH | 2 EACH | 222-0610-102 | | JS 1" BALL 66-120 G BRZ | 2 | 17.28 | 34.56 | | 34.56 |
| | | | | YOUR PRODUCT 007372730 | | | | | |
| 4 EACH | 4 EACH | 222-0610-58 | | JS 1" BALL 66-120 SAT NKL | 2 | 17.28 | 69.12 | | 69.12 |
| | | | | YOUR PRODUCT 007372734 | | | | | |
| 2 EACH | 2 EACH | 222-0600-102 | | JS 1" BALL 36-66 G BRZ | 2 | 13.93 | 27.86 | | 27.86 |
| | | | | YOUR PRODUCT 007372736 | | | | | |
| 2 EACH | 2 EACH | 222-0635-94 | | JS 1" BERNINI ROD SET 66-120" | 2 | 17.28 | 34.56 | | 34.56 |
| | | | | YOUR PRODUCT 008068372 | | | | | |
| 8 EACH | 8 EACH | 420-7342-73 | | 5/8" SHELL ROD SET 28-48" BRWN | 2 | 8.07 | 64.56 | | 64.56 |
| | | | | YOUR PRODUCT 013770911 | | | | | |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175   97347-01

**Total Amount**

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**
PO BOX 945792
ATLANTA, GA 30394-5792

| | | |
|---|---|---|
| **SOLD TO** | K-MART FAIRLESSHILLS RDC #8275 8275<br>DIP# 18-23538 (RDD)<br>1 KRESGE RD<br>FAIRLESS HILLS    PA    19030 | **SHIP TO** K-MART FAIRLESSHILLS RDC #8275<br>DIP# 18-23538 (RDD)<br>1 KRESGE RD<br>FAIRLESS HILLS    PA    19030 |

INVOICE NO. 025928287
INVOICE DATE 09-26-19   CR# 05

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08275350202 | 8/16/19 | 12-126076 | 0010 | 215-736-8280 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 12 EACH | 12 EACH | 420-7352-73 | | 5/8"SHELL BLL 48-84"RD ST BRWN<br>YOUR PRODUCT 013770912 | 2 | 9.76 | 117.12 | | 117.12 |
| 12 EACH | 12 EACH | 420-3211-06 | | 5/8" DANC LEAVES RD SET 48-84"<br>YOUR PRODUCT 047022611 | 2 | 10.15 | 121.80 | | 121.80 |
| 12 EACH | 12 EACH | 420-3610-58 | | 5/8 BRDCGE 28-48 SATIN NICKEL<br>YOUR PRODUCT 071358011 | 2 | 7.82 | 93.84 | | 93.84 |
| 8 EACH | 8 EACH | 420-3620-58 | | 0/8 BRDCGE 48-84 SATIN NICKEL<br>YOUR PRODUCT 071362211 | 2 | 9.48 | 75.84 | | 75.84 |
| 4 EACH | 4 EACH | 420-2110-59 | | 5/8"MALONE DC CAFE ST 28-48"SB<br>YOUR PRODUCT 082552611 | 2 | 5.49 | 21.96 | | 21.96 |
| 12 EACH | 12 EACH | 420-2210-78 | | 5/8"ASHLAND D CAFE ST 28-48"NK<br>YOUR PRODUCT 082593011 | 2 | 5.49 | 65.88 | | 65.88 |
| 8 EACH | 8 EACH | 420-2211-78 | | 5/8"ASHLAND D CAFE ST 48-84"NK<br>YOUR PRODUCT 082608911 | 2 | 6.50 | 52.00 | | 52.00 |
| 12 | 12 | 420-2310-39 | | 5/8"ASHLAND D CAFE ST 28-48"BL | 2 | 5.49 | 65.88 | | 65.88 |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175   97347-01

**Total Amount**

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

SPRINGS WINDOW FASHIONS, LLC

PO BOX 945792
ATLANTA, GA 30394-5792

| SOLD TO | | SHIP TO | | | |
|---|---|---|---|---|---|
| K-MART FAIRLESSHILLS RDC #8275 8275 | | K-MART FAIRLESSHILLS RDC #8275 | | INVOICE NO. 025928287 | |
| DIP# 18-23538 (RDD) | | DIP# 18-23538 (RDD) | | | |
| 1 KRESGE RD | | 1 KRESGE RD | | INVOICE DATE | |
| FAIRLESS HILLS    PA       19030 | | FAIRLESS HILLS    PA       19030 | | 09-26-19   CR# 05 | |

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08275350202 | 8/16/19 | 12-126076 | 0010 | 215-736-8280 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | □X□ | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| EACH | EACH | | | YOUR PRODUCT 082636611 | | | | | |
| 8 | 8 | 420-2311-39 | | 5/8"ASHLAND D CAFE ST 48-84"BL | 2 | 6.50 | 52.00 | | 52.00 |
| EACH | EACH | | | YOUR PRODUCT 082642011 | | | | | |
| Total Qty | 110 | | | Order Subtotal: | | | 931.08 | | 931.08 |
| ORDER NBR 1949676-00 | SH WH 33 | CARRIER | | SHIP INSTR | | SHIPPED 9/26/19 | | WGT/LBS | CTNS |
| | | | | | | | TOTAL ORDER: | 219.0000 | 31.0 |
| | | | | SHIPPED WITH ORDER: 1957366-00 | | | | | |
| | SH WH 33 | CARRIER | | SHIP INSTR | | SHIPPED 0/00/00 | | | |

All discrepancies must be reported to Springs Window Fashions within 90 days of the invoice date.

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175   873-07-01

2 = Net Item

HOUSE - MIDDLETON

**Total Amount**

CURRENCY US

931.08

# SPRINGS WINDOW FASHIONS
### the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**

PO BOX 945792
ATLANTA, GA 30394-5792

| | |
|---|---|
| S O L D T O | K-MART FAIRLESSHILLS RDC #8275 8275<br>DIP# 18-23538 (RDD)<br>1 KRESGE RD<br>FAIRLESS HILLS    PA    19030 |
| S H I P T O | K-MART FAIRLESSHILLS RDC #8275<br>DIP# 18-23538 (RDD)<br>1 KRESGE RD<br>FAIRLESS HILLS    PA    19030 |

INVOICE NO.
025928288

INVOICE DATE
09-26-19   CR# 05

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|---|
| 08275350415 | 8/17/19 | 12-126076 | 0010 | 215-736-8280 | | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | UM | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 642<br>EACH | 642<br>EACH | 26-6813-10 | | 7/16" SPG TEN CAFE RD 28-48"<br><br>YOUR PRODUCT 010818311 | 2 | 1.11 | 712.62 | | 712.62 |
| Total Qty | 642 | | | Order Subtotal: | | | 712.62 | | 712.62 |

| ORDER NBR | SH WH | CARRIER | | SHIP INSTR | | SHIPPED | | WGT/LBS | CTNS |
|---|---|---|---|---|---|---|---|---|---|
| 1957365-00 | 33 | | | | | 9/26/19 | | | |
| | | | | | | | TOTAL ORDER: | 179.0000 | 107.0 |

SHIPPED WITH ORDER:  1957366-00

| | SH WH | CARRIER | | SHIP INSTR | | SHIPPED |
|---|---|---|---|---|---|---|
| | 33 | | | | | 0/00/00 |

All discrepancies must be reported to Springs Window Fashions within 90 days of the invoice date.

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175   973-47-01

2 = Net Item

HOUSE - MIDDLETON

**Total Amount**

CURRENCY US

712.62

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**

PO BOX 945792
ATLANTA, GA 30394-5792

| S O L D T O | | S H I P T O | | | |
|---|---|---|---|---|---|
| K-MART FAIRLESSHILLS RDC #8275 8275 | | K-MART FAIRLESSHILLS RDC #8275 | | | INVOICE NO. 025928289 |
| DIP# 18-23538 (RDD) | | DIP# 18-23538 (RDD) | | | INVOICE DATE |
| 1 KRESGE RD | | 1 KRESGE RD | | | 09-26-19  CR# 05 |
| FAIRLESS HILLS   PA      19030 | | FAIRLESS HILLS   PA      19030 | | | |

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08275352340 | 9/04/19 | 12-126076 | 0010 | 215-736-8280 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | TAX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 12 EACH | 12 EACH | 26-5330-103 | | DEC SPG TEN 24-36" BRSD PWTR<br>YOUR PRODUCT 001270068 | 2 | 3.39 | 40.68 | | 40.68 |
| 2 EACH | 2 EACH | 76-4100-05 | | 35X64 2" CORDLESS VINYL COFFEE<br>YOUR PRODUCT 004172339 | 2 | 13.30 | 26.60 | | 26.60 |
| 68 EACH | 68 EACH | 76-9302-01 | | 31X64 1" CRDLSS VINYL WHT LF<br>YOUR PRODUCT 004172340 | 2 | 6.27 | 426.36 | | 426.36 |
| 8 EACH | 8 EACH | 76-9301-01 | | 27X64 1" CRDLSS VINYL WHT LF<br>YOUR PRODUCT 004172341 | 2 | 5.70 | 45.60 | | 45.60 |
| 36 EACH | EACH | 76-9305-01 | | 36X64 1" CRDLSS VINYL WHT LF<br>YOUR PRODUCT 004172342 | 2 | 7.03 | 0.00 | | 0.00 |
| 8 EACH | 8 EACH | 76-9309-01 | | 39X64 1" CDLSS VINYL WHT LF<br>YOUR PRODUCT 004172343 | 2 | 9.50 | 76.00 | | 76.00 |
| 12 EACH | EACH | 76-9304-01 | | 35X64 1" CRDLSS VINYL WHT LF<br>YOUR PRODUCT 004172344 | 2 | 6.97 | 0.00 | | 0.00 |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175  97347-01

**Total Amount**

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

SPRINGS WINDOW FASHIONS, LLC

PO BOX 945792
ATLANTA, GA 30394-5792

| S O L D T O | K-MART FAIRLESSHILLS RDC #8275 8275<br>DIP# 18-23538 (RDD)<br>1 KRESGE RD<br>FAIRLESS HILLS     PA         19030 |
|---|---|

| S H I P T O | K-MART FAIRLESSHILLS RDC #8275<br>DIP# 18-23538 (RDD)<br>1 KRESGE RD<br>FAIRLESS HILLS     PA         19030 |
|---|---|

INVOICE NO.
025928289

INVOICE DATE
09-26-19   CR# 05

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08275352340 | 9/04/19 | 12-126076 | 0010 | 215-736-8280 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | TAX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 48<br>EACH | 48<br>EACH | 76-9300-01 | | 23X64 1" CRDLSS VINYL WHT LF<br>YOUR PRODUCT 004616212 | 2 | 5.26 | 252.48 | | 252.48 |
| 64<br>EACH | 64<br>EACH | 76-9308-01 | | 29X64 1" CORDLESS VINYL WHT<br>YOUR PRODUCT 004616305 | 2 | 6.04 | 386.56 | | 386.56 |
| 72<br>EACH | 72<br>EACH | 26-6813-33 | | 7/16" SPG TEN CAFE RD 28-48"<br>YOUR PRODUCT 004664818 | 2 | 1.62 | 116.64 | | 116.64 |
| 2<br>EACH | 2<br>EACH | 222-0665-20 | | JS 1" RODIN 66-120" ORB<br>YOUR PRODUCT 007177378 | 2 | 17.28 | 34.56 | | 34.56 |
| 36<br>EACH | 36<br>EACH | 26-4810-33 | | 7/16" CAFE ROD 28-48" BRONZE<br>YOUR PRODUCT 007372731 | 2 | 1.52 | 54.72 | | 54.72 |
| 24<br>EACH | 24<br>EACH | 26-4210-10 | | SINGLE HD CRTN ROD 18-28"<br>YOUR PRODUCT 010778611 | 2 | 0.57 | 13.68 | | 13.68 |
| 24<br>EACH | 24<br>EACH | 26-4330-10 | | SINGLE HD CRTN ROD 48-84"<br>YOUR PRODUCT 010780411 | 2 | 1.36 | 32.64 | | 32.64 |
| 56 | 56 | 26-4250-10 | | SINGLE HD CRTN ROD 84-120" | 2 | 1.84 | 103.04 | | 103.04 |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175   97347-01

Total Amount ▶

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

SPRINGS WINDOW FASHIONS, LLC

PO BOX 945792
ATLANTA, GA 30394-5792

SOLD TO:
K-MART FAIRLESSHILLS RDC #8275 8275
DIP# 18-23538 (RDD)
1 KRESGE RD
FAIRLESS HILLS    PA    19030

SHIP TO:
K-MART FAIRLESSHILLS RDC #8275
DIP# 18-23538 (RDD)
1 KRESGE RD
FAIRLESS HILLS    PA    19030

INVOICE NO.
025928289

INVOICE DATE
09-26-19    CR# 05

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|---|
| 08275352340 | 9/04/19 | 12-126076 | 0010 | 215-736-8280 | | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/O | DESCRIPTION | TAX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| EACH | EACH | | | YOUR PRODUCT 010780811 | | | | | |
| 6 EACH | 6 EACH | 26-4630-10 | | DOUBLE HD CRTN ROD 48-84" | 2 | 2.21 | 13.26 | | 13.26 |
| | | | | YOUR PRODUCT 010782311 | | | | | |
| 114 EACH | 114 EACH | 26-6813-10 | | 7/16" SPG TEN CAFE RD 28-48" | 2 | 1.11 | 126.54 | | 126.54 |
| | | | | YOUR PRODUCT 010818311 | | | | | |
| 36 EACH | 36 EACH | 26-8730-10 | | OVAL SPG TEN ROD 48-84" | 2 | 2.58 | 92.88 | | 92.88 |
| | | | | YOUR PRODUCT 010825711 | | | | | |
| 30 EACH | 30 EACH | 26-9810-10 | | 7/16" RND SASH CAFE ROD 28-48" | 2 | 0.96 | 28.80 | | 28.80 |
| | | | | YOUR PRODUCT 010832211 | | | | | |
| 12 EACH | 12 EACH | 26-9820-10 | | 7/16" RND SASH CAFE ROD 48-84" | 2 | 1.33 | 15.96 | | 15.96 |
| | | | | YOUR PRODUCT 010832511 | | | | | |
| 48 EACH | 48 EACH | 26-4810-78 | | 7/16" CAFE ROD 28-48" NICKEL | 2 | 1.52 | 72.96 | | 72.96 |
| | | | | YOUR PRODUCT 018652211 | | | | | |
| 72 EACH | 72 EACH | 26-4820-78 | | 7/16" CAFE ROD 48-84" NICKEL | 2 | 2.04 | 146.88 | | 146.88 |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175  97347-01

**Total Amount** ▶

**CONTINUED**

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

SPRINGS WINDOW FASHIONS, LLC

PO BOX 945792
ATLANTA, GA 30394-5792

| SOLD TO | SHIP TO | |
|---|---|---|
| K-MART FAIRLESSHILLS RDC #8275 8275 | K-MART FAIRLESSHILLS RDC #8275 | INVOICE NO. 025928289 |
| DIP# 18-23538 (RDD) | DIP# 18-23538 (RDD) | INVOICE DATE |
| 1 KRESGE RD | 1 KRESGE RD | 09-26-19   CR# 05 |
| FAIRLESS HILLS    PA        19030 | FAIRLESS HILLS    PA        19030 | |

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08275352340 | 9/04/19 | 12-126076 | 0010 | 215-736-8280 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | UM | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | YOUR PRODUCT 018654611 | | | | | |
| 36 EACH | EACH | 26-5520-58 | | 5/8" BL CAFE 48-84" STN NKL | 2 | 7.75 | 0.00 | | 0.00 |
| | | | | YOUR PRODUCT 047048111 | | | | | |
| 24 EACH | 24 EACH | 420-2111-59 | | 5/8"MALONE DC CAFE ST 48-84"SB | 2 | 6.50 | 156.00 | | 156.00 |
| | | | | YOUR PRODUCT 082561311 | | | | | |
| Total Qty | 766 | | | Order Subtotal: | | | 2262.84 | | 2262.84 |
| ORDER NBR 2099948-00 | SH WH 33 | CARRIER | | SHIP INSTR | | SHIPPED 9/26/19 | | WGT/LBS | CTNS |
| | | | | | | | TOTAL ORDER: | 896.0000 | 144.0 |
| | | | | SHIPPED WITH ORDER: 1957366-00 | | | | | |
| | SH WH 33 | CARRIER | | SHIP INSTR | | SHIPPED 0/00/00 | | | |

All discrepancies must be reported to Springs Window Fashions within 90 days of the invoice date.

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175   873-4T-01

2 = Net Item

HOUSE - MIDDLETON

CURRENCY US

**Total Amount**

2262.84

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

SPRINGS WINDOW FASHIONS, LLC

PO BOX 945792
ATLANTA, GA 30394-5792

| | | |
|---|---|---|
| S O L D T O | K-MART FAIRLESSHILLS RDC #8275 8275<br>DIP# 18-23538 (RDD)<br>1 KRESGE RD<br>FAIRLESS HILLS      PA          19030 | S H I P T O | K-MART FAIRLESSHILLS RDC #8275<br>DIP# 18-23538 (RDD)<br>1 KRESGE RD<br>FAIRLESS HILLS      PA          19030 | INVOICE NO.<br>025928290<br><br>INVOICE DATE<br>09-26-19   CR# 05 |

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08275352341 | 9/04/19 | 12-126076 | 0010 | 215-736-8280 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 2<br>EACH | 2<br>EACH | 76-4100-03 | | 31X64 2" CORDLESS VINYL COFFEE<br><br>YOUR PRODUCT 004172337 | 2 | 12.12 | 24.24 | | 24.24 |
| 24<br>EACH | 24<br>EACH | 26-8720-10 | | OVAL SPG TEN ROD 36-60"<br><br>YOUR PRODUCT 010819711 | 2 | 2.21 | 53.04 | | 53.04 |
| 8<br>EACH | 8<br>EACH | 420-3211-06 | | 5/8" DANC LEAVES RD SET 48-84"<br><br>YOUR PRODUCT 047022611 | 2 | 10.15 | 81.20 | | 81.20 |
| Total Qty | 34 | | | Order Subtotal: | | | 158.48 | | 158.48 |

| ORDER NBR | SH WH | CARRIER | SHIP INSTR | SHIPPED | | WGT/LBS | CTNS |
|---|---|---|---|---|---|---|---|
| 2099949-00 | 33 | | | 9/26/19 | | | |
| | | | | | TOTAL ORDER: | 48.0000 | 7.0 |

SHIPPED WITH ORDER:  1957366-00

| | SH WH | CARRIER | SHIP INSTR | SHIPPED |
|---|---|---|---|---|
| | 33 | | | 0/00/00 |

All discrepancies must be reported to Springs Window Fashions within 90 days of the invoice date.

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175   97347-01

2 = Net Item

HOUSE - MIDDLETON

**Total Amount**

CURRENCY US

158.48

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

SPRINGS WINDOW FASHIONS, LLC

PO BOX 945792
ATLANTA, GA 30394-5792

| S O L D T O | | S H I P T O | | | |
|---|---|---|---|---|---|
| K-MART FAIRLESSHILLS RDC #8275 8275 | | K-MART FAIRLESSHILLS RDC #8275 | | | INVOICE NO.<br>025928291 |
| DIP# 18-23538 (RDD) | | DIP# 18-23538 (RDD) | | | |
| 1 KRESGE RD | | 1 KRESGE RD | | | INVOICE DATE |
| FAIRLESS HILLS    PA    19030 | | FAIRLESS HILLS    PA    19030 | | | 09-26-19    CR# 05 |

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|---|
| 08275353030 | 9/10/19 | 12-126076 | 0010 | 215-736-8280 | | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 2<br>EACH | 2<br>EACH | 76-4100-04 | | 34X64 2" CORDLESS VINYL COFFEE<br>YOUR PRODUCT 004172336 | 2 | 13.00 | 26.00 | | 26.00 |
| 16<br>EACH | 16<br>EACH | 76-9302-01 | | 31X64 1" CRDLSS VINYL WHT LF<br>YOUR PRODUCT 004172340 | 2 | 6.27 | 100.32 | | 100.32 |
| 12<br>EACH | 12<br>EACH | 76-9301-01 | | 27X64 1" CRDLSS VINYL WHT LF<br>YOUR PRODUCT 004172341 | 2 | 5.70 | 68.40 | | 68.40 |
| 8<br>EACH | <br>EACH | 76-9304-01 | | 35X64 1" CRDLSS VINYL WHT LF<br>YOUR PRODUCT 004172344 | 2 | 6.97 | 0.00 | | 0.00 |
| 24<br>EACH | 24<br>EACH | 76-9308-01 | | 29X64 1" CORDLESS VINYL WHT<br>YOUR PRODUCT 004616305 | 2 | 6.04 | 144.96 | | 144.96 |
| 8<br>EACH | 8<br>EACH | 222-0665-20 | | JS 1" RODIN 66-120" ORB<br>YOUR PRODUCT 007177378 | 2 | 17.28 | 138.24 | | 138.24 |
| 48<br>EACH | 48<br>EACH | 26-6813-10 | | 7/16" SPG TEN CAFE RD 28-48"<br>YOUR PRODUCT 010818311 | 2 | 1.11 | 53.28 | | 53.28 |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175    97347-01

**Total Amount** ▶

**CONTINUED**

PAGE-0002

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

INVOICE ANY DISCREPANCIES PLEASE

**SPRINGS WINDOW FASHIONS, LLC**

PO BOX 945792
ATLANTA, GA 30394-5792

| | | |
|---|---|---|
| S O L D T O | K-MART FAIRLESSHILLS RDC #8275 8275<br>DIP# 18-23538 (RDD)<br>1 KRESGE RD<br>FAIRLESS HILLS    PA        19030 | |

| | | |
|---|---|---|
| S H I P T O | K-MART FAIRLESSHILLS RDC #8275<br>DIP# 18-23538 (RDD)<br>1 KRESGE RD<br>FAIRLESS HILLS    PA        19030 | |

INVOICE NO.
025928291

INVOICE DATE
09-26-19   CR# 05

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|---|
| 08275353030 | 9/10/19 | 12-126076 | 0010 | 215-736-8280 | | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | DX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 8<br>EACH | 8<br>EACH | 420-2110-59 | | 5/8"MALONE DC CAFE ST 28-48"SB<br><br>YOUR PRODUCT 082552611 | 2 | 5.49 | 43.92 | | 43.92 |
| 16<br>EACH | 16<br>EACH | 420-2311-39 | | 5/8"ASHLAND D CAFE ST 48-84"BL<br><br>YOUR PRODUCT 082642011 | 2 | 6.50 | 104.00 | | 104.00 |
| Total Qty | 134 | | | Order Subtotal: | | | 679.12 | | 679.12 |

| ORDER NBR | SH WH | CARRIER | | SHIP INSTR | | SHIPPED | | WGT/LBS | CTNS |
|---|---|---|---|---|---|---|---|---|---|
| 2145342-00 | 33 | | | | | 9/26/19 | | | |
| | | | | | | | TOTAL ORDER: | 259.0000 | 32.0 |

SHIPPED WITH ORDER:  1957366-00

| | SH WH | CARRIER | | SHIP INSTR | | SHIPPED |
|---|---|---|---|---|---|---|
| | 33 | | | | | 0/00/00 |

All discrepancies must be reported to Springs Window Fashions within 90 days of the invoice date.

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175   87347-01

2 = Net Item

HOUSE - MIDDLETON

**Total Amount**

CURRENCY US

679.12

PAGE-0001

## SPRINGS WINDOW FASHIONS
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**
PO BOX 945792
ATLANTA, GA 30394-5792

| S O L D T O | K-MART MANTENO RDC #8289 8289<br>DIP# 18-23538 (RDD)<br>333 S SPRUCE ST<br>MANTENO            IL          60950 | S H I P T O | K-MART MANTENO RDC #8289<br>DIP# 18-23538 (RDD)<br>333 S SPRUCE ST<br>MANTENO            IL        60950 | INVOICE NO.<br>025928292<br>INVOICE DATE<br>09-26-19   CR# 05 |
|---|---|---|---|---|

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08289288375 | 8/16/19 | 12-126080 | 0010 | 815-468-3426 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | QTY | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 2<br>EACH | 2<br>EACH | 420-2910-45 | | LONGFORD SET 5/8" NKL 28-48<br><br>YOUR PRODUCT 004664823 | 2 | 7.86 | 15.72 | | 15.72 |
| 2<br>EACH | 2<br>EACH | 222-0635-94 | | JS 1" BERNINI ROD SET 66-120"<br><br>YOUR PRODUCT 008068372 | 2 | 17.28 | 34.56 | | 34.56 |
| 4<br>EACH | 4<br>EACH | 420-7352-73 | | 5/8"SHELL BLL 48-84"RD ST BRWN<br><br>YOUR PRODUCT 013770912 | 2 | 9.76 | 39.04 | | 39.04 |
| 4<br>EACH | 4<br>EACH | 420-2010-120 | | 5/8"COLUMBIA RD ST 28-48"GLD B<br><br>YOUR PRODUCT 082472911 | 2 | 7.78 | 0.00 | | 0.00 |
| Total Qty | 8 | | | Order Subtotal: | | | 89.32 | | 89.32 |

| ORDER NBR<br>1949681-00 | SH WH<br>33 | CARRIER | | SHIP INSTR<br><br>SHIPPED WITH ORDER:  2099953-00 | SHIPPED<br>9/26/19 | | | WGT/LBS<br><br>24.0000 | CTNS<br><br>3.0 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL ORDER: | | | |
| | SH WH<br>33 | CARRIER<br>TRANSPORT CORPORATION OF AMERICA | | SHIP INSTR | SHIPPED PRO NBR<br>9/26/19 19092400170 | | | WGT/LBS<br>11,338 | CTNS<br>2238 |

All discrepancies must be reported to Springs Window Fashions within 90 days of the invoice date.

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175   87347-01

2 = Net Item

HOUSE - MIDDLETON

CURRENCY US

**Total Amount**

89.32

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

SPRINGS WINDOW FASHIONS, LLC

PO BOX 945792
ATLANTA, GA 30394-5792

| S O L D T O | K-MART OCALA RDC #8292 8292<br>DIP# 18-23538 (RDD)<br>655 SW 52ND AVE<br>OCALA          FL          34474 | S H I P T O | K-MART OCALA RDC #8292<br>DIP# 18-23538 (RDD)<br>655 SW 52ND AVE<br>OCALA          FL          34474 | INVOICE NO.<br>025928293<br><br>INVOICE DATE<br>09-26-19   CR# 05 |
|---|---|---|---|---|

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08292305870 | 8/16/19 | 12-126082 | 0010 | 352-873-7377 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 84<br>EACH | 84<br>EACH | 480-4901-300 | | TIEBACK  JS ECRU (IVORY)<br><br>YOUR PRODUCT 002417319 | 2 | 1.21 | 101.64 | | 101.64 |
| 96<br>EACH | 96<br>EACH | 480-4901-301 | | TIEBACK  JS GOLD<br><br>YOUR PRODUCT 002417321 | 2 | 1.21 | 116.16 | | 116.16 |
| 16<br>EACH | 14<br>EACH | 222-0600-58 | | JS 1" BALL 36-66 SAT NKL<br><br>YOUR PRODUCT 007372727 | 2 | 13.93 | 195.02 | | 195.02 |
| 4<br>EACH | 4<br>EACH | 420-7352-73 | | 5/8"SHELL BLL 48-84"RD ST BRWN<br><br>YOUR PRODUCT 013770912 | 2 | 9.76 | 39.04 | | 39.04 |
| 68<br>EACH | <br>EACH | 420-5510-10 | | *5/8"BALL ROD SET 28-48" WHITE<br><br>YOUR PRODUCT 018645111 | 2 | 5.70 | 0.00 | | 0.00 |
| 4<br>EACH | 4<br>EACH | 420-3610-58 | | 5/8 BRDCGE 28-48 SATIN NICKEL<br><br>YOUR PRODUCT 071358011 | 2 | 7.82 | 31.28 | | 31.28 |
| 8<br>EACH | 8<br>EACH | 420-2110-59 | | 5/8"MALONE DC CAFE ST 28-48"SB<br><br>YOUR PRODUCT 082552611 | 2 | 5.49 | 43.92 | | 43.92 |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175   97347-01

**Total Amount**

# SPRINGS WINDOW FASHIONS
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**

PO BOX 945792
ATLANTA, GA 30394-5792

| | | |
|---|---|---|
| **SOLD TO** | K-MART OCALA RDC #8292 8292<br>DIP# 18-23538 (RDD)<br>655 SW 52ND AVE<br>OCALA          FL          34474 | **SHIP TO** | K-MART OCALA RDC #8292<br>DIP# 18-23538 (RDD)<br>655 SW 52ND AVE<br>OCALA          FL          34474 |

INVOICE NO.
025928293

INVOICE DATE
09-26-19   CR# 05

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08292305870 | 8/16/19 | 12-126082 | 0010 | 352-873-7377 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 56<br>EACH | 56<br>EACH | 420-2111-59 | | 5/8"MALONE DC CAFE ST 48-84"SB<br><br>YOUR PRODUCT 082561311 | 2 | 6.50 | 364.00 | | 364.00 |
| 132<br>EACH | 132<br>EACH | 420-2211-78 | | 5/8"ASHLAND D CAFE ST 48-84"NK<br><br>YOUR PRODUCT 082608911 | 2 | 6.50 | 858.00 | | 858.00 |
| 96<br>EACH | 96<br>EACH | 420-2311-39 | | 5/8"ASHLAND D CAFE ST 48-84"BL<br><br>YOUR PRODUCT 082642011 | 2 | 6.50 | 624.00 | | 624.00 |
| Total Qty | 494 | | | Order Subtotal: | | | 2373.06 | | 2373.06 |

| ORDER NBR | SH WH | CARRIER | | SHIP INSTR | SHIPPED | | WGT/LBS | CTNS |
|---|---|---|---|---|---|---|---|---|
| 1949682-00 | 33 | | | | 9/26/19 | | | |
| | | | | | | TOTAL ORDER: | 518.0000 | 112.0 |

SHIPPED WITH ORDER:  2099953-00

| | SH WH | CARRIER | | SHIP INSTR | SHIPPED PRO NBR | WGT/LBS | CTNS |
|---|---|---|---|---|---|---|---|
| | 33 | TRANSPORT CORPORATION OF AMERICA | | | 9/26/19 19092400170 | 11,338 | 2238 |

All discrepancies must be reported to Springs Window Fashions within 90 days of the invoice date.

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175   973-T-01

2 = Net Item

HOUSE - MIDDLETON

**Total Amount**

CURRENCY US          2373.06

# SPRINGS WINDOW FASHIONS
### the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**

PO BOX 945792
ATLANTA, GA 30394-5792

| SOLD TO | SHIP TO | |
|---------|---------|---|
| K-MART OCALA RDC #8292 8292 | K-MART OCALA RDC #8292 | INVOICE NO. 025928294 |
| DIP# 18-23538 (RDD) | DIP# 18-23538 (RDD) | |
| 655 SW 52ND AVE | 655 SW 52ND AVE | INVOICE DATE |
| OCALA          FL          34474 | OCALA          FL          34474 | 09-26-19   CR# 05 |

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08292305871 | 8/16/19 | 12-126082 | 0010 | 352-873-7377 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | TAX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 12 EACH | 12 EACH | 480-4901-300 | | TIEBACK  JS ECRU (IVORY)<br><br>YOUR PRODUCT 002417319 | 2 | 1.21 | 14.52 | | 14.52 |
| 12 EACH | 12 EACH | 480-4901-301 | | TIEBACK  JS GOLD<br><br>YOUR PRODUCT 002417321 | 2 | 1.21 | 14.52 | | 14.52 |
| 24 EACH | 24 EACH | 420-2211-78 | | 5/8"ASHLAND D CAFE ST 48-84"NK<br><br>YOUR PRODUCT 082608911 | 2 | 6.50 | 156.00 | | 156.00 |
| Total Qty    48 | | | | Order Subtotal: | | | 185.04 | | 185.04 |

| ORDER NBR | SH WH | CARRIER | SHIP INSTR | SHIPPED | | WGT/LBS | CTNS |
|---|---|---|---|---|---|---|---|
| 1949683-00 | 33 | | | 9/26/19 | | | |
| | | | | | TOTAL ORDER: | 41.0000 | 10.0 |
| | | | SHIPPED WITH ORDER:  2099953-00 | | | | |
| | SH WH | CARRIER | SHIP INSTR | SHIPPED PRO NBR | | WGT/LBS | CTNS |
| | 33 | TRANSPORT CORPORATION OF AMERICA | | 9/26/19 19092400170 | | 11,338 | 2238 |

All discrepancies must be reported to Springs Window Fashions within 90 days of the invoice date.

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175  073457-01

2 = Net Item

HOUSE - MIDDLETON

**Total Amount**

CURRENCY US

185.04

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

SPRINGS WINDOW FASHIONS, LLC

PO BOX 945792
ATLANTA, GA 30394-5792

| S O L D T O | | | | S H I P T O | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| K-MART OCALA RDC #8292 8292 | | | | K-MART OCALA RDC #8292 | | | | INVOICE NO. 025928295 | |
| DIP# 18-23538 (RDD) | | | | DIP# 18-23538 (RDD) | | | | | |
| 655 SW 52ND AVE | | | | 655 SW 52ND AVE | | | | INVOICE DATE | |
| OCALA | FL | 34474 | | OCALA | FL | 34474 | | 09-26-19   CR# 05 | |

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|---|
| 08292305872 | 8/16/19 | 12-126082 | 0010 | 352-873-7377 | | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 12 EACH | 12 EACH | 420-2311-39 | | 5/8"ASHLAND D CAFE ST 48-84"BL | 2 | 6.50 | 78.00 | | 78.00 |
| | | | | YOUR PRODUCT 082642011 | | | | | |
| Total Qty | 12 | | | Order Subtotal: | | | 78.00 | | 78.00 |

| ORDER NBR | SH WH | CARRIER | SHIP INSTR | SHIPPED | | WGT/LBS | CTNS |
|---|---|---|---|---|---|---|---|
| 1949684-00 | 33 | | | 9/26/19 | | | |
| | | | | | TOTAL ORDER: | 19.0000 | 3.0 |

SHIPPED WITH ORDER:  2099953-00

| | SH WH | CARRIER | SHIP INSTR | SHIPPED PRO NBR | WGT/LBS | CTNS |
|---|---|---|---|---|---|---|
| | 33 | TRANSPORT CORPPORATION OF AMERICA | | 9/26/19 19092400170 | 11,338 | 2238 |

All discrepancies must be reported to Springs Window Fashions within 90 days of the invoice date.

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175  97347-01

2 = Net Item

HOUSE - MIDDLETON

**Total Amount**

CURRENCY US

78.00

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**

PO BOX 945792
ATLANTA, GA 30394-5792

| S O L D T O | | | | S H I P T O | | | | |
|---|---|---|---|---|---|---|---|---|
| K-MART OCALA RDC #8292 8292 | | | | K-MART OCALA RDC #8292 | | | | INVOICE NO. 025928296 |
| DIP# 18-23538 (RDD) | | | | DIP# 18-23538 (RDD) | | | | INVOICE DATE |
| 655 SW 52ND AVE | | | | 655 SW 52ND AVE | | | | 09-26-19   CR# 05 |
| OCALA | FL | 34474 | | OCALA | FL | 34474 | | |

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|---|
| 08292306085 | 8/17/19 | 12-126082 | 0010 | 352-873-7377 | | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 684 EACH | 684 EACH | 26-6813-10 | | 7/16" SPG TEN CAFE RD 28-48" | 2 | 1.11 | 759.24 | | 759.24 |
| | | | | YOUR PRODUCT 010818311 | | | | | |
| Total Qty | 684 | | | Order Subtotal: | | | 759.24 | | 759.24 |

| ORDER NBR | SH WH | CARRIER | | SHIP INSTR | | SHIPPED | | WGT/LBS | CTNS |
|---|---|---|---|---|---|---|---|---|---|
| 1957374-00 | 33 | | | | | 9/26/19 | | | |
| | | | | | | | TOTAL ORDER: | 191.0000 | 114.0 |
| | | | | SHIPPED WITH ORDER:  2099953-00 | | | | | |
| | SH WH | CARRIER | | SHIP INSTR | | SHIPPED | PRO NBR | WGT/LBS | CTNS |
| | 33 | TRANSPORT CORPORATION OF AMERICA | | | | 9/26/19 | 19092400170 | 11,338 | 2238 |

All discrepancies must be reported to Springs Window Fashions within 90 days of the invoice date.

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175  97347-01

2 = Net Item

HOUSE - MIDDLETON

CURRENCY US

**Total Amount**

759.24

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**

PO BOX 945792
ATLANTA, GA 30394-5792

| S O L D T O | S H I P T O | |
|---|---|---|
| K-MART OCALA RDC #8292 8292 | K-MART OCALA RDC #8292 | INVOICE NO. |
| DIP# 18-23538 (RDD) | DIP# 18-23538 (RDD) | 025928297 |
| 655 SW 52ND AVE | 655 SW 52ND AVE | INVOICE DATE |
| OCALA         FL         34474 | OCALA         FL         34474 | 09-26-19   CR# 05 |

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08292306086 | 8/17/19 | 12-126082 | 0010 | 352-873-7377 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | TAX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 48 EACH | 48 EACH | 26-4820-33 | | 7/16" CAFE ROD 48-84" BRONZE | 2 | 2.22 | 106.56 | | 106.56 |
| | | | | YOUR PRODUCT 001270066 | | | | | |
| 48 EACH | 48 EACH | 26-5330-118 | | DEC SPG TEN 24-36" BRONZE | 2 | 3.39 | 162.72 | | 162.72 |
| | | | | YOUR PRODUCT 001270067 | | | | | |
| 66 EACH | 66 EACH | 26-5330-103 | | DEC SPG TEN 24-36" BRSD PWTR | 2 | 3.39 | 223.74 | | 223.74 |
| | | | | YOUR PRODUCT 001270068 | | | | | |
| 130 PACKAGE | 130 PACKAGE | 26-8080-00 | | SGL CURTAIN ROD BRACKET | 2 | 0.25 | 32.50 | | 32.50 |
| | | | | YOUR PRODUCT 002713811 | | | | | |
| 36 EACH | 36 EACH | 76-4100-01 | | 23X64 2" CORDLESS VINYL COFFE | 2 | 9.73 | 350.28 | | 350.28 |
| | | | | YOUR PRODUCT 004172309 | | | | | |
| 28 EACH | 28 EACH | 76-4100-02 | | 27X64 2" CORDLESS VINYL COFFEE | 2 | 10.93 | 306.04 | | 306.04 |
| | | | | YOUR PRODUCT 004172310 | | | | | |
| 40 EACH | 40 EACH | 76-4100-04 | | 34X64 2" CORDLESS VINYL COFFEE | 2 | 13.00 | 520.00 | | 520.00 |
| | | | | YOUR PRODUCT 004172336 | | | | | |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175   97347-01

**Total Amount**

# SPRINGS WINDOW FASHIONS
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**

PO BOX 945792
ATLANTA, GA 30394-5792

| | | | |
|---|---|---|---|
| **SOLD TO** | K-MART OCALA RDC #8292 8292<br>DIP# 18-23538 (RDD)<br>655 SW 52ND AVE<br>OCALA       FL       34474 | **SHIP TO** | K-MART OCALA RDC #8292<br>DIP# 18-23538 (RDD)<br>655 SW 52ND AVE<br>OCALA       FL       34474 |

INVOICE NO.
025928297

INVOICE DATE
09-26-19   CR# 05

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08292306086 | 8/17/19 | 12-126082 | 0010 | 352-873-7377 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 26 EACH | 26 EACH | 76-4100-03 | | 31X64 2" CORDLESS VINYL COFFEE<br>YOUR PRODUCT 004172337 | 2 | 12.12 | 315.12 | | 315.12 |
| 26 EACH | 26 EACH | 76-4100-06 | | 36X64 2" CORDLESS VINYL COFFEE<br>YOUR PRODUCT 004172338 | 2 | 13.59 | 353.34 | | 353.34 |
| 32 EACH | 32 EACH | 76-4100-05 | | 35X64 2" CORDLESS VINYL COFFEE<br>YOUR PRODUCT 004172339 | 2 | 13.30 | 425.60 | | 425.60 |
| 64 EACH | 64 EACH | 76-9302-01 | | 31X64 1" CRDLSS VINYL WHT LF<br>YOUR PRODUCT 004172340 | 2 | 6.27 | 401.28 | | 401.28 |
| 100 EACH | 100 EACH | 76-9301-01 | | 27X64 1" CRDLSS VINYL WHT LF<br>YOUR PRODUCT 004172341 | 2 | 5.70 | 570.00 | | 570.00 |
| 72 EACH | EACH | 76-9305-01 | | 36X64 1" CRDLSS VINYL WHT LF<br>YOUR PRODUCT 004172342 | 2 | 7.03 | 0.00 | | 0.00 |
| 12 EACH | 12 EACH | 76-9309-01 | | 39X64 1" CDLSS VINYL WHT LF<br>YOUR PRODUCT 004172343 | 2 | 9.50 | 114.00 | | 114.00 |
| 20 | | 76-9304-01 | | 35X64 1" CRDLSS VINYL WHT LF | 2 | 6.97 | 0.00 | | 0.00 |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175   97347-01

**Total Amount**

# SPRINGS WINDOW FASHIONS
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**

PO BOX 945792
ATLANTA, GA 30394-5792

| SOLD TO | SHIP TO | |
|---------|---------|---|
| K-MART OCALA RDC #8292 8292 | K-MART OCALA RDC #8292 | INVOICE NO. 025928297 |
| DIP# 18-23538 (RDD) | DIP# 18-23538 (RDD) | INVOICE DATE |
| 655 SW 52ND AVE | 655 SW 52ND AVE | 09-26-19   CR# 05 |
| OCALA        FL        34474 | OCALA        FL        34474 | |

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08292306086 | 8/17/19 | 12-126082 | 0010 | 352-873-7377 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | BX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| EACH | EACH | | | YOUR PRODUCT 004172344 | | | | | |
| 52 EACH | EACH | 76-9303-01 | | 34X64 1" CRDLSS VINYL WHT LF | 2 | 6.97 | 0.00 | | 0.00 |
| | | | | YOUR PRODUCT 004616416 | | | | | |
| 354 EACH | 354 EACH | 26-6813-33 | | 7/16" SPG TEN CAFE RD 28-48" | 2 | 1.62 | 573.48 | | 573.48 |
| | | | | YOUR PRODUCT 004664818 | | | | | |
| 120 EACH | 120 EACH | 26-4810-33 | | 7/16" CAFE ROD 28-48" BRONZE | 2 | 1.52 | 182.40 | | 182.40 |
| | | | | YOUR PRODUCT 007372731 | | | | | |
| 152 EACH | 152 EACH | 26-4210-10 | | SINGLE HD CRTN ROD 18-28" | 2 | 0.57 | 86.64 | | 86.64 |
| | | | | YOUR PRODUCT 010778611 | | | | | |
| 96 EACH | 96 EACH | 26-4220-10 | | SINGLE HD CRTN ROD 28-48" | 2 | 0.74 | 71.04 | | 71.04 |
| | | | | YOUR PRODUCT 010780111 | | | | | |
| 126 EACH | 126 EACH | 26-4320-10 | | SINGLE HD CRTN ROD 28-48" | 2 | 0.92 | 115.92 | | 115.92 |
| | | | | YOUR PRODUCT 010780311 | | | | | |
| 180 EACH | 180 EACH | 26-4330-10 | | SINGLE HD CRTN ROD 48-84" | 2 | 1.36 | 244.80 | | 244.80 |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175   973-47-01

**Total Amount** ▶

18-23538-shl    Doc 8325-1    Filed 07/23/20    Entered 07/23/20 14:57:49    Exhibit A -
Invoices    Pg 29 of 68

# SPRINGS WINDOW FASHIONS
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**
PO BOX 945792
ATLANTA, GA 30394-5792

| | | |
|---|---|---|
| **S O L D T O** | K-MART OCALA RDC #8292 8292<br>DIP# 18-23538 (RDD)<br>655 SW 52ND AVE<br>OCALA          FL          34474 | **S H I P T O** | K-MART OCALA RDC #8292<br>DIP# 18-23538 (RDD)<br>655 SW 52ND AVE<br>OCALA          FL          34474 |

INVOICE NO.
025928297

INVOICE DATE
09-26-19   CR# 05

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08292306086 | 8/17/19 | 12-126082 | 0010 | 352-873-7377 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | YOUR PRODUCT 010780411 | | | | | |
| 344<br>EACH | 344<br>EACH | 26-4230-10 | | SINGLE HD CRTN ROD 48-84" | 2 | 1.25 | 430.00 | | 430.00 |
| | | | | YOUR PRODUCT 010780611 | | | | | |
| 144<br>EACH | 144<br>EACH | 26-4250-10 | | SINGLE HD CRTN ROD 84-120" | 2 | 1.84 | 264.96 | | 264.96 |
| | | | | YOUR PRODUCT 010780811 | | | | | |
| 126<br>EACH | 126<br>EACH | 26-4620-10 | | DOUBLE HD CRTN ROD 28-48" | 2 | 1.28 | 161.28 | | 161.28 |
| | | | | YOUR PRODUCT 010781311 | | | | | |
| 174<br>EACH | 174<br>EACH | 26-4630-10 | | DOUBLE HD CRTN ROD 48-84" | 2 | 2.21 | 384.54 | | 384.54 |
| | | | | YOUR PRODUCT 010782311 | | | | | |
| 372<br>EACH | 372<br>EACH | 26-8720-10 | | OVAL SPG TEN ROD 36-60" | 2 | 2.21 | 822.12 | | 822.12 |
| | | | | YOUR PRODUCT 010819711 | | | | | |
| 216<br>EACH | 216<br>EACH | 26-8730-10 | | OVAL SPG TEN ROD 48-84" | 2 | 2.58 | 557.28 | | 557.28 |
| | | | | YOUR PRODUCT 010825711 | | | | | |
| 192<br>EACH | 192<br>EACH | 26-9810-10 | | 7/16" RND SASH CAFE ROD 28-48" | 2 | 0.96 | 184.32 | | 184.32 |
| | | | | YOUR PRODUCT 010832211 | | | | | |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175   97347-01

**Total Amount** ▶

# SPRINGS WINDOW FASHIONS
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

SPRINGS WINDOW FASHIONS, LLC

PO BOX 945792
ATLANTA, GA 30394-5792

| SOLD TO | | | | SHIP TO | | | | |
|---|---|---|---|---|---|---|---|---|
| K-MART OCALA RDC #8292 8292 | | | | K-MART OCALA RDC #8292 | | | | INVOICE NO. 025928297 |
| DIP# 18-23538 (RDD) | | | | DIP# 18-23538 (RDD) | | | | INVOICE DATE |
| 655 SW 52ND AVE | | | | 655 SW 52ND AVE | | | | 09-26-19   CR# 05 |
| OCALA | FL | 34474 | | OCALA | FL | 34474 | | |

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | | MARK FOR | | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|---|---|
| 08292306086 | 8/17/19 | 12-126082 | 0010 | 352-873-7377 | | | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 222 EACH | 222 EACH | 26-9820-10 | | 7/16" RND SASH CAFE ROD 48-84" | 2 | 1.33 | 295.26 | | 295.26 |
| | | | | YOUR PRODUCT 010832511 | | | | | |
| 240 EACH | 240 EACH | 26-4810-78 | | 7/16" CAFE ROD 28-48" NICKEL | 2 | 1.52 | 364.80 | | 364.80 |
| | | | | YOUR PRODUCT 018652211 | | | | | |
| 132 EACH | 132 EACH | 26-4820-78 | | 7/16" CAFE ROD 48-84" NICKEL | 2 | 2.04 | 269.28 | | 269.28 |
| | | | | YOUR PRODUCT 018654611 | | | | | |
| 384 EACH | 384 EACH | 26-6800-10 | | 7/16" SPG TEN CAFE RD 18-28" | 2 | 1.16 | 445.44 | | 445.44 |
| | | | | YOUR PRODUCT 028682411 | | | | | |
| 72 EACH | EACH | 26-5520-58 | | 5/8" BL CAFE 48-84" STN NKL | 2 | 7.75 | 0.00 | | 0.00 |
| | | | | YOUR PRODUCT 047048111 | | | | | |
| 8 EACH | 8 EACH | 31-1037-14 | | *37.25X60 4 MIL LF WH TEARSHD | 9 | 2.71 | 21.68 | | 21.68 |
| | | | | YOUR PRODUCT 072660711 | | | | | |
| 56 EACH | 56 EACH | 31-1047-16 | | *37.25X72 6 MIL RD WH TEARSHD | 2 | 4.20 | 235.20 | | 235.20 |
| | | | | YOUR PRODUCT 072661811 | | | | | |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175   97347-01

**Total Amount**

**CONTINUED**
INVOICE - PLEASE PAY FROM THIS INVOICE
PAGE-0006

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**

PO BOX 945792
ATLANTA, GA 30394-5792

| | | |
|---|---|---|
| S O L D T O | K-MART OCALA RDC #8292 8292<br>DIP# 18-23538 (RDD)<br>655 SW 52ND AVE<br>OCALA          FL          34474 | S H I P T O | K-MART OCALA RDC #8292<br>DIP# 18-23538 (RDD)<br>655 SW 52ND AVE<br>OCALA          FL          34474 |

INVOICE NO.
025928297

INVOICE DATE
09-26-19   CR# 05

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08292306086 | 8/17/19 | 12-126082 | 0010 | 352-873-7377 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | TAX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 8<br>EACH | 8<br>EACH | 31-1047-96 | | *37.25X72 6MIL RD ALAB TEARSHD<br><br>YOUR PRODUCT 072665611 | 2 | 4.20 | 33.60 | | 33.60 |
| 48<br>EACH | 48<br>EACH | 31-1057-16 | | *55.25X72 6 MIL RD WH TEARSHD<br><br>YOUR PRODUCT 072665911 | 2 | 7.90 | 379.20 | | 379.20 |
| 225<br>EACH | 225<br>EACH | 38-1069-03 | | UNIVERSAL BRACKETS<br><br>YOUR PRODUCT 072675011 | 2 | 0.35 | 78.75 | | 78.75 |
| 90<br>EACH | 90<br>EACH | 38-1069-01 | | CLEAR HEM GRIP<br><br>YOUR PRODUCT 072675311 | 2 | 0.35 | 31.50 | | 31.50 |
| Total Qty | 4665 | | | Order Subtotal: | | | 10114.67 | | 10114.67 |

| ORDER NBR | SH WH | CARRIER | SHIP INSTR | SHIPPED | WGT/LBS | CTNS |
|---|---|---|---|---|---|---|
| 1957375-00 | 33 | | | 9/26/19 | | |
| | | | | TOTAL ORDER: | 3756.0000 | 772.0 |
| | | | SHIPPED WITH ORDER:  2099953-00 | | | |
| | SH WH | CARRIER | SHIP INSTR | SHIPPED PRO NBR | WGT/LBS | CTNS |
| | 33 | TRANSPORT CORPPORATION OF AMERICA | | 9/26/19 19092400170 | 11,338 | 2238 |

All discrepancies must be reported to Springs Window Fashions within 90 days of the invoice date.

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 179   97347-01

2 = Net Item          9 = Manual Priced
HOUSE - MIDDLETON

**Total Amount**

CURRENCY US

10114.67

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**

PO BOX 945792
ATLANTA, GA 30394-5792

| S O L D T O | | | | S H I P T O | | | | |
|---|---|---|---|---|---|---|---|---|
| K-MART OCALA RDC #8292 8292 | | | | K-MART OCALA RDC #8292 | | | | INVOICE NO. 025928298 |
| DIP# 18-23538 (RDD) | | | | DIP# 18-23538 (RDD) | | | | INVOICE DATE |
| 655 SW 52ND AVE | | | | 655 SW 52ND AVE | | | | 09-26-19   CR# 05 |
| OCALA | FL | 34474 | | OCALA | FL | 34474 | | |

| PURCHASE ORDER NO. | | DATE | CUSTOMER NO. | REP | STORE PHONE | | MARK FOR | | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08292308015 | | 9/04/19 | 12-126082 | 0010 | 352-873-7377 | | | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | box | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 96 EACH | 96 EACH | 26-4820-33 | | 7/16" CAFE ROD 48-84" BRONZE<br><br>YOUR PRODUCT 001270066 | 2 | 2.22 | 213.12 | | 213.12 |
| 30 EACH | 30 EACH | 26-5330-118 | | DEC SPG TEN 24-36" BRONZE<br><br>YOUR PRODUCT 001270067 | 2 | 3.39 | 101.70 | | 101.70 |
| 24 EACH | 24 EACH | 26-5330-103 | | DEC SPG TEN 24-36" BRSD PWTR<br><br>YOUR PRODUCT 001270068 | 2 | 3.39 | 81.36 | | 81.36 |
| 6 EACH | 6 EACH | 76-4100-01 | | 23X64 2" CORDLESS VINYL COFFE<br><br>YOUR PRODUCT 004172309 | 2 | 9.73 | 58.38 | | 58.38 |
| 14 EACH | 14 EACH | 76-4100-02 | | 27X64 2" CORDLESS VINYL COFFEE<br><br>YOUR PRODUCT 004172310 | 2 | 10.93 | 153.02 | | 153.02 |
| 8 EACH | 8 EACH | 76-4100-04 | | 34X64 2" CORDLESS VINYL COFFEE<br><br>YOUR PRODUCT 004172336 | 2 | 13.00 | 104.00 | | 104.00 |
| 10 EACH | 10 EACH | 76-4100-03 | | 31X64 2" CORDLESS VINYL COFFEE<br><br>YOUR PRODUCT 004172337 | 2 | 12.12 | 121.20 | | 121.20 |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175   97347-01

**Total Amount**

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**
PO BOX 945792
ATLANTA, GA 30394-5792

| | | |
|---|---|---|
| S O L D T O | K-MART OCALA RDC #8292 8292<br>DIP# 18-23538 (RDD)<br>655 SW 52ND AVE<br>OCALA          FL          34474 | |
| S H I P T O | K-MART OCALA RDC #8292<br>DIP# 18-23538 (RDD)<br>655 SW 52ND AVE<br>OCALA          FL          34474 | |

INVOICE NO.
025928298

INVOICE DATE
09-26-19   CR# 05

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08292308015 | 9/04/19 | 12-126082 | 0010 | 352-873-7377 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | UM | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 4<br>EACH | 4<br>EACH | 76-4100-06 | | 36X64 2" CORDLESS VINYL COFFEE<br><br>YOUR PRODUCT 004172338 | 2 | 13.59 | 54.36 | | 54.36 |
| 8<br>EACH | 8<br>EACH | 76-4100-05 | | 35X64 2" CORDLESS VINYL COFFEE<br><br>YOUR PRODUCT 004172339 | 2 | 13.30 | 106.40 | | 106.40 |
| 16<br>EACH | <br>EACH | 76-9305-01 | | 36X64 1" CRDLSS VINYL WHT LF<br><br>YOUR PRODUCT 004172342 | 2 | 7.03 | 0.00 | | 0.00 |
| 36<br>EACH | 36<br>EACH | 26-6813-33 | | 7/16" SPG TEN CAFE RD 28-48"<br><br>YOUR PRODUCT 004664818 | 2 | 1.62 | 58.32 | | 58.32 |
| 36<br>EACH | 36<br>EACH | 26-4810-33 | | 7/16" CAFE ROD 28-48" BRONZE<br><br>YOUR PRODUCT 007372731 | 2 | 1.52 | 54.72 | | 54.72 |
| 32<br>EACH | 32<br>EACH | 26-4220-10 | | SINGLE HD CRTN ROD 28-48"<br><br>YOUR PRODUCT 010780111 | 2 | 0.74 | 23.68 | | 23.68 |
| 42<br>EACH | 42<br>EACH | 26-4330-10 | | SINGLE HD CRTN ROD 48-84"<br><br>YOUR PRODUCT 010780411 | 2 | 1.36 | 57.12 | | 57.12 |
| 60 | 60 | 26-4620-10 | | DOUBLE HD CRTN ROD 28-48" | 2 | 1.28 | 76.80 | | 76.80 |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175   97347-01

**Total Amount** ▶

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**
PO BOX 945792
ATLANTA, GA 30394-5792

| S O L D T O | | | | S H I P T O | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| K-MART OCALA RDC #8292 8292 | | | | K-MART OCALA RDC #8292 | | | | INVOICE NO. 025928298 | |
| DIP# 18-23538 (RDD) | | | | DIP# 18-23538 (RDD) | | | | | |
| 655 SW 52ND AVE | | | | 655 SW 52ND AVE | | | | INVOICE DATE | |
| OCALA | FL | 34474 | | OCALA | FL | 34474 | | 09-26-19 CR# 05 | |

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|---|
| 08292308015 | 9/04/19 | 12-126082 | 0010 | 352-873-7377 | | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | COL | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| EACH | EACH | | | YOUR PRODUCT 010781311 | | | | | |
| 138 EACH | 138 EACH | 26-6813-10 | | 7/16" SPG TEN CAFE RD 28-48" | 2 | 1.11 | 153.18 | | 153.18 |
| | | | | YOUR PRODUCT 010818311 | | | | | |
| 12 EACH | 12 EACH | 26-8720-10 | | OVAL SPG TEN ROD 36-60" | 2 | 2.21 | 26.52 | | 26.52 |
| | | | | YOUR PRODUCT 010819711 | | | | | |
| 48 EACH | 48 EACH | 26-8730-10 | | OVAL SPG TEN ROD 48-84" | 2 | 2.58 | 123.84 | | 123.84 |
| | | | | YOUR PRODUCT 010825711 | | | | | |
| 48 EACH | 48 EACH | 26-9810-10 | | 7/16" RND SASH CAFE ROD 28-48" | 2 | 0.96 | 46.08 | | 46.08 |
| | | | | YOUR PRODUCT 010832211 | | | | | |
| 18 EACH | 18 EACH | 26-4810-78 | | 7/16" CAFE ROD 28-48" NICKEL | 2 | 1.52 | 27.36 | | 27.36 |
| | | | | YOUR PRODUCT 018652211 | | | | | |
| 48 EACH | 48 EACH | 26-4820-78 | | 7/16" CAFE ROD 48-84" NICKEL | 2 | 2.04 | 97.92 | | 97.92 |
| | | | | YOUR PRODUCT 018654611 | | | | | |
| 30 EACH | 30 EACH | 26-6800-10 | | 7/16" SPG TEN CAFE RD 18-28" | 2 | 1.16 | 34.80 | | 34.80 |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175    97347-01

**Total Amount** ▶

# SPRINGS WINDOW FASHIONS
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**

PO BOX 945792
ATLANTA, GA 30394-5792

| SOLD TO | SHIP TO | |
|---------|---------|---|
| K-MART OCALA RDC #8292 8292 | K-MART OCALA RDC #8292 | INVOICE NO. 025928298 |
| DIP# 18-23538 (RDD) | DIP# 18-23538 (RDD) | INVOICE DATE |
| 655 SW 52ND AVE | 655 SW 52ND AVE | 09-26-19   CR# 05 |
| OCALA        FL        34474 | OCALA        FL        34474 | |

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08292308015 | 9/04/19 | 12-126082 | 0010 | 352-873-7377 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | YOUR PRODUCT 028682411 | | | | | |
| 16 EACH | EACH | 26-5520-57 | | 5/8" BL CAFE 48-84" GLOSS BLK | 2 | 7.75 | 0.00 | | 0.00 |
| | | | | YOUR PRODUCT 047045711 | | | | | |
| 8 EACH | EACH | 26-5520-58 | | 5/8" BL CAFE 48-84" STN NKL | 2 | 7.75 | 0.00 | | 0.00 |
| | | | | YOUR PRODUCT 047048111 | | | | | |
| Total Qty | 748 | | | Order Subtotal: | | | 1773.88 | | 1773.88 |

| ORDER NBR | SH WH | CARRIER | SHIP INSTR | SHIPPED | WGT/LBS | CTNS |
|---|---|---|---|---|---|---|
| 2099952-00 | 33 | | | 9/26/19 | | |
| | | | | TOTAL ORDER: | 599.0000 | 140.0 |
| | 33 | CARRIER | SHIP INSTR | SHIPPED PRO NBR | WGT/LBS | CTNS |
| | | TRANSPORT CORPORATION OF AMERICA | | 9/26/19 19092400170 | 11,338 | 2238 |

All discrepancies must be reported to Springs Window Fashions within 90 days of the invoice date.

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 179   873-47-01

2 = Net Item

HOUSE - MIDDLETON

**Total Amount**

CURRENCY US

1773.88

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**
PO BOX 945792
ATLANTA, GA 30394-5792

SOLD TO:
K-MART OCALA RDC #8292 8292
DIP# 18-23538 (RDD)
655 SW 52ND AVE
OCALA            FL          34474

SHIP TO:
K-MART OCALA RDC #8292
DIP# 18-23538 (RDD)
655 SW 52ND AVE
OCALA            FL          34474

INVOICE NO.
025928299

INVOICE DATE
09-26-19   CR# 05

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08292308016 | 9/04/19 | 12-126082 | 0010 | 352-873-7377 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 12 EACH | EACH | 26-5520-33 | | 5/8" BL CAFE 48-84" BRNZ | | 7.75 | 0.00 | | 0.00 |
| | | | | YOUR PRODUCT 004165227 | | | | | |
| 6 EACH | 6 EACH | 26-9820-10 | | 7/16" RND SASH CAFE ROD 48-84" | 2 | 1.33 | 7.98 | | 7.98 |
| | | | | YOUR PRODUCT 010832511 | | | | | |
| Total Qty | 6 | | | Order Subtotal: | | | 7.98 | | 7.98 |

| ORDER NBR | SH WH | CARRIER | SHIP INSTR | SHIPPED PRO NBR | WGT/LBS | CTNS |
|---|---|---|---|---|---|---|
| 2099953-00 | 33 | TRANSPORT CORPPORATION OF AMERICA | | 9/26/19 19092400170 | 11,338 | 2238 |

All discrepancies must be reported to Springs Window Fashions within 90 days of the invoice date.

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175   97347-01

2 = Net Item

HOUSE - MIDDLETON

**Total Amount**

CURRENCY US          7.98

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**
PO BOX 945792
ATLANTA, GA 30394-5792

S
O
L   K-MART OCALA RDC #8292 8292
D   DIP# 18-23538 (RDD)
T   655 SW 52ND AVE
O   OCALA          FL          34474

S
H
I   K-MART OCALA RDC #8292
P   DIP# 18-23538 (RDD)
T   655 SW 52ND AVE
O   OCALA          FL          34474

INVOICE NO.
025928300

INVOICE DATE
09-26-19  CR# 05

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|---|
| 08292308711 | 9/10/19 | 12-126082 | 0010 | 352-873-7377 | | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 30 EACH | 30 EACH | 26-4820-33 | | 7/16" CAFE ROD 48-84" BRONZE YOUR PRODUCT 001270066 | 2 | 2.22 | 66.60 | | 66.60 |
| 18 EACH | 18 EACH | 26-5330-118 | | DEC SPG TEN 24-36" BRONZE YOUR PRODUCT 001270067 | 2 | 3.39 | 61.02 | | 61.02 |
| 24 EACH | 24 EACH | 26-5330-103 | | DEC SPG TEN 24-36" BRSD PWTR YOUR PRODUCT 001270068 | 2 | 3.39 | 81.36 | | 81.36 |
| 16 EACH | EACH | 26-5520-33 | | 5/8" BL CAFE 48-84" BRNZ YOUR PRODUCT 004165227 | 2 | 7.75 | 0.00 | | 0.00 |
| 2 EACH | 2 EACH | 76-4100-03 | | 31X64 2" CORDLESS VINYL COFFEE YOUR PRODUCT 004172337 | 2 | 12.12 | 24.24 | | 24.24 |
| 12 EACH | EACH | 76-9305-01 | | 36X64 1" CRDLSS VINYL WHT LF YOUR PRODUCT 004172342 | 2 | 7.03 | 0.00 | | 0.00 |
| 18 EACH | 18 EACH | 26-4810-33 | | 7/16" CAFE ROD 28-48" BRONZE YOUR PRODUCT 007372731 | 2 | 1.52 | 27.36 | | 27.36 |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175  973417-01

**Total Amount**

**CONTINUED**    PAGE-0002    PLEASE

# SPRINGS WINDOW FASHIONS
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

SPRINGS WINDOW FASHIONS, LLC

PO BOX 945792
ATLANTA, GA 30394-5792

| | | |
|---|---|---|
| S O L D T O | K-MART OCALA RDC #8292  8292<br>DIP# 18-23538 (RDD)<br>655 SW 52ND AVE<br>OCALA          FL          34474 | |
| S H I P T O | K-MART OCALA RDC #8292<br>DIP# 18-23538 (RDD)<br>655 SW 52ND AVE<br>OCALA          FL          34474 | |

INVOICE NO.
025928300

INVOICE DATE
09-26-19    CR# 05

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08292308711 | 9/10/19 | 12-126082 | 0010 | 352-873-7377 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/O | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 16<br>EACH | 16<br>EACH | 26-4210-10 | | SINGLE HD CRTN ROD 18-28"<br><br>YOUR PRODUCT 010778611 | 2 | 0.57 | 9.12 | | 9.12 |
| 40<br>EACH | 40<br>EACH | 26-4220-10 | | SINGLE HD CRTN ROD 28-48"<br><br>YOUR PRODUCT 010780111 | 2 | 0.74 | 29.60 | | 29.60 |
| 12<br>EACH | 12<br>EACH | 26-4320-10 | | SINGLE HD CRTN ROD 28-48"<br><br>YOUR PRODUCT 010780311 | 2 | 0.92 | 11.04 | | 11.04 |
| 18<br>EACH | 18<br>EACH | 26-4330-10 | | SINGLE HD CRTN ROD 48-84"<br><br>YOUR PRODUCT 010780411 | 2 | 1.36 | 24.48 | | 24.48 |
| 54<br>EACH | 54<br>EACH | 26-4620-10 | | DOUBLE HD CRTN ROD 28-48"<br><br>YOUR PRODUCT 010781311 | 2 | 1.28 | 69.12 | | 69.12 |
| 24<br>EACH | 24<br>EACH | 26-8720-10 | | OVAL SPG TEN ROD 36-60"<br><br>YOUR PRODUCT 010819711 | 2 | 2.21 | 53.04 | | 53.04 |
| 30<br>EACH | 30<br>EACH | 26-8730-10 | | OVAL SPG TEN ROD 48-84"<br><br>YOUR PRODUCT 010825711 | 2 | 2.58 | 77.40 | | 77.40 |
| 78 | 78 | 26-9810-10 | | 7/16" RND SASH CAFE ROD 28-48" | 2 | 0.96 | 74.88 | | 74.88 |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175    97347-01

Total Amount ▶

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

SPRINGS WINDOW FASHIONS, LLC
PO BOX 945792
ATLANTA, GA 30394-5792

| SOLD TO | SHIP TO | |
|---------|---------|---|
| K-MART OCALA RDC #8292 8292 | K-MART OCALA RDC #8292 | INVOICE NO. 025928300 |
| DIP# 18-23538 (RDD) | DIP# 18-23538 (RDD) | INVOICE DATE |
| 655 SW 52ND AVE | 655 SW 52ND AVE | 09-26-19   CR# 05 |
| OCALA        FL        34474 | OCALA        FL        34474 | |

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08292308711 | 9/10/19 | 12-126082 | 0010 | 352-873-7377 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | TAX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| EACH | EACH | | | YOUR PRODUCT 010832211 | | | | | |
| 12 EACH | 12 EACH | 26-9820-10 | | 7/16" RND SASH CAFE ROD 48-84" | 2 | 1.33 | 15.96 | | 15.96 |
| | | | | YOUR PRODUCT 010832511 | | | | | |
| 54 EACH | 54 EACH | 26-4810-78 | | 7/16" CAFE ROD 28-48" NICKEL | 2 | 1.52 | 82.08 | | 82.08 |
| | | | | YOUR PRODUCT 018652211 | | | | | |
| 6 EACH | 6 EACH | 26-4820-78 | | 7/16" CAFE ROD 48-84" NICKEL | 2 | 2.04 | 12.24 | | 12.24 |
| | | | | YOUR PRODUCT 018654611 | | | | | |
| 96 EACH | 96 EACH | 26-6800-10 | | 7/16" SPG TEN CAFE RD 18-28" | 2 | 1.16 | 111.36 | | 111.36 |
| | | | | YOUR PRODUCT 028682411 | | | | | |
| 4 EACH | EACH | 26-5520-57 | | 5/8" BL CAFE 48-84" GLOSS BLK | 2 | 7.75 | 0.00 | | 0.00 |
| | | | | YOUR PRODUCT 047045711 | | | | | |
| 4 EACH | EACH | 26-5520-58 | | 5/8" BL CAFE 48-84" STN NKL | 2 | 7.75 | 0.00 | | 0.00 |
| | | | | YOUR PRODUCT 047048111 | | | | | |
| 8 EACH | 8 EACH | 31-1047-16 | | *37.25X72 6 MIL RD WH TEARSHD | 2 | 4.20 | 33.60 | | 33.60 |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 179   97347-01

**Total Amount** ▶

# SPRINGS WINDOW FASHIONS®
the Best Experience Company®®

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**

PO BOX 945792
ATLANTA, GA 30394-5792

| | | |
|---|---|---|
| **SOLD TO** | **SHIP TO** | INVOICE NO. |
| K-MART OCALA RDC #8292 8292 | K-MART OCALA RDC #8292 | 025928300 |
| DIP# 18-23538 (RDD) | DIP# 18-23538 (RDD) | INVOICE DATE |
| 655 SW 52ND AVE | 655 SW 52ND AVE | 09-26-19  CR# 05 |
| OCALA          FL        34474 | OCALA          FL        34474 | |

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08292308711 | 9/10/19 | 12-126082 | 0010 | 352-873-7377 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/O | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | YOUR PRODUCT 072661811 | | | | | |
| 18 EACH | 18 EACH | 38-1069-01 | | CLEAR HEM GRIP | 2 | 0.35 | 6.30 | | 6.30 |
| | | | | YOUR PRODUCT 072675311 | | | | | |
| Total Qty | 558 | | | Order Subtotal: | | | 870.80 | | 870.80 |
| ORDER NBR 2145343-00 | SH WH 33 | CARRIER | | SHIP INSTR | | SHIPPED 9/26/19 | | WGT/LBS | CTNS |
| | | | | | | | TOTAL ORDER: | 240.0000 | 89.0 |
| | | | | SHIPPED WITH ORDER:  2099953-00 | | | | | |
| | SH WH 33 | CARRIER TRANSPORT CORPORATION OF AMERICA | | SHIP INSTR | | SHIPPED PRO NBR 9/26/19 19092400170 | | WGT/LBS 11,338 | CTNS 2238 |

All discrepancies must be reported to Springs Window Fashions within 90 days of the invoice date.

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175  97347-01

2 = Net Item

HOUSE - MIDDLETON

**Total Amount**

CURRENCY US    870.80

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

SPRINGS WINDOW FASHIONS, LLC
PO BOX 945792
ATLANTA, GA 30394-5792

| S O L D T O | | S H I P T O | | |
|---|---|---|---|---|
| K-MART ONTARION RDC #8287 8287 | | K-MART ONTARION RDC #8287 | | INVOICE NO. 025928301 |
| DIP# 18-23538 (RDD) | | DIP# 18-23538 (RDD) | | |
| 5600 E AIRPORT DR | | 5600 E AIRPORT DR | | INVOICE DATE |
| ONTARIO    CA    91761 | | ONTARIO    CA    91761 | | 09-26-19  CR# 05 |

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08287295211 | 8/16/19 | 12-126078 | 0010 | 909-390-4515 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | BX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 48 EACH | 48 EACH | 480-4901-300 | | TIEBACK  JS ECRU (IVORY) YOUR PRODUCT 002417319 | 2 | 1.21 | 58.08 | | 58.08 |
| 42 EACH | 42 EACH | 480-4901-301 | | TIEBACK  JS GOLD YOUR PRODUCT 002417321 | 2 | 1.21 | 50.82 | | 50.82 |
| 44 EACH | 44 EACH | 420-2920-45 | | LONGFORD SET 5/8" NKL 48-84 YOUR PRODUCT 004664819 | 2 | 9.19 | 404.36 | | 404.36 |
| 30 EACH | 30 EACH | 420-2910-45 | | LONGFORD SET 5/8" NKL 28-48 YOUR PRODUCT 004664823 | 2 | 7.86 | 235.80 | | 235.80 |
| 42 EACH | 42 EACH | 222-0675-33 | | JS 1" SAVILLE 66-120" BRONZE YOUR PRODUCT 007177358 | 2 | 17.28 | 725.76 | | 725.76 |
| 46 EACH | 46 EACH | 222-0665-20 | | JS 1" RODIN 66-120" ORB YOUR PRODUCT 007177378 | 2 | 17.28 | 794.88 | | 794.88 |
| 34 EACH | 34 EACH | 222-0600-58 | | JS 1" BALL 36-66 SAT NKL YOUR PRODUCT 007372727 | 2 | 13.93 | 473.62 | | 473.62 |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175  87347-01

**Total Amount**

**SPRINGS WINDOW FASHIONS.**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

SPRINGS WINDOW FASHIONS, LLC

PO BOX 945792
ATLANTA, GA 30394-5792

| | | |
|---|---|---|
| S O L D T O | K-MART ONTARION RDC #8287 8287<br>DIP# 18-23538 (RDD)<br>5600 E AIRPORT DR<br>ONTARIO          CA        91761 | S H I P T O | K-MART ONTARION RDC #8287<br>DIP# 18-23538 (RDD)<br>5600 E AIRPORT DR<br>ONTARIO          CA        91761 | INVOICE NO.<br>025928301<br>INVOICE DATE<br>09-26-19   CR# 05 |

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08287295211 | 8/16/19 | 12-126078 | 0010 | 909-390-4515 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 26<br>EACH | 26<br>EACH | 222-0610-102 | | JS 1" BALL 66-120 G BRZ<br>YOUR PRODUCT 007372730 | 2 | 17.28 | 449.28 | | 449.28 |
| 22<br>EACH | 22<br>EACH | 222-0610-58 | | JS 1" BALL 66-120 SAT NKL<br>YOUR PRODUCT 007372734 | 2 | 17.28 | 380.16 | | 380.16 |
| 26<br>EACH | 26<br>EACH | 222-0600-102 | | JS 1" BALL 36-66 G BRZ<br>YOUR PRODUCT 007372736 | 2 | 13.93 | 362.18 | | 362.18 |
| 24<br>EACH | 24<br>EACH | 222-0635-94 | | JS 1" BERNINI ROD SET 66-120"<br>YOUR PRODUCT 008068372 | 2 | 17.28 | 414.72 | | 414.72 |
| 104<br>EACH | 104<br>EACH | 420-7342-73 | | 5/8" SHELL ROD SET 28-48" BRWN<br>YOUR PRODUCT 013770911 | 2 | 8.07 | 839.28 | | 839.28 |
| 32<br>EACH | 32<br>EACH | 420-7352-73 | | 5/8"SHELL BLL 48-84"RD ST BRWN<br>YOUR PRODUCT 013770912 | 2 | 9.76 | 312.32 | | 312.32 |
| 84<br>EACH | <br>EACH | 420-5510-10 | | *5/8"BALL ROD SET 28-48" WHITE<br>YOUR PRODUCT 018645111 | 2 | 5.70 | 0.00 | | 0.00 |
| 32 | 32 | 420-3211-06 | | 5/8" DANC LEAVES RD SET 48-84" | 2 | 10.15 | 324.80 | | 324.80 |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175   87347-01

**Total Amount ▶**

PLEASE PAY FROM THIS INVOICE

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

SPRINGS WINDOW FASHIONS, LLC

PO BOX 945792
ATLANTA, GA 30394-5792

| S O L D T O | | | | S H I P T O | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| K-MART ONTARION RDC #8287 8287 | | | | K-MART ONTARION RDC #8287 | | | | INVOICE NO. 025928301 | |
| DIP# 18-23538 (RDD) | | | | DIP# 18-23538 (RDD) | | | | INVOICE DATE | |
| 5600 E AIRPORT DR | | | | 5600 E AIRPORT DR | | | | 09-26-19   CR# 05 | |
| ONTARIO | CA | 91761 | | ONTARIO | CA | 91761 | | | |

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08287295211 | 8/16/19 | 12-126078 | 0010 | 909-390-4515 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| EACH | EACH | | | YOUR PRODUCT 047022611 | | | | | |
| 24 EACH | 24 EACH | 420-3610-58 | | 5/8 BRDCGE 28-48 SATIN NICKEL | 2 | 7.82 | 187.68 | | 187.68 |
| | | | | YOUR PRODUCT 071358011 | | | | | |
| 40 EACH | 40 EACH | 420-3620-58 | | 0/8 BRDCGE 48-84 SATIN NICKEL | 2 | 9.48 | 379.20 | | 379.20 |
| | | | | YOUR PRODUCT 071362211 | | | | | |
| 88 EACH | 88 EACH | 420-2011-120 | | 5/8"COLUMBIA RD ST 48-84"GLD B | 2 | 9.25 | 814.00 | | 814.00 |
| | | | | YOUR PRODUCT 082395511 | | | | | |
| 88 EACH | EACH | 420-2010-120 | | 5/8"COLUMBIA RD ST 28-48"GLD B | 2 | 7.78 | 0.00 | | 0.00 |
| | | | | YOUR PRODUCT 082472911 | | | | | |
| 28 EACH | 28 EACH | 420-2110-59 | | 5/8"MALONE DC CAFE ST 28-48"SB | 2 | 5.49 | 153.72 | | 153.72 |
| | | | | YOUR PRODUCT 082552611 | | | | | |
| 36 EACH | 36 EACH | 420-2111-59 | | 5/8"MALONE DC CAFE ST 48-84"SB | 2 | 6.50 | 234.00 | | 234.00 |
| | | | | YOUR PRODUCT 082561311 | | | | | |
| 40 EACH | 40 EACH | 420-2210-78 | | 5/8"ASHLAND D CAFE ST 28-48"NK | 2 | 5.49 | 219.60 | | 219.60 |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175   97347-01

**Total Amount**

# SPRINGS WINDOW FASHIONS

the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

SPRINGS WINDOW FASHIONS, LLC

PO BOX 945792
ATLANTA, GA 30394-5792

| S O L D T O | | | | S H I P T O | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| K-MART ONTARION RDC #8287 8287 | | | | K-MART ONTARION RDC #8287 | | | | INVOICE NO. | 025928301 |
| DIP# 18-23538 (RDD) | | | | DIP# 18-23538 (RDD) | | | | INVOICE DATE | |
| 5600 E AIRPORT DR | | | | 5600 E AIRPORT DR | | | | 09-26-19   CR# 05 | |
| ONTARIO | CA | 91761 | | ONTARIO | CA | 91761 | | | |

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | | MARK FOR | | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|---|---|
| 08287295211 | 8/16/19 | 12-126078 | 0010 | 909-390-4515 | | | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | BX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | YOUR PRODUCT 082593011 | | | | | |
| 88 EACH | 88 EACH | 420-2211-78 | | 5/8"ASHLAND D CAFE ST 48-84"NK | 2 | 6.50 | 572.00 | | 572.00 |
| | | | | YOUR PRODUCT 082608911 | | | | | |
| 48 EACH | 48 EACH | 420-2310-39 | | 5/8"ASHLAND D CAFE ST 28-48"BL | 2 | 5.49 | 263.52 | | 263.52 |
| | | | | YOUR PRODUCT 082636611 | | | | | |
| 80 EACH | 80 EACH | 420-2311-39 | | 5/8"ASHLAND D CAFE ST 48-84"BL | 2 | 6.50 | 520.00 | | 520.00 |
| | | | | YOUR PRODUCT 082642011 | | | | | |
| Total Qty | 1024 | | | Order Subtotal: | | | 9169.78 | | 9169.78 |

| ORDER NBR | SH WH | CARRIER | | SHIP INSTR | | SHIPPED | | WGT/LBS | CTNS |
|---|---|---|---|---|---|---|---|---|---|
| 1949677-00 | 33 | | | | | 9/26/19 | | | |
| | | | | | | | TOTAL ORDER: | 2050.0000 | 322.0 |
| | | | | SHIPPED WITH ORDER:  2099953-00 | | | | | |
| | SH WH | CARRIER | | SHIP INSTR | | SHIPPED | PRO NBR | WGT/LBS | CTNS |
| | 33 | TRANSPORT CORPORATION OF AMERICA | | | | 9/26/19 19092400170 | | 11,338 | 2238 |

All discrepancies must be reported to Springs Window Fashions within 90 days of the invoice date.

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175  97347-01

2 = Net Item

HOUSE - MIDDLETON

**Total Amount**

CURRENCY US

9169.78

# SPRINGS WINDOW FASHIONS
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**

PO BOX 945792
ATLANTA, GA 30394-5792

| | | |
|---|---|---|
| S O L D T O | K-MART ONTARION RDC #8287 8287<br>DIP# 18-23538 (RDD)<br>5600 E AIRPORT DR<br>ONTARIO        CA        91761 | S H I P T O |

K-MART ONTARION RDC #8287
DIP# 18-23538 (RDD)
5600 E AIRPORT DR
ONTARIO        CA        91761

INVOICE NO.
025928302

INVOICE DATE
09-26-19   CR# 05

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08287295212 | 8/16/19 | 12-126078 | 0010 | 909-390-4515 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 2<br>EACH | 2<br>EACH | 420-2920-45 | | LONGFORD SET 5/8" NKL 48-84<br><br>YOUR PRODUCT 004664819 | 2 | 9.19 | 18.38 | | 18.38 |
| 4<br>EACH | 4<br>EACH | 222-0675-33 | | JS 1" SAVILLE 66-120" BRONZE<br><br>YOUR PRODUCT 007177358 | 2 | 17.28 | 69.12 | | 69.12 |
| 4<br>EACH | 4<br>EACH | 222-0610-102 | | JS 1" BALL 66-120 G BRZ<br><br>YOUR PRODUCT 007372730 | 2 | 17.28 | 69.12 | | 69.12 |
| 2<br>EACH | 2<br>EACH | 222-0600-102 | | JS 1" BALL 36-66 G BRZ<br><br>YOUR PRODUCT 007372736 | 2 | 13.93 | 27.86 | | 27.86 |
| 2<br>EACH | 2<br>EACH | 222-0635-94 | | JS 1" BERNINI ROD SET 66-120"<br><br>YOUR PRODUCT 008068372 | 2 | 17.28 | 34.56 | | 34.56 |
| 4<br>EACH | 4<br>EACH | 420-7352-73 | | 5/8"SHELL BLL 48-84"RD ST BRWN<br><br>YOUR PRODUCT 013770912 | 2 | 9.76 | 39.04 | | 39.04 |
| 4<br>EACH | 4<br>EACH | 420-3620-58 | | 0/8 BRDCGE 48-84 SATIN NICKEL<br><br>YOUR PRODUCT 071362211 | 2 | 9.48 | 37.92 | | 37.92 |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175  97347-01

**Total Amount**

**\*\*CONTINUED\*\***

# SPRINGS WINDOW FASHIONS
the Best Experience Company ℞

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**

PO BOX 945792
ATLANTA, GA 30394-5792

| S O L D T O | | S H I P T O | | INVOICE NO. |
|---|---|---|---|---|
| K-MART ONTARION RDC #8287 8287 | | K-MART ONTARION RDC #8287 | | 025928302 |
| DIP# 18-23538 (RDD) | | DIP# 18-23538 (RDD) | | INVOICE DATE |
| 5600 E AIRPORT DR | | 5600 E AIRPORT DR | | 09-26-19  CR# 05 |
| ONTARIO        CA        91761 | | ONTARIO        CA        91761 | | |

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08287295212 | 8/16/19 | 12-126078 | 0010 | 909-390-4515 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 12 EACH | 12 EACH | 420-2111-59 | | 5/8"MALONE DC CAFE ST 48-84"SB | 2 | 6.50 | 78.00 | | 78.00 |
| | | | | YOUR PRODUCT 082561311 | | | | | |
| 8 EACH | 8 EACH | 420-2211-78 | | 5/8"ASHLAND D CAFE ST 48-84"NK | 2 | 6.50 | 52.00 | | 52.00 |
| | | | | YOUR PRODUCT 082608911 | | | | | |
| 8 EACH | 8 EACH | 420-2310-39 | | 5/8"ASHLAND D CAFE ST 28-48"BL | 2 | 5.49 | 43.92 | | 43.92 |
| | | | | YOUR PRODUCT 082636611 | | | | | |
| 12 EACH | 12 EACH | 420-2311-39 | | 5/8"ASHLAND D CAFE ST 48-84"BL | 2 | 6.50 | 78.00 | | 78.00 |
| | | | | YOUR PRODUCT 082642011 | | | | | |
| Total Qty | 62 | | | Order Subtotal: | | | 547.92 | | 547.92 |

| ORDER NBR | SH WH | CARRIER | SHIP INSTR | SHIPPED | WGT/LBS | CTNS |
|---|---|---|---|---|---|---|
| 1949678-00 | 33 | | | 9/26/19 | | |
| | | | | TOTAL ORDER: | 130.0000 | 19.0 |

| | SH WH | CARRIER | SHIP INSTR | SHIPPED PRO NBR | WGT/LBS | CTNS |
|---|---|---|---|---|---|---|
| | 33 | TRANSPORT CORPPORATION OF AMERICA | | 9/26/19 19092400170 | 11,338 | 2238 |

SHIPPED WITH ORDER:  2099953-00

All discrepancies must be reported to Springs Window Fashions within 90 days of the invoice date.

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175   97347-01

2 = Net Item

HOUSE - MIDDLETON

**Total Amount** ►

CURRENCY US

547.92

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**

PO BOX 945792
ATLANTA, GA 30394-5792

| SOLD TO | SHIP TO | |
|---------|---------|---|
| K-MART ONTARION RDC #8287 8287 | K-MART ONTARION RDC #8287 | INVOICE NO. 025928303 |
| DIP# 18-23538 (RDD) | DIP# 18-23538 (RDD) | |
| 5600 E AIRPORT DR | 5600 E AIRPORT DR | INVOICE DATE |
| ONTARIO    CA    91761 | ONTARIO    CA    91761 | 09-26-19    CR# 05 |

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08287295213 | 8/16/19 | 12-126078 | 0010 | 909-390-4515 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | UM | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 6 EACH | 6 EACH | 480-4901-301 | | TIEBACK  JS GOLD  YOUR PRODUCT 002417321 | 2 | 1.21 | 7.26 | | 7.26 |
| 4 EACH | 4 EACH | 420-2920-45 | | LONGFORD SET 5/8" NKL 48-84  YOUR PRODUCT 004664819 | 2 | 9.19 | 36.76 | | 36.76 |
| 4 EACH | 4 EACH | 420-2910-45 | | LONGFORD SET 5/8" NKL 28-48  YOUR PRODUCT 004664823 | 2 | 7.86 | 31.44 | | 31.44 |
| 6 EACH | 6 EACH | 222-0675-33 | | JS 1" SAVILLE 66-120" BRONZE  YOUR PRODUCT 007177358 | 2 | 17.28 | 103.68 | | 103.68 |
| 2 EACH | 2 EACH | 222-0665-20 | | JS 1" RODIN 66-120" ORB  YOUR PRODUCT 007177378 | 2 | 17.28 | 34.56 | | 34.56 |
| 4 EACH | 4 EACH | 222-0610-58 | | JS 1" BALL 66-120 SAT NKL  YOUR PRODUCT 007372734 | 2 | 17.28 | 69.12 | | 69.12 |
| 2 EACH | 2 EACH | 222-0600-102 | | JS 1" BALL 36-66 G BRZ  YOUR PRODUCT 007372736 | 2 | 13.93 | 27.86 | | 27.86 |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175   97347-01

**Total Amount** ▶

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

SPRINGS WINDOW FASHIONS, LLC

PO BOX 945792
ATLANTA, GA 30394-5792

S
O
L   K-MART ONTARION RDC #8287 8287
D   DIP# 18-23538 (RDD)
T   5600 E AIRPORT DR
O   ONTARIO          CA        91761

S
H
I   K-MART ONTARION RDC #8287
P   DIP# 18-23538 (RDD)
T   5600 E AIRPORT DR
O   ONTARIO          CA        91761

INVOICE NO.
025928303

INVOICE DATE
09-26-19   CR# 05

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|---|
| 08287295213 | 8/16/19 | 12-126078 | 0010 | 909-390-4515 | | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | TAX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 4 EACH | 4 EACH | 420-7342-73 | | 5/8" SHELL ROD SET 28-48" BRWN | 2 | 8.07 | 32.28 | | 32.28 |
| | | | | YOUR PRODUCT 013770911 | | | | | |
| 4 EACH | 4 EACH | 420-7352-73 | | 5/8"SHELL BLL 48-84"RD ST BRWN | 2 | 9.76 | 39.04 | | 39.04 |
| | | | | YOUR PRODUCT 013770912 | | | | | |
| 8 EACH | 8 EACH | 420-3211-06 | | 5/8" DANC LEAVES RD SET 48-84" | 2 | 10.15 | 81.20 | | 81.20 |
| | | | | YOUR PRODUCT 047022611 | | | | | |
| 8 EACH | 8 EACH | 420-3610-58 | | 5/8 BRDCGE 28-48 SATIN NICKEL | 2 | 7.82 | 62.56 | | 62.56 |
| | | | | YOUR PRODUCT 071358011 | | | | | |
| 12 EACH | 12 EACH | 420-3620-58 | | 0/8 BRDCGE 48-84 SATIN NICKEL | 2 | 9.48 | 113.76 | | 113.76 |
| | | | | YOUR PRODUCT 071362211 | | | | | |
| 4 EACH | EACH | 420-2010-120 | | 5/8"COLUMBIA RD ST 28-48"GLD B | 2 | 7.78 | 0.00 | | 0.00 |
| | | | | YOUR PRODUCT 082472911 | | | | | |
| 4 EACH | 4 EACH | 420-2110-59 | | 5/8"MALONE DC CAFE ST 28-48"SB | 2 | 5.49 | 21.96 | | 21.96 |
| | | | | YOUR PRODUCT 082552611 | | | | | |
| 4 | 4 | 420-2210-78 | | 5/8"ASHLAND D CAFE ST 28-48"NK | 2 | 5.49 | 21.96 | | 21.96 |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175  07347-01

Total Amount

# SPRINGS WINDOW FASHIONS
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**

PO BOX 945792
ATLANTA, GA 30394-5792

| SOLD TO | | SHIP TO | | | |
|---|---|---|---|---|---|
| K-MART ONTARION RDC #8287 8287 | | K-MART ONTARION RDC #8287 | | INVOICE NO. 025928303 | |
| DIP# 18-23538 (RDD) | | DIP# 18-23538 (RDD) | | INVOICE DATE | |
| 5600 E AIRPORT DR | | 5600 E AIRPORT DR | | 09-26-19   CR# 05 | |
| ONTARIO   CA   91761 | | ONTARIO   CA   91761 | | | |

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08287295213 | 8/16/19 | 12-126078 | 0010 | 909-390-4515 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| EACH | EACH | | | YOUR PRODUCT 082593011 | | | | | |
| 12 EACH | 12 EACH | 420-2211-78 | | 5/8"ASHLAND D CAFE ST 48-84"NK | 2 | 6.50 | 78.00 | | 78.00 |
| | | | | YOUR PRODUCT 082608911 | | | | | |
| 8 EACH | 8 EACH | 420-2310-39 | | 5/8"ASHLAND D CAFE ST 28-48"BL | 2 | 5.49 | 43.92 | | 43.92 |
| | | | | YOUR PRODUCT 082636611 | | | | | |
| 8 EACH | 8 EACH | 420-2311-39 | | 5/8"ASHLAND D CAFE ST 48-84"BL | 2 | 6.50 | 52.00 | | 52.00 |
| | | | | YOUR PRODUCT 082642011 | | | | | |
| Total Qty | 100 | | | Order Subtotal: | | | 857.36 | | 857.36 |

| ORDER NBR | SH WH | CARRIER | SHIP INSTR | SHIPPED | WGT/LBS | CTNS |
|---|---|---|---|---|---|---|
| 1949679-00 | 33 | | | 9/26/19 | | |
| | | | | TOTAL ORDER: | 203.0000 | 30.0 |

SHIPPED WITH ORDER:   2099953-00

| | SH WH | CARRIER | SHIP INSTR | SHIPPED PRO NBR | WGT/LBS | CTNS |
|---|---|---|---|---|---|---|
| | 33 | TRANSPORT CORPPORATION OF AMERICA | | 9/26/19 19092400170 | 11,338 | 2238 |

All discrepancies must be reported to Springs Window Fashions within 90 days of the invoice date.

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 179   97347-01

2 = Net Item

HOUSE - MIDDLETON

**Total Amount**

CURRENCY US   857.36

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**

PO BOX 945792
ATLANTA, GA 30394-5792

| SOLD TO | SHIP TO | |
|---|---|---|
| K-MART ONTARION RDC #8287 8287<br>DIP# 18-23538 (RDD)<br>5600 E AIRPORT DR<br>ONTARIO    CA    91761 | K-MART ONTARION RDC #8287<br>DIP# 18-23538 (RDD)<br>5600 E AIRPORT DR<br>ONTARIO    CA    91761 | INVOICE NO.<br>025928304<br>INVOICE DATE<br>09-26-19    CR# 05 |

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08287295436 | 8/17/19 | 12-126078 | 0010 | 909-390-4515 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | TAX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 126<br>EACH | 126<br>EACH | 26-4820-33 | | 7/16" CAFE ROD 48-84" BRONZE<br><br>YOUR PRODUCT 001270066 | 2 | 2.22 | 279.72 | | 279.72 |
| 48<br>EACH | 48<br>EACH | 26-5330-118 | | DEC SPG TEN 24-36" BRONZE<br><br>YOUR PRODUCT 001270067 | 2 | 3.39 | 162.72 | | 162.72 |
| 48<br>EACH | 48<br>EACH | 26-5330-103 | | DEC SPG TEN 24-36" BRSD PWTR<br><br>YOUR PRODUCT 001270068 | 2 | 3.39 | 162.72 | | 162.72 |
| 110<br>PACKAGE | 110<br>PACKAGE | 26-8080-00 | | SGL CURTAIN ROD BRACKET<br><br>YOUR PRODUCT 002713811 | 2 | 0.25 | 27.50 | | 27.50 |
| 40<br>EACH | <br>EACH | 26-5520-33 | | 5/8" BL CAFE 48-84" BRNZ<br><br>YOUR PRODUCT 004165227 | 2 | 7.75 | 0.00 | | 0.00 |
| 16<br>EACH | 16<br>EACH | 26-5510-33 | | 5/8" BL CAFE 28-48" BRNZ<br><br>YOUR PRODUCT 004165241 | 2 | 5.95 | 95.20 | | 95.20 |
| 22<br>EACH | 22<br>EACH | 76-4100-01 | | 23X64 2" CORDLESS VINYL COFFE<br><br>YOUR PRODUCT 004172309 | 2 | 9.73 | 214.06 | | 214.06 |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 179   87347-01

**Total Amount** ▶

# SPRINGS WINDOW FASHIONS
### the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**

PO BOX 945792
ATLANTA, GA 30394-5792

| S O L D T O | S H I P T O | |
|---|---|---|
| K-MART ONTARION RDC #8287 8287<br>DIP# 18-23538 (RDD)<br>5600 E AIRPORT DR<br>ONTARIO     CA     91761 | K-MART ONTARION RDC #8287<br>DIP# 18-23538 (RDD)<br>5600 E AIRPORT DR<br>ONTARIO     CA     91761 | INVOICE NO.<br>025928304<br>INVOICE DATE<br>09-26-19   CR# 05 |

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08287295436 | 8/17/19 | 12-126078 | 0010 | 909-390-4515 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 18<br>EACH | 18<br>EACH | 76-4100-02 | | 27X64 2" CORDLESS VINYL COFFEE<br>YOUR PRODUCT 004172310 | 2 | 10.93 | 196.74 | | 196.74 |
| 14<br>EACH | 14<br>EACH | 76-4100-04 | | 34X64 2" CORDLESS VINYL COFFEE<br>YOUR PRODUCT 004172336 | 2 | 13.00 | 182.00 | | 182.00 |
| 18<br>EACH | 18<br>EACH | 76-4100-03 | | 31X64 2" CORDLESS VINYL COFFEE<br>YOUR PRODUCT 004172337 | 2 | 12.12 | 218.16 | | 218.16 |
| 8<br>EACH | 8<br>EACH | 76-4100-06 | | 36X64 2" CORDLESS VINYL COFFEE<br>YOUR PRODUCT 004172338 | 2 | 13.59 | 108.72 | | 108.72 |
| 20<br>EACH | 20<br>EACH | 76-4100-05 | | 35X64 2" CORDLESS VINYL COFFEE<br>YOUR PRODUCT 004172339 | 2 | 13.30 | 266.00 | | 266.00 |
| 20<br>EACH | 20<br>EACH | 76-9302-01 | | 31X64 1" CRDLSS VINYL WHT LF<br>YOUR PRODUCT 004172340 | 2 | 6.27 | 125.40 | | 125.40 |
| 16<br>EACH | 16<br>EACH | 76-9301-01 | | 27X64 1" CRDLSS VINYL WHT LF<br>YOUR PRODUCT 004172341 | 2 | 5.70 | 91.20 | | 91.20 |
| 20 | | 76-9305-01 | | 36X64 1" CRDLSS VINYL WHT LF | 2 | 7.03 | 0.00 | | 0.00 |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175   97347-01

**Total Amount** ▶

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**
PO BOX 945792
ATLANTA, GA 30394-5792

| | |
|---|---|
| S O L D T O | K-MART ONTARION RDC #8287 8287<br>DIP# 18-23538 (RDD)<br>5600 E AIRPORT DR<br>ONTARIO   CA   91761 |
| S H I P T O | K-MART ONTARION RDC #8287<br>DIP# 18-23538 (RDD)<br>5600 E AIRPORT DR<br>ONTARIO   CA   91761 |

INVOICE NO.
025928304

INVOICE DATE
09-26-19   CR# 05

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08287295436 | 8/17/19 | 12-126078 | 0010 | 909-390-4515 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| EACH | EACH | | | YOUR PRODUCT 004172342 | | | | | |
| 12<br>EACH | 12<br>EACH | 76-9309-01 | | 39X64 1" CDLSS VINYL WHT LF<br>YOUR PRODUCT 004172343 | 2 | 9.50 | 114.00 | | 114.00 |
| 28<br>EACH | EACH | 76-9304-01 | | 35X64 1" CRDLSS VINYL WHT LF<br>YOUR PRODUCT 004172344 | 2 | 6.97 | 0.00 | | 0.00 |
| 12<br>EACH | 12<br>EACH | 76-9300-01 | | 23X64 1" CRDLSS VINYL WHT LF<br>YOUR PRODUCT 004616212 | 2 | 5.26 | 63.12 | | 63.12 |
| 12<br>EACH | 12<br>EACH | 76-9308-01 | | 29X64 1" CORDLESS VINYL WHT<br>YOUR PRODUCT 004616305 | 2 | 6.04 | 72.48 | | 72.48 |
| 12<br>EACH | EACH | 76-9303-01 | | 34X64 1" CRDLSS VINYL WHT LF<br>YOUR PRODUCT 004616416 | 2 | 6.97 | 0.00 | | 0.00 |
| 186<br>EACH | 186<br>EACH | 26-6813-33 | | 7/16" SPG TEN CAFE RD 28-48"<br>YOUR PRODUCT 004664818 | 2 | 1.62 | 301.32 | | 301.32 |
| 96<br>EACH | 96<br>EACH | 26-4810-33 | | 7/16" CAFE ROD 28-48" BRONZE | 2 | 1.52 | 145.92 | | 145.92 |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175  97347-01

**Total Amount**

# SPRINGS WINDOW FASHIONS
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

SPRINGS WINDOW FASHIONS, LLC

PO BOX 945792
ATLANTA, GA 30394-5792

**SOLD TO**
K-MART ONTARION RDC #8287 8287
DIP# 18-23538 (RDD)
5600 E AIRPORT DR
ONTARIO     CA     91761

**SHIP TO**
K-MART ONTARION RDC #8287
DIP# 18-23538 (RDD)
5600 E AIRPORT DR
ONTARIO     CA     91761

INVOICE NO.
025928304

INVOICE DATE
09-26-19   CR# 05

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08287295436 | 8/17/19 | 12-126078 | 0010 | 909-390-4515 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | YOUR PRODUCT 007372731 | | | | | |
| 104 EACH | 104 EACH | 26-4210-10 | | SINGLE HD CRTN ROD 18-28" | 2 | 0.57 | 59.28 | | 59.28 |
| | | | | YOUR PRODUCT 010778611 | | | | | |
| 112 EACH | 112 EACH | 26-4220-10 | | SINGLE HD CRTN ROD 28-48" | 2 | 0.74 | 82.88 | | 82.88 |
| | | | | YOUR PRODUCT 010780111 | | | | | |
| 108 EACH | 108 EACH | 26-4320-10 | | SINGLE HD CRTN ROD 28-48" | 2 | 0.92 | 99.36 | | 99.36 |
| | | | | YOUR PRODUCT 010780311 | | | | | |
| 96 EACH | 96 EACH | 26-4330-10 | | SINGLE HD CRTN ROD 48-84" | 2 | 1.36 | 130.56 | | 130.56 |
| | | | | YOUR PRODUCT 010780411 | | | | | |
| 168 EACH | 168 EACH | 26-4230-10 | | SINGLE HD CRTN ROD 48-84" | 2 | 1.25 | 210.00 | | 210.00 |
| | | | | YOUR PRODUCT 010780611 | | | | | |
| 72 EACH | 72 EACH | 26-4250-10 | | SINGLE HD CRTN ROD 84-120" | 2 | 1.84 | 132.48 | | 132.48 |
| | | | | YOUR PRODUCT 010780811 | | | | | |
| 60 EACH | 60 EACH | 26-4620-10 | | DOUBLE HD CRTN ROD 28-48" | 2 | 1.28 | 76.80 | | 76.80 |
| | | | | YOUR PRODUCT 010781311 | | | | | |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175   97347-01

**Total Amount**

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

SPRINGS WINDOW FASHIONS, LLC
PO BOX 945792
ATLANTA, GA 30394-5792

| | |
|---|---|
| S O L D T O | K-MART ONTARION RDC #8287 8287<br>DIP# 18-23538 (RDD)<br>5600 E AIRPORT DR<br>ONTARIO          CA          91761 |
| S H I P T O | K-MART ONTARION RDC #8287<br>DIP# 18-23538 (RDD)<br>5600 E AIRPORT DR<br>ONTARIO          CA          91761 |

INVOICE NO.
025928304

INVOICE DATE
09-26-19    CR# 05

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08287295436 | 8/17/19 | 12-126078 | 0010 | 909-390-4515 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 90<br>EACH | 90<br>EACH | 26-4630-10 | | DOUBLE HD CRTN ROD 48-84"<br><br>YOUR PRODUCT 010782311 | 2 | 2.21 | 198.90 | | 198.90 |
| 192<br>EACH | 192<br>EACH | 26-8720-10 | | OVAL SPG TEN ROD 36-60"<br><br>YOUR PRODUCT 010819711 | 2 | 2.21 | 424.32 | | 424.32 |
| 138<br>EACH | 138<br>EACH | 26-8730-10 | | OVAL SPG TEN ROD 48-84"<br><br>YOUR PRODUCT 010825711 | 2 | 2.58 | 356.04 | | 356.04 |
| 84<br>EACH | 84<br>EACH | 26-9810-10 | | 7/16" RND SASH CAFE ROD 28-48"<br><br>YOUR PRODUCT 010832211 | 2 | 0.96 | 80.64 | | 80.64 |
| 108<br>EACH | 108<br>EACH | 26-9820-10 | | 7/16" RND SASH CAFE ROD 48-84"<br><br>YOUR PRODUCT 010832511 | 2 | 1.33 | 143.64 | | 143.64 |
| 114<br>EACH | 114<br>EACH | 26-4810-78 | | 7/16" CAFE ROD 28-48" NICKEL<br><br>YOUR PRODUCT 018652211 | 2 | 1.52 | 173.28 | | 173.28 |
| 72<br>EACH | 72<br>EACH | 26-4820-78 | | 7/16" CAFE ROD 48-84" NICKEL<br><br>YOUR PRODUCT 018654611 | 2 | 2.04 | 146.88 | | 146.88 |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175   97347-01

**Total Amount**

**CONTINUED**

**CONTINUED**    PAGE-0006

# SPRINGS WINDOW FASHIONS
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

SPRINGS WINDOW FASHIONS, LLC

PO BOX 945792
ATLANTA, GA 30394-5792

| | | |
|---|---|---|
| **SOLD TO** | **SHIP TO** | INVOICE NO. |
| K-MART ONTARION RDC #8287 8287 | K-MART ONTARION RDC #8287 | 025928304 |
| DIP# 18-23538 (RDD) | DIP# 18-23538 (RDD) | INVOICE DATE |
| 5600 E AIRPORT DR | 5600 E AIRPORT DR | 09-26-19   CR# 05 |
| ONTARIO        CA        91761 | ONTARIO        CA        91761 | |

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08287295436 | 8/17/19 | 12-126078 | 0010 | 909-390-4515 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 234 EACH | 234 EACH | 26-6800-10 | | 7/16" SPG TEN CAFE RD 18-28" | 2 | 1.16 | 271.44 | | 271.44 |
| | | | | YOUR PRODUCT 028682411 | | | | | |
| 20 EACH | 20 EACH | 26-5510-57 | | 5/8" BL CAFE 28-48" GLOSS BLK | 2 | 5.95 | 119.00 | | 119.00 |
| | | | | YOUR PRODUCT 047045211 | | | | | |
| 40 EACH | EACH | 26-5520-57 | | 5/8" BL CAFE 48-84" GLOSS BLK | 2 | 7.75 | 0.00 | | 0.00 |
| | | | | YOUR PRODUCT 047045711 | | | | | |
| 32 EACH | EACH | 26-5510-58 | | 5/8" BL CAFE 28-48" STN NKL | 2 | 5.95 | 0.00 | | 0.00 |
| | | | | YOUR PRODUCT 047048011 | | | | | |
| 44 EACH | EACH | 26-5520-58 | | 5/8" BL CAFE 48-84" STN NKL | 2 | 7.75 | 0.00 | | 0.00 |
| | | | | YOUR PRODUCT 047048111 | | | | | |
| 8 EACH | 8 EACH | 31-1037-14 | | *37.25X60 4 MIL LF WH TEARSHD | 9 | 2.71 | 21.68 | | 21.68 |
| | | | | YOUR PRODUCT 072660711 | | | | | |
| 128 EACH | 128 EACH | 31-1047-16 | | *37.25X72 6 MIL RD WH TEARSHD | 2 | 4.20 | 537.60 | | 537.60 |
| | | | | YOUR PRODUCT 072661811 | | | | | |
| 8 | 8 | 31-1047-96 | | *37.25X72 6MIL RD ALAB TEARSHD | 2 | 4.20 | 33.60 | | 33.60 |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 179    97347-01

**Total Amount** ▶

**PAGE-0007**

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**
PO BOX 945792
ATLANTA, GA 30394-5792

| SOLD TO | SHIP TO | |
|---|---|---|
| K-MART ONTARION RDC #8287 8287 | K-MART ONTARION RDC #8287 | INVOICE NO. 025928304 |
| DIP# 18-23538 (RDD) | DIP# 18-23538 (RDD) | INVOICE DATE |
| 5600 E AIRPORT DR | 5600 E AIRPORT DR | 09-26-19   CR# 05 |
| ONTARIO      CA      91761 | ONTARIO      CA      91761 | |

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08287295436 | 8/17/19 | 12-126078 | 0010 | 909-390-4515 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| EACH | EACH | | | YOUR PRODUCT 072665611 | | | | | |
| 136 EACH | 136 EACH | 31-1057-16 | | *55.25X72 6 MIL RD WH TEARSHD | 2 | 7.90 | 1074.40 | | 1074.40 |
| | | | | YOUR PRODUCT 072665911 | | | | | |
| 350 EACH | 350 EACH | 38-1069-03 | | UNIVERSAL BRACKETS | 2 | 0.35 | 122.50 | | 122.50 |
| | | | | YOUR PRODUCT 072675011 | | | | | |
| 198 EACH | 198 EACH | 38-1069-01 | | CLEAR HEM GRIP | 2 | 0.35 | 69.30 | | 69.30 |
| | | | | YOUR PRODUCT 072675311 | | | | | |
| Total Qty | 3402 | | | Order Subtotal: | | | 7391.56 | | 7391.56 |

| ORDER NBR | SH WH | CARRIER | | SHIP INSTR | SHIPPED | | WGT/LBS | CTNS |
|---|---|---|---|---|---|---|---|---|
| 1957370-00 | 33 | | | | 9/26/19 | | | |
| | | | | | | TOTAL ORDER: | 2556.0000 | 505.0 |
| | | | | SHIPPED WITH ORDER:  2099953-00 | | | | |
| | SH WH | CARRIER | | SHIP INSTR | SHIPPED | PRO NBR | WGT/LBS | CTNS |
| | 33 | TRANSPORT CORPORATION OF AMERICA | | | 9/26/19 | 19092400170 | 11,338 | 2238 |

All discrepancies must be reported to Springs Window Fashions within 90 days of the invoice date.

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175  07347-01

2 = Net Item        9 = Manual Priced
HOUSE - MIDDLETON

**Total Amount**

CURRENCY US        7391.56

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**

PO BOX 945792
ATLANTA, GA 30394-5792

| S O L D T O | | | |
|---|---|---|---|
| K-MART ONTARION RDC #8287 8287 | | | |
| DIP# 18-23538 (RDD) | | | |
| 5600 E AIRPORT DR | | | |
| ONTARIO | CA | 91761 | |

| S H I P T O | | | |
|---|---|---|---|
| K-MART ONTARION RDC #8287 | | | |
| DIP# 18-23538 (RDD) | | | |
| 5600 E AIRPORT DR | | | |
| ONTARIO | CA | 91761 |

INVOICE NO.
025928305

INVOICE DATE
09-26-19   CR# 05

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|---|
| 08287297553 | 9/04/19 | 12-126078 | 0010 | 909-390-4515 | | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 30 EACH | 30 EACH | 26-5330-103 | | DEC SPG TEN 24-36" BRSD PWTR<br>YOUR PRODUCT 001270068 | 2 | 3.39 | 101.70 | | 101.70 |
| 20 PACKAGE | 20 PACKAGE | 26-8080-00 | | SGL CURTAIN ROD BRACKET<br>YOUR PRODUCT 002713811 | 2 | 0.25 | 5.00 | | 5.00 |
| 20 EACH | 20 EACH | 26-5510-33 | | 5/8" BL CAFE 28-48" BRNZ<br>YOUR PRODUCT 004165241 | 2 | 5.95 | 119.00 | | 119.00 |
| 14 EACH | 14 EACH | 76-4100-01 | | 23X64 2" CORDLESS VINYL COFFE<br>YOUR PRODUCT 004172309 | 2 | 9.73 | 136.22 | | 136.22 |
| 2 EACH | 2 EACH | 76-4100-04 | | 34X64 2" CORDLESS VINYL COFFEE<br>YOUR PRODUCT 004172336 | 2 | 13.00 | 26.00 | | 26.00 |
| 14 EACH | 14 EACH | 76-4100-03 | | 31X64 2" CORDLESS VINYL COFFEE<br>YOUR PRODUCT 004172337 | 2 | 12.12 | 169.68 | | 169.68 |
| 4 EACH | 4 EACH | 76-4100-06 | | 36X64 2" CORDLESS VINYL COFFEE<br>YOUR PRODUCT 004172338 | 2 | 13.59 | 54.36 | | 54.36 |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175   97347-01

**Total Amount**

**PAGE-0002**

**\*\*CONTINUED\*\***

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

SPRINGS WINDOW FASHIONS, LLC

PO BOX 945792
ATLANTA, GA 30394-5792

**SOLD TO**
K-MART ONTARION RDC #8287 8287
DIP# 18-23538 (RDD)
5600 E AIRPORT DR
ONTARIO        CA        91761

**SHIP TO**
K-MART ONTARION RDC #8287
DIP# 18-23538 (RDD)
5600 E AIRPORT DR
ONTARIO        CA        91761

INVOICE NO.
025928305

INVOICE DATE
09-26-19    CR# 05

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08287297553 | 9/04/19 | 12-126078 | 0010 | 909-390-4515 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | aux | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 4 EACH | 4 EACH | 76-4100-05 | | 35X64 2" CORDLESS VINYL COFFEE | 2 | 13.30 | 53.20 | | 53.20 |
| | | | | YOUR PRODUCT 004172339 | | | | | |
| 16 EACH | EACH | 76-9305-01 | | 36X64 1" CRDLSS VINYL WHT LF | 2 | 7.03 | 0.00 | | 0.00 |
| | | | | YOUR PRODUCT 004172342 | | | | | |
| 4 EACH | 4 EACH | 76-9309-01 | | 39X64 1" CDLSS VINYL WHT LF | 2 | 9.50 | 38.00 | | 38.00 |
| | | | | YOUR PRODUCT 004172343 | | | | | |
| 8 EACH | 8 EACH | 76-9308-01 | | 29X64 1" CORDLESS VINYL WHT | 2 | 6.04 | 48.32 | | 48.32 |
| | | | | YOUR PRODUCT 004616305 | | | | | |
| 78 EACH | 78 EACH | 26-6813-33 | | 7/16" SPG TEN CAFE RD 28-48" | 2 | 1.62 | 126.36 | | 126.36 |
| | | | | YOUR PRODUCT 004664818 | | | | | |
| 32 EACH | 32 EACH | 26-4210-10 | | SINGLE HD CRTN ROD 18-28" | 2 | 0.57 | 18.24 | | 18.24 |
| | | | | YOUR PRODUCT 010778611 | | | | | |
| 32 EACH | 32 EACH | 26-4220-10 | | SINGLE HD CRTN ROD 28-48" | 2 | 0.74 | 23.68 | | 23.68 |
| | | | | YOUR PRODUCT 010780111 | | | | | |
| 18 | 18 | 26-4320-10 | | SINGLE HD CRTN ROD 28-48" | 2 | 0.92 | 16.56 | | 16.56 |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175   97347-01

**Total Amount**

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**
PO BOX 945792
ATLANTA, GA 30394-5792

| S O L D  T O | S H I P  T O | |
|---|---|---|
| K-MART ONTARION RDC #8287 8287 | K-MART ONTARION RDC #8287 | INVOICE NO. 025928305 |
| DIP# 18-23538 (RDD) | DIP# 18-23538 (RDD) | INVOICE DATE |
| 5600 E AIRPORT DR | 5600 E AIRPORT DR | 09-26-19  CR# 05 |
| ONTARIO      CA      91761 | ONTARIO      CA      91761 | |

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08287297553 | 9/04/19 | 12-126078 | 0010 | 909-390-4515 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| EACH | EACH | | | YOUR PRODUCT 010780311 | | | | | |
| 54 EACH | 54 EACH | 26-4330-10 | | SINGLE HD CRTN ROD 48-84" | 2 | 1.36 | 73.44 | | 73.44 |
| | | | | YOUR PRODUCT 010780411 | | | | | |
| 40 EACH | 40 EACH | 26-4250-10 | | SINGLE HD CRTN ROD 84-120" | 2 | 1.84 | 73.60 | | 73.60 |
| | | | | YOUR PRODUCT 010780811 | | | | | |
| 36 EACH | 36 EACH | 26-4620-10 | | DOUBLE HD CRTN ROD 28-48" | 2 | 1.28 | 46.08 | | 46.08 |
| | | | | YOUR PRODUCT 010781311 | | | | | |
| 54 EACH | 54 EACH | 26-6813-10 | | 7/16" SPG TEN CAFE RD 28-48" | 2 | 1.11 | 59.94 | | 59.94 |
| | | | | YOUR PRODUCT 010818311 | | | | | |
| 24 EACH | 24 EACH | 26-8720-10 | | OVAL SPG TEN ROD 36-60" | 2 | 2.21 | 53.04 | | 53.04 |
| | | | | YOUR PRODUCT 010819711 | | | | | |
| 36 EACH | 36 EACH | 26-8730-10 | | OVAL SPG TEN ROD 48-84" | 2 | 2.58 | 92.88 | | 92.88 |
| | | | | YOUR PRODUCT 010825711 | | | | | |
| 30 EACH | 30 EACH | 26-9810-10 | | 7/16" RND SASH CAFE ROD 28-48" | 2 | 0.96 | 28.80 | | 28.80 |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175   97347-01

**Total Amount** ▶

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**

PO BOX 945792
ATLANTA, GA 30394-5792

| SOLD TO | SHIP TO | |
|---------|---------|---|
| K-MART ONTARION RDC #8287 8287 | K-MART ONTARION RDC #8287 | INVOICE NO. 025928305 |
| DIP# 18-23538 (RDD) | DIP# 18-23538 (RDD) | INVOICE DATE |
| 5600 E AIRPORT DR | 5600 E AIRPORT DR | 09-26-19   CR# 05 |
| ONTARIO        CA        91761 | ONTARIO        CA        91761 | |

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08287297553 | 9/04/19 | 12-126078 | 0010 | 909-390-4515 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | TAX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | YOUR PRODUCT 010832211 | | | | | |
| 24 EACH | 24 EACH | 26-9820-10 | | 7/16" RND SASH CAFE ROD 48-84" | 2 | 1.33 | 31.92 | | 31.92 |
| | | | | YOUR PRODUCT 010832511 | | | | | |
| 18 EACH | 18 EACH | 26-4810-78 | | 7/16" CAFE ROD 28-48" NICKEL | 2 | 1.52 | 27.36 | | 27.36 |
| | | | | YOUR PRODUCT 018652211 | | | | | |
| 54 EACH | 54 EACH | 26-4820-78 | | 7/16" CAFE ROD 48-84" NICKEL | 2 | 2.04 | 110.16 | | 110.16 |
| | | | | YOUR PRODUCT 018654611 | | | | | |
| 24 EACH | EACH | 26-5520-58 | | 5/8" BL CAFE 48-84" STN NKL | 2 | 7.75 | 0.00 | | 0.00 |
| | | | | YOUR PRODUCT 047048111 | | | | | |
| Total Qty | 650 | | | Order Subtotal: | | | 1533.54 | | 1533.54 |

| ORDER NBR | SH WH | CARRIER | | SHIP INSTR | SHIPPED | | WGT/LBS | CTNS |
|---|---|---|---|---|---|---|---|---|
| 2099950-00 | 33 | | | | 9/26/19 | | | |
| | | | | | | TOTAL ORDER: | 548.0000 | 118.0 |
| | | SHIPPED WITH ORDER: 2099953-00 | | | | | | |
| | SH WH | CARRIER | | SHIP INSTR | SHIPPED PRO NBR | | WGT/LBS | CTNS |
| | 33 | TRANSPORT CORPORATION OF AMERICA | | | 9/26/19 19092400170 | | 11,338 | 2238 |

All discrepancies must be reported to Springs Window Fashions within 90 days of the invoice date.

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175  87347-01

2 = Net Item

HOUSE - MIDDLETON

**Total Amount**

CURRENCY US

1533.54

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

SPRINGS WINDOW FASHIONS, LLC

PO BOX 945792
ATLANTA, GA 30394-5792

| S O L D T O | | | | S H I P T O | | | | |
|---|---|---|---|---|---|---|---|---|
| K-MART FAIRLESSHILLS RDC #8275 8275 | | | | K-MART FAIRLESSHILLS RDC #8275 | | | | INVOICE NO. 025938867 |
| DIP# 18-23538 (RDD) | | | | DIP# 18-23538 (RDD) | | | | INVOICE DATE |
| 1 KRESGE RD | | | | 1 KRESGE RD | | | | 09-27-19   CR# 05 |
| FAIRLESS HILLS    PA    19030 | | | | FAIRLESS HILLS    PA    19030 | | | | |

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | | MARK FOR | | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|---|---|
| 08275350416 | 8/17/19 | 12-126076 | 0010 | 215-736-8280 | | | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | TAX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 228 EACH | 228 EACH | 26-4820-33 | | 7/16" CAFE ROD 48-84" BRONZE<br><br>YOUR PRODUCT 001270066 | 2 | 2.22 | 506.16 | | 506.16 |
| 192 EACH | 192 EACH | 26-5330-118 | | DEC SPG TEN 24-36" BRONZE<br><br>YOUR PRODUCT 001270067 | 2 | 3.39 | 650.88 | | 650.88 |
| 108 EACH | 108 EACH | 26-5330-103 | | DEC SPG TEN 24-36" BRSD PWTR<br><br>YOUR PRODUCT 001270068 | 2 | 3.39 | 366.12 | | 366.12 |
| 300 PACKAGE | 300 PACKAGE | 26-8080-00 | | SGL CURTAIN ROD BRACKET<br><br>YOUR PRODUCT 002713811 | 2 | 0.25 | 75.00 | | 75.00 |
| 100 EACH | EACH | 26-5520-33 | | 5/8" BL CAFE 48-84" BRNZ<br><br>YOUR PRODUCT 004165227 | 2 | 7.75 | 0.00 | | 0.00 |
| 104 EACH | 104 EACH | 26-5510-33 | | 5/8" BL CAFE 28-48" BRNZ<br><br>YOUR PRODUCT 004165241 | 2 | 5.95 | 618.80 | | 618.80 |
| 10 EACH | 10 EACH | 76-4100-01 | | 23X64 2" CORDLESS VINYL COFFE<br><br>YOUR PRODUCT 004172309 | 2 | 9.73 | 97.30 | | 97.30 |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175   97347-01

**Total Amount** ▶

**CONTINUED**

PAGE-0002

## SPRINGS WINDOW FASHIONS
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

SPRINGS WINDOW FASHIONS, LLC
PO BOX 945792
ATLANTA, GA 30394-5792

| | | |
|---|---|---|
| S O L D T O | K-MART FAIRLESSHILLS RDC #8275 8275<br>DIP# 18-23538 (RDD)<br>1 KRESGE RD<br>FAIRLESS HILLS      PA         19030 | |

| | | |
|---|---|---|
| S H I P T O | K-MART FAIRLESSHILLS RDC #8275<br>DIP# 18-23538 (RDD)<br>1 KRESGE RD<br>FAIRLESS HILLS      PA         19030 | INVOICE NO.<br>025938867<br><br>INVOICE DATE<br>09-27-19   CR# 05 |

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|---|
| 08275350416 | 8/17/19 | 12-126076 | 0010 | 215-736-8280 | | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 18<br>EACH | 18<br>EACH | 76-4100-02 | | 27X64 2" CORDLESS VINYL COFFEE<br><br>YOUR PRODUCT 004172310 | 2 | 10.93 | 196.74 | | 196.74 |
| 12<br>EACH | 12<br>EACH | 76-4100-04 | | 34X64 2" CORDLESS VINYL COFFEE<br><br>YOUR PRODUCT 004172336 | 2 | 13.00 | 156.00 | | 156.00 |
| 12<br>EACH | 12<br>EACH | 76-4100-03 | | 31X64 2" CORDLESS VINYL COFFEE<br><br>YOUR PRODUCT 004172337 | 2 | 12.12 | 145.44 | | 145.44 |
| 12<br>EACH | 12<br>EACH | 76-4100-06 | | 36X64 2" CORDLESS VINYL COFFEE<br><br>YOUR PRODUCT 004172338 | 2 | 13.59 | 163.08 | | 163.08 |
| 10<br>EACH | 10<br>EACH | 76-4100-05 | | 35X64 2" CORDLESS VINYL COFFEE<br><br>YOUR PRODUCT 004172339 | 2 | 13.30 | 133.00 | | 133.00 |
| 168<br>EACH | 168<br>EACH | 76-9302-01 | | 31X64 1" CRDLSS VINYL WHT LF<br><br>YOUR PRODUCT 004172340 | 2 | 6.27 | 1053.36 | | 1053.36 |
| 152<br>EACH | 152<br>EACH | 76-9301-01 | | 27X64 1" CRDLSS VINYL WHT LF<br><br>YOUR PRODUCT 004172341 | 2 | 5.70 | 866.40 | | 866.40 |
| 92 | | 76-9305-01 | | 36X64 1" CRDLSS VINYL WHT LF | 2 | 7.03 | 0.00 | | 0.00 |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175  97347-01

Total Amount

SPRINGS WINDOW FASHIONS,
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

SPRINGS WINDOW FASHIONS, LLC

PO BOX 945792
ATLANTA, GA 30394-5792

| | | |
|---|---|---|
| S O L D T O | K-MART FAIRLESSHILLS RDC #8275 8275<br>DIP# 18-23538 (RDD)<br>1 KRESGE RD<br>FAIRLESS HILLS      PA        19030 | |

| | |
|---|---|
| S H I P T O | K-MART FAIRLESSHILLS RDC #8275<br>DIP# 18-23538 (RDD)<br>1 KRESGE RD<br>FAIRLESS HILLS      PA        19030 |

INVOICE NO.
025938867

INVOICE DATE
09-27-19    CR# 05

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|---|
| 08275350416 | 8/17/19 | 12-126076 | 0010 | 215-736-8280 | | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | TAX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| EACH | EACH | | | YOUR PRODUCT 004172342 | | | | | |
| 68<br>EACH | 68<br>EACH | 76-9309-01 | | 39X64 1" CDLSS VINYL WHT LF | 2 | 9.50 | 646.00 | | 646.00 |
| | | | | YOUR PRODUCT 004172343 | | | | | |
| 68<br>EACH | EACH | 76-9304-01 | | 35X64 1" CRDLSS VINYL WHT LF | 2 | 6.97 | 0.00 | | 0.00 |
| | | | | YOUR PRODUCT 004172344 | | | | | |
| 80<br>EACH | 80<br>EACH | 76-9300-01 | | 23X64 1" CRDLSS VINYL WHT LF | 2 | 5.26 | 420.80 | | 420.80 |
| | | | | YOUR PRODUCT 004616212 | | | | | |
| 104<br>EACH | 104<br>EACH | 76-9308-01 | | 29X64 1" CORDLESS VINYL WHT | 2 | 6.04 | 628.16 | | 628.16 |
| | | | | YOUR PRODUCT 004616305 | | | | | |
| 60<br>EACH | 44<br>EACH | 76-9303-01 | | 34X64 1" CRDLSS VINYL WHT LF | 2 | 6.97 | 306.68 | | 306.68 |
| | | | | YOUR PRODUCT 004616416 | | | | | |
| 378<br>EACH | 378<br>EACH | 26-6813-33 | | 7/16" SPG TEN CAFE RD 28-48" | 2 | 1.62 | 612.36 | | 612.36 |
| | | | | YOUR PRODUCT 004664818 | | | | | |
| 180<br>EACH | 180<br>EACH | 26-4810-33 | | 7/16" CAFE ROD 28-48" BRONZE | 2 | 1.52 | 273.60 | | 273.60 |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175   973HT-01

**Total Amount** ▶

**CONTINUED**   PAGE-0004

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

SPRINGS WINDOW FASHIONS, LLC

PO BOX 945792
ATLANTA, GA 30394-5792

| | | |
|---|---|---|
| S O L D T O | K-MART FAIRLESSHILLS RDC #8275 8275<br>DIP# 18-23538 (RDD)<br>1 KRESGE RD<br>FAIRLESS HILLS    PA    19030 | |
| S H I P T O | K-MART FAIRLESSHILLS RDC #8275<br>DIP# 18-23538 (RDD)<br>1 KRESGE RD<br>FAIRLESS HILLS    PA    19030 | |

INVOICE NO.
025938867

INVOICE DATE
09-27-19   CR# 05

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08275350416 | 8/17/19 | 12-126076 | 0010 | 215-736-8280 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | YOUR PRODUCT 007372731 | | | | | |
| 320 EACH | 320 EACH | 26-4210-10 | | SINGLE HD CRTN ROD 18-28" | 2 | 0.57 | 182.40 | | 182.40 |
| | | | | YOUR PRODUCT 010778611 | | | | | |
| 520 EACH | 520 EACH | 26-4220-10 | | SINGLE HD CRTN ROD 28-48" | 2 | 0.74 | 384.80 | | 384.80 |
| | | | | YOUR PRODUCT 010780111 | | | | | |
| 348 EACH | 348 EACH | 26-4320-10 | | SINGLE HD CRTN ROD 28-48" | 2 | 0.92 | 320.16 | | 320.16 |
| | | | | YOUR PRODUCT 010780311 | | | | | |
| 162 EACH | 162 EACH | 26-4330-10 | | SINGLE HD CRTN ROD 48-84" | 2 | 1.36 | 220.32 | | 220.32 |
| | | | | YOUR PRODUCT 010780411 | | | | | |
| 288 EACH | 288 EACH | 26-4230-10 | | SINGLE HD CRTN ROD 48-84" | 2 | 1.25 | 360.00 | | 360.00 |
| | | | | YOUR PRODUCT 010780611 | | | | | |
| 144 EACH | 144 EACH | 26-4250-10 | | SINGLE HD CRTN ROD 84-120" | 2 | 1.84 | 264.96 | | 264.96 |
| | | | | YOUR PRODUCT 010780811 | | | | | |
| 306 EACH | 306 EACH | 26-4620-10 | | DOUBLE HD CRTN ROD 28-48" | 2 | 1.28 | 391.68 | | 391.68 |
| | | | | YOUR PRODUCT 010781311 | | | | | |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175   97347-01

**Total Amount** ▶

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**
PO BOX 945792
ATLANTA, GA 30394-5792

S O L D   T O
K-MART FAIRLESSHILLS RDC #8275 8275
DIP# 18-23538 (RDD)
1 KRESGE RD
FAIRLESS HILLS     PA        19030

S H I P   T O
K-MART FAIRLESSHILLS RDC #8275
DIP# 18-23538 (RDD)
1 KRESGE RD
FAIRLESS HILLS     PA        19030

INVOICE NO.
025938867

INVOICE DATE
09-27-19   CR# 05

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08275350416 | 8/17/19 | 12-126076 | 0010 | 215-736-8280 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 192 EACH | 192 EACH | 26-4630-10 | | DOUBLE HD CRTN ROD 48-84"  YOUR PRODUCT 010782311 | 2 | 2.21 | 424.32 | | 424.32 |
| 318 EACH | 318 EACH | 26-8720-10 | | OVAL SPG TEN ROD 36-60"  YOUR PRODUCT 010819711 | 2 | 2.21 | 702.78 | | 702.78 |
| 216 EACH | 216 EACH | 26-8730-10 | | OVAL SPG TEN ROD 48-84"  YOUR PRODUCT 010825711 | 2 | 2.58 | 557.28 | | 557.28 |
| 228 EACH | 228 EACH | 26-9810-10 | | 7/16" RND SASH CAFE ROD 28-48"  YOUR PRODUCT 010832211 | 2 | 0.96 | 218.88 | | 218.88 |
| 186 EACH | 186 EACH | 26-9820-10 | | 7/16" RND SASH CAFE ROD 48-84"  YOUR PRODUCT 010832511 | 2 | 1.33 | 247.38 | | 247.38 |
| 300 EACH | 300 EACH | 26-4810-78 | | 7/16" CAFE ROD 28-48" NICKEL  YOUR PRODUCT 018652211 | 2 | 1.52 | 456.00 | | 456.00 |
| 114 EACH | 114 EACH | 26-4820-78 | | 7/16" CAFE ROD 48-84" NICKEL  YOUR PRODUCT 018654611 | 2 | 2.04 | 232.56 | | 232.56 |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175   97347-01

**Total Amount**

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

SPRINGS WINDOW FASHIONS, LLC

PO BOX 945792
ATLANTA, GA 30394-5792

| | | |
|---|---|---|
| **S O L D T O** | K-MART FAIRLESSHILLS RDC #8275 8275<br>DIP# 18-23538 (RDD)<br>1 KRESGE RD<br>FAIRLESS HILLS    PA        19030 | **S H I P T O** K-MART FAIRLESSHILLS RDC #8275<br>DIP# 18-23538 (RDD)<br>1 KRESGE RD<br>FAIRLESS HILLS    PA        19030 |

INVOICE NO.
025938867

INVOICE DATE
09-27-19  CR# 05

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08275350416 | 8/17/19 | 12-126076 | 0010 | 215-736-8280 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | BOX | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 600<br>EACH | 600<br>EACH | 26-6800-10 | | 7/16" SPG TEN CAFE RD 18-28"<br><br>YOUR PRODUCT 028682411 | 2 | 1.16 | 696.00 | | 696.00 |
| 84<br>EACH | 84<br>EACH | 26-5510-57 | | 5/8" BL CAFE 28-48" GLOSS BLK<br><br>YOUR PRODUCT 047045211 | 2 | 5.95 | 499.80 | | 499.80 |
| 88<br>EACH | EACH | 26-5520-57 | | 5/8" BL CAFE 48-84" GLOSS BLK<br><br>YOUR PRODUCT 047045711 | 2 | 7.75 | 0.00 | | 0.00 |
| 120<br>EACH | EACH | 26-5510-58 | | 5/8" BL CAFE 28-48" STN NKL<br><br>YOUR PRODUCT 047048011 | 2 | 5.95 | 0.00 | | 0.00 |
| 76<br>EACH | EACH | 26-5520-58 | | 5/8" BL CAFE 48-84" STN NKL<br><br>YOUR PRODUCT 047048111 | 2 | 7.75 | 0.00 | | 0.00 |
| 56<br>EACH | 56<br>EACH | 31-1037-14 | | *37.25X60 4 MIL LF WH TEARSHD<br><br>YOUR PRODUCT 072660711 | 9 | 2.71 | 151.76 | | 151.76 |
| 168<br>EACH | 168<br>EACH | 31-1047-16 | | *37.25X72 6 MIL RD WH TEARSHD<br><br>YOUR PRODUCT 072661811 | 2 | 4.20 | 705.60 | | 705.60 |
| 8 | 8 | 31-1047-96 | | *37.25X72 6MIL RD ALAB TEARSHD | 2 | 4.20 | 33.60 | | 33.60 |

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175   97347-01

**Total Amount**

**PAGE-0007**

**\*\*CONTINUED\*\***

# SPRINGS WINDOW FASHIONS

the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**

PO BOX 945792
ATLANTA, GA 30394-5792

| | | |
|---|---|---|
| **S O L D T O** | K-MART FAIRLESSHILLS RDC #8275 8275<br>DIP# 18-23538 (RDD)<br>1 KRESGE RD<br>FAIRLESS HILLS    PA        19030 | **S H I P T O**    K-MART FAIRLESSHILLS RDC #8275<br>DIP# 18-23538 (RDD)<br>1 KRESGE RD<br>FAIRLESS HILLS    PA        19030 |

INVOICE NO.
025938867

INVOICE DATE
09-27-19  CR# 05

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08275350416 | 8/17/19 | 12-126076 | 0010 | 215-736-8280 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | oxx | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| EACH | EACH | | | YOUR PRODUCT 072665611 | | | | | |
| 120<br>EACH | 120<br>EACH | 31-1057-16 | | *55.25X72 6 MIL RD WH TEARSHD | 2 | 7.90 | 948.00 | | 948.00 |
| | | | | YOUR PRODUCT 072665911 | | | | | |
| 450<br>EACH | 450<br>EACH | 38-1069-03 | | UNIVERSAL BRACKETS | 2 | 0.35 | 157.50 | | 157.50 |
| | | | | YOUR PRODUCT 072675011 | | | | | |
| 216<br>EACH | 216<br>EACH | 38-1069-01 | | CLEAR HEM GRIP | 2 | 0.35 | 75.60 | | 75.60 |
| | | | | YOUR PRODUCT 072675311 | | | | | |
| Total Qty | 7524 | | | Order Subtotal: | | | 16147.26 | | 16147.26 |

| ORDER NBR | SH WH | CARRIER | | SHIP INSTR | SHIPPED PRO NBR | | WGT/LBS | CTNS |
|---|---|---|---|---|---|---|---|---|
| 1957366-00 | 33 | HEARTLAND EXPRESS | | | 9/26/19 19092400188 | | 12,951 | 2327 |

All discrepancies must be reported to Springs Window Fashions within 90 days of the invoice date.

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.

FORM 179  97347-01

2 = Net Item        9 = Manual Priced
HOUSE - MIDDLETON

**Total Amount**

CURRENCY US

16147.26

**SPRINGS WINDOW FASHIONS**
the Best Experience Company

7549 Graber Road Middleton, WI 53562-1096
DUNS 09-855-0437

**SPRINGS WINDOW FASHIONS, LLC**

PO BOX 945792
ATLANTA, GA 30394-5792

| | |
|---|---|
| S O L D T O | K-MART OCALA RDC #8292 8292<br>DIP# 18-23538 (RDD)<br>655 SW 52ND AVE<br>OCALA          FL          34474 |
| S H I P T O | K-MART OCALA RDC #8292<br>DIP# 18-23538 (RDD)<br>655 SW 52ND AVE<br>OCALA          FL          34474 |

INVOICE NO.
025948298

INVOICE DATE
09-30-19   CR# 05

| PURCHASE ORDER NO. | DATE | CUSTOMER NO. | REP | STORE PHONE | MARK FOR | IND. | TERMS | STORE GROUP |
|---|---|---|---|---|---|---|---|---|
| 08292308017 | 9/04/19 | 12-126082 | 0010 | 352-873-7377 | | SI | NET 30 | 0002 |

| ORDERED | SHIPPED | ITEM NUMBER | B/G | DESCRIPTION | BO | PRICE | EXTENSION | DISCOUNT PERCENTS | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 4<br>EACH | EACH | 26-5520-33 | | 5/8" BL CAFE 48-84" BRNZ<br><br>YOUR PRODUCT 004165227 | | 7.75 | 0.00 | | 0.00 |
| 12<br>EACH | EACH | 76-9303-01 | | 34X64 1" CRDLSS VINYL WHT LF<br><br>YOUR PRODUCT 004616416 | | 6.97 | 0.00 | | 0.00 |
| 16<br>EACH | 16<br>EACH | 26-4210-10 | | SINGLE HD CRTN ROD 18-28"<br><br>YOUR PRODUCT 010778611 | 2 | 0.57 | 9.12 | | 9.12 |
| 24<br>EACH | 24<br>EACH | 26-9820-10 | | 7/16" RND SASH CAFE ROD 48-84"<br><br>YOUR PRODUCT 010832511 | 2 | 1.33 | 31.92 | | 31.92 |
| Total Qty | 40 | | | Order Subtotal: | | | 41.04 | | 41.04 |

| ORDER NBR | SH WH | CARRIER | | SHIP INSTR | SHIPPED PRO NBR | | WGT/LBS | CTNS |
|---|---|---|---|---|---|---|---|---|
| 2099954-00 | 33 | UPS GROUND COMMERCIAL | | | 9/30/19 1Z69E9F10351685978 | | 4 | 1 |
| | | | | | 1Z69E9F10351685987 | | 12 | 1 |

All discrepancies must be reported to Springs Window Fashions within 90 days of the invoice date.

NO RETURNED MERCHANDISE WILL
BE ACCEPTED WITHOUT PRIOR
WRITTEN PERMISSION.
FORM 175   87347-01

2 = Net Item

HOUSE - MIDDLETON

**Total Amount**

CURRENCY US

41.04