**WEIL, GOTSHAL & MANGES LLP**
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x
In re                                                        :
                                                             :       **Chapter 11**
**SEARS HOLDINGS CORPORATION**, *et al.*,                    :
                                                             :       **Case No. 18-23538 (RDD)**
                                                             :
Debtors.[*]                                                  :       **(Jointly Administered)**
-------------------------------------------------------------x

**TWENTIETH MONTHLY FEE STATEMENT**
**OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR**
**DEBTORS FOR THE PERIOD FROM MAY 1, 2020 THROUGH MAY 31, 2020**

---

[*]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 130 West 42nd Street, 17th Floor, New York, NY 10036.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP, Attorneys for Debtors and Debtors in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | May 1, 2020 through May 31, 2020 |
| **Monthly Fees Incurred:** | $607,803.00 |
| **Less 20% Holdback:** | $121,560.60 |
| **Monthly Expenses Incurred:** | $74,408.68 |
| **Total Fees and Expenses Due:** | $442,763.58 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

WEIL:\97563634\6\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF**
**WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED**
**FOR THE PERIOD FROM MAY 1, 2020 THROUGH MAY 31, 2020**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Epstein, Michael A. | CORP | 1980 | $1,575.00 | 2.10 | $3,307.50 |
| Hoenig, Mark | TAX | 1982 | $1,575.00 | 1.50 | $2,362.50 |
| Marcus, Jacqueline | BFR | 1983 | $1,450.00 | 17.50 | $25,375.00 |
| Goldring, Stuart J. | TAX | 1984 | $1,695.00 | 1.70 | $2,881.50 |
| Pappas, Nicholas J. | LIT | 1989 | $1,275.00 | 1.00 | $1,275.00 |
| Azcuy, Beatriz | CORP | 1994 | $1,250.00 | 5.00 | $6,250.00 |
| Nettleton, Stacy | LIT | 2003 | $1,200.00 | 3.20 | $3,840.00 |
| Fail, Garrett A. | BFR | 2004 | $1,400.00 | 22.60 | $31,640.00 |
| Friedmann, Jared R. | LIT | 2004 | $1,200.00 | 18.70 | $22,440.00 |
| Singh, Sunny | BFR | 2007 | $1,300.00 | 2.20 | $2,860.00 |
| Margolis, Steven M. (Counsel) | TAX | 1990 | $1,125.00 | 1.10 | $1,237.50 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,100.00 | 2.30 | $2,530.00 |
| Munz, Naomi (Counsel) | CORP | 2006 | $1,100.00 | 15.30 | $16,830.00 |
| Seales, Jannelle Marie (Counsel) | CORP | 2009 | $1,100.00 | 6.80 | $7,480.00 |
| Remijan, Eric D. (Counsel) | TAX | 2012 | $1,100.00 | 3.40 | $3,740.00 |
| **Total Partners and Counsel:** | | | | **104.40** | **$134,049.00** |

---

† BFR – Business Finance & Restructuring; CORP – Corporate; LIT - Litigation

WEIL:\97563634\6\73217.0004

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT‡ | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Friedman, Julie T. | BFR | 2003 | $625.00 | 15.20 | $9,500.00 |
| Fliman, Ariel | CORP | 2009 | $980.00 | 1.50 | $1,470.00 |
| Guthrie, Hayden | CORP | 2012 (New South Wales) | $1,050.00 | 10.70 | $11,235.00 |
| Leslie, Harold David | LIT | 2013 | $1,010.00 | 28.80 | $29,088.00 |
| Descovich, Kaitlin | CORP | 2014 | $1,050.00 | 1.70 | $1,785.00 |
| Hwangpo, Natasha | BFR | 2014 | $1,050.00 | 1.70 | $1,785.00 |
| Prunetti, Nicole Elizabeth | LIT | 2014 (NJ) | $1,010.00 | 23.10 | $23,331.00 |
| Crozier, Jennifer Melien Brooks | LIT | 2015 | $1,010.00 | 34.30 | $34,643.00 |
| Peshko, Olga F. | BFR | 2015 | $1,010.00 | 6.70 | $6,767.00 |
| Podzius, Bryan R. | BFR | 2017 | $980.00 | 30.70 | $30,086.00 |
| Van Groll, Paloma | BFR | 2017 | $980.00 | 1.50 | $1,470.00 |
| Hwang, Angeline Joong-Hui | BFR | 2018 | $845.00 | 40.60 | $34,307.00 |
| Lau, Jennifer | LIT | 2018 | $845.00 | 13.10 | $11,069.50 |
| Namerow, Derek | CORP | 2018 | $845.00 | 29.60 | $25,012.00 |
| Litz, Dominic | BFR | 2018 | $730.00 | 25.70 | $18,761.00 |
| Irani, Neeckaun | LIT | 2018 (CA) | $730.00 | 34.60 | $25,258.00 |
| Barron, Shira | CORP | 2019 | $730.00 | 6.60 | $4,818.00 |
| Buschmann, Michael | BFR | 2019 | $730.00 | 98.90 | $72,197.00 |
| DiDonato, Philip | BFR | 2019 | $730.00 | 48.40 | $35,332.00 |
| Legault, Sarah | LIT | 2019 | $730.00 | 23.90 | $17,447.00 |
| Rhine, Fredrick | LIT | 2019 | $730.00 | 22.80 | $16,644.00 |
| Sanford, Broden N. | LIT | 2019 | $730.00 | 43.90 | $32,047.00 |
| Kaplowitz, Rachel | LIT | 2020 | $595.00 | 3.40 | $2,023.00 |
| Zavagno, Michael | CORP | * | $730.00 | 8.40 | $6,132.00 |
| **Total Associates:** | | | | **555.80** | **$452,207.50** |

‡ BFR – Business Finance & Restructuring; CORP – Corporate; LIT - Litigation

4

| NAME OF PARAPROFESSIONALS AND OTHER NON-LEGAL STAFF | DEPARTMENT§ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | BFR | $420.00 | 18.00 | $7,560.00 |
| Haiken, Lauren C. | LSS | $395.00 | 17.70 | $6,991.50 |
| Chan, Herbert | LIT | $370.00 | 3.50 | $1,295.00 |
| Peene, Travis J. | BFR | $250.00 | 22.80 | $5,700.00 |
| **Total Paraprofessionals and Other Non-Legal Staff:** | | | **62.00** | **$21,546.50** |

| PROFESSIONALS<br><br>TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,283.99 | 104.40 | $134,049.00 |
| Associates | $813.62 | 555.80 | $452,207.50 |
| Paraprofessionals and Other Non-Legal Staff | $347.52 | 62.00 | $21,546.50 |
| **Blended Attorney Rate** | **$888.00** | | |
| **Total Fees Incurred:** | | **722.20** | **$607,803.00** |

§ BFR – Business Finance & Restructuring; LSS – Litigation Support Services

5

## COMPENSATION BY WORK TASK CODE FOR
## SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP
## FOR THE PERIOD FROM MAY 1, 2020 THROUGH MAY 31, 2020

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 306.80 | $253,738.50 |
| 002 | Adversary Proceedings | 123.10 | $96,898.00 |
| 003 | Asset Disposition/ 363 Asset / De Minimis Asset/ Liquidation Sales | 43.10 | $47,874.50 |
| 004 | Automatic Stay | 20.80 | $16,098.50 |
| 007 | Case Administration (Docket Updates, WIP List and Case Calendar) | 7.40 | $4,223.00 |
| 008 | Chapter 11 Plan/ Plan Confirmation | 1.40 | $1,540.00 |
| 010 | Corporate Governance | 14.30 | $13,195.00 |
| 015 | Employee Issues (including Pension and CBA) | 3.00 | $3,409.50 |
| 017 | Executory Contracts/ Lease Issues (excluding Real Property) | 0.30 | $303.00 |
| 018 | General Case Strategy | 15.60 | $17,599.50 |
| 019 | Hearings and Court Matters | 14.80 | $7,129.00 |
| 020 | Insurance and Workers Compensation Issues | 1.50 | $1,470.00 |
| 021 | Non-Bankruptcy Litigation | 2.90 | $2,929.00 |
| 023 | Real Property Leases/ Section 365 Issues/ Cure Amounts | 121.80 | $105,036.50 |
| 025 | Regulatory/ Environmental Issues | 2.30 | $2,530.00 |
| 026 | Retention/ Fee Application: Ordinary Course Professionals | 1.00 | $544.00 |
| 027 | Retention/ Fee Application: Other Professionals | 11.80 | $7,708.00 |
| 028 | Retention/ Billing/ Fee Applications: Weil | 17.90 | $10,175.00 |
| 031 | Tax Issues | 10.00 | $12,602.00 |
| 036 | Sears Re | 2.40 | $2,800.00 |
| **Total:** | | **722.20** | **$607,803.00** |

WEIL:\97563634\6\73217.0004

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM MAY 1, 2020 THROUGH MAY 31, 2020**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $1,322.27 |
| Corporation Service | $68.79 |
| Court Reporting | $8,309.55 |
| Court Telephone Call | $513.00 |
| E-Discovery Services | $64,118.59 |
| Mail/Messenger | $13.58 |
| Local Transportation | $62.90 |
| **Total Expenses Requested:** | **$74,408.68** |

WEIL:\97563634\6\73217.0004

## Notice Parties

Sears Holdings Corporation
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:   Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:   Ray C. Schrock, P.C.
        Jacqueline Marcus, Esq.
        Garrett A. Fail, Esq.
        Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:   Paul Schwartzberg, Esq.
        Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:   Philip C. Dublin, Esq.
        Ira Dizengoff, Esq.
        Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:   Paul E. Harner

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

### TIMEKEEPER SUMMARY REPORT

| TIMEKEEPER | POSITION | DEPT | RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| Epstein, Michael A. | Partner | CORP | $1,575 | 2.1 | $3,307.50 |
| Goldring, Stuart J. | Partner | TAX | $1,695 | 1.7 | $2,881.50 |
| Hoenig, Mark | Partner | TAX | $1,575 | 1.5 | $2,362.50 |
| Pappas, Nicholas J. | Partner | LIT | $1,275 | 1.0 | $1,275.00 |
| Marcus, Jacqueline | Partner | BFR | $1,450 | 17.5 | $25,375.00 |
| Azcuy, Beatriz | Partner | CORP | $1,250 | 5.0 | $6,250.00 |
| Nettleton, Stacy | Partner | LIT | $1,200 | 3.2 | $3,840.00 |
| Fail, Garrett | Partner | BFR | $1,400 | 22.6 | $31,640.00 |
| Friedmann, Jared R. | Partner | LIT | $1,200 | 18.7 | $22,440.00 |
| Singh, Sunny | Partner | BFR | $1,300 | 2.2 | $2,860.00 |
| Remijan, Eric D. | Counsel | TAX | $1,100 | 3.4 | $3,740.00 |
| Margolis, Steven M. | Counsel | TAX | $1,125 | 1.1 | $1,237.50 |
| Goslin, Thomas D. | Counsel | CORP | $1,100 | 2.3 | $2,530.00 |
| Munz, Naomi | Counsel | CORP | $1,100 | 15.3 | $16,830.00 |
| Seales, Jannelle Marie | Counsel | CORP | $1,100 | 6.8 | $7,480.00 |
| Barron, Shira | Associate | CORP | $730 | 6.6 | $4,818.00 |
| Buschmann, Michael | Associate | BFR | $730 | 98.9 | $72,197.00 |
| Crozier, Jennifer Melien Brooks | Associate | LIT | $1,010 | 34.3 | $34,643.00 |
| Descovich, Kaitlin | Associate | CORP | $1,050 | 1.7 | $1,785.00 |
| DiDonato, Philip | Associate | BFR | $730 | 48.4 | $35,332.00 |
| Fliman, Ariel | Associate | CORP | $980 | 1.5 | $1,470.00 |
| Guthrie, Hayden | Associate | CORP | $1,050 | 10.7 | $11,235.00 |
| Hwang, Angeline Joong-Hui | Associate | BFR | $845 | 40.6 | $34,307.00 |
| Hwangpo, Natasha | Associate | BFR | $1,050 | 1.7 | $1,785.00 |
| Irani, Neeckaun | Associate | LIT | $730 | 34.6 | $25,258.00 |
| Kaplowitz, Rachel | Associate | LIT | $595 | 3.4 | $2,023.00 |
| Lau, Jennifer | Associate | LIT | $845 | 13.1 | $11,069.50 |
| Legault, Sarah | Associate | LIT | $730 | 23.9 | $17,447.00 |
| Leslie, Harold David | Associate | LIT | $1,010 | 28.8 | $29,088.00 |
| Litz, Dominic | Associate | BFR | $730 | 25.7 | $18,761.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

### TIMEKEEPER SUMMARY REPORT

| TIMEKEEPER | POSITION | DEPT | RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| Namerow, Derek | Associate | CORP | $845 | 29.6 | $25,012.00 |
| Peshko, Olga F. | Associate | BFR | $1,010 | 6.7 | $6,767.00 |
| Podzius, Bryan R. | Associate | BFR | $980 | 30.7 | $30,086.00 |
| Prunetti, Nicole Elizabeth | Associate | LIT | $1,010 | 23.1 | $23,331.00 |
| Rhine, Fredrick | Associate | LIT | $730 | 22.8 | $16,644.00 |
| Sanford, Broden N. | Associate | LIT | $730 | 43.9 | $32,047.00 |
| Van Groll, Paloma | Associate | BFR | $980 | 1.5 | $1,470.00 |
| Zavagno, Michael | Associate | CORP | $730 | 8.4 | $6,132.00 |
| Friedman, Julie T. | Associate | BFR | $625 | 15.2 | $9,500.00 |
| Haiken, Lauren C. | Litigation Support | | $395 | 17.7 | $6,991.50 |
| Chan, Herbert | Paralegal | LIT | $370 | 3.5 | $1,295.00 |
| Peene, Travis J. | Paralegal | BFR | $250 | 22.8 | $5,700.00 |
| Stauble, Christopher A. | Paralegal | BFR | $420 | 18.0 | $7,560.00 |
| **GRAND TOTAL** | | | | 722.2 | $607,803.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

## SUMMARY OF SERVICES BY TASK CODE

| TASK | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 001 | Administrative Expense Claims | 306.80 | 253,738.50 |
| 002 | Adversary Proceedings | 123.10 | 96,898.00 |
| 003 | Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales | 43.10 | 47,874.50 |
| 004 | Automatic Stay | 20.80 | 16,098.50 |
| 007 | Case Administration (Docket Updates, WIP List and Case Calendar) | 7.40 | 4,223.00 |
| 008 | Chapter 11 Plan/Plan Confirmation | 1.40 | 1,540.00 |
| 010 | Corporate Governance | 14.30 | 13,195.00 |
| 015 | Employee Issues (including Pension and CBA) | 3.00 | 3,409.50 |
| 017 | Executory Contracts/Lease Issues (excluding Real Property) | 0.30 | 303.00 |
| 018 | General Case Strategy (includesTeam Calls) | 15.60 | 17,599.50 |
| 019 | Hearings and Court Matters | 14.80 | 7,129.00 |
| 020 | Insurance and Workers Compensation Issues | 1.50 | 1,470.00 |
| 021 | Non-Bankruptcy Litigation | 2.90 | 2,929.00 |
| 023 | Real Property Leases/Section 365 Issues /Cure Amounts | 121.80 | 105,036.50 |
| 025 | Regulatory/Environmental Issues | 2.30 | 2,530.00 |
| 026 | Retention/Fee Application: Ordinary Course Professionals | 1.00 | 544.00 |
| 027 | Retention/Fee Application: Other Professionals | 11.80 | 7,708.00 |
| 028 | Retention/Billing/Fee Applications: WGM | 17.90 | 10,175.00 |
| 031 | Tax Issues | 10.00 | 12,602.00 |
| 036 | Sears Re | 2.40 | 2,800.00 |
| | **GRAND TOTAL** | **722.20** | **$607,803.00** |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

### DISBURSEMENT SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| E-Discovery Services | 64,118.59 |
| Computerized Research | 1,322.27 |
| Air Courier/Express Mail | 13.58 |
| Corporation Services | 68.79 |
| Court Reporting | 8,309.55 |
| Transportation - Local Meeting | 62.90 |
| Telephone | 513.00 |
| **GRAND TOTAL** | **$74,408.68** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/01/20 | Fail, Garrett | 0.50 | 700.00 | 001 | 59018680 |
| | CALL WITH M-III RE CLAIMS RECONCILIATION. | | | | |
| 05/01/20 | Van Groll, Paloma | 0.10 | 98.00 | 001 | 59007832 |
| | ATTEND TO CLAIM SETTLEMENT ISSUE. | | | | |
| 05/01/20 | Irani, Neeckaun | 0.90 | 657.00 | 001 | 59019796 |
| | CONFERENCE WITH ADMIN EXPENSE TEAM RE STRATEGY, OUTSTANDING TASKS, AND CASE UPDATES (0.5); ANALYZE CASE CORRESPONDENCE (0.4). | | | | |
| 05/01/20 | DiDonato, Philip | 2.40 | 1,752.00 | 001 | 59019937 |
| | CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION (0.5); CORRESPONDENCE WITH SECURED CLAIMANTS (0.4); CONDUCT RESEARCH REGARDING TREATMENT OF CERTAIN SECURED CLAIMS (1.5). | | | | |
| 05/01/20 | Sanford, Broden N. | 3.50 | 2,555.00 | 001 | 59019836 |
| | TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.5); REVISE AND FILE SUPPLEMENTAL CERTIFICATE OF NO OBJECTION RE DEBTORS' SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (1.7); COORDINATE REGARDING OUTSTANDING RESPONSES TO DEBTORS' MOTION TO ALLOW RE CERTAIN ADMINISTRATIVE CLAIMS (.9); AND COORDINATE ADJOURNMENT OF OBJECTION CLAIMS FOR MAY HEARING (.4). | | | | |
| 05/01/20 | Podzius, Bryan R. | 1.10 | 1,078.00 | 001 | 59016494 |
| | DRAFT EMAIL TO CLAIMS TEAM RE: NEXT STEPS (.4); DRAFT EMAILS TO VARIOUS ADMIN CREDITORS (.3); PARTICIPATE ON ADMIN CLAIMS CALL (.4). | | | | |
| 05/01/20 | Hwang, Angeline Joong-Hui | 1.80 | 1,521.00 | 001 | 59045951 |
| | PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM (.5); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (1.3). | | | | |
| 05/01/20 | Buschmann, Michael | 1.20 | 876.00 | 001 | 59061641 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND ADMINISTRATIVE CLAIMS CONSENT PROGRAM CONFERENCE CALL WITH M-III (.5). REVISE SECOND OMNI CERTIFICATE OF NO OBJECTION (.3). COORDINATE WITH B. PODZIUS AND SHAW INDUSTRIES RE: SETTLEMENT (.2). DISCUSS OUTSTANDING TAX CLAIM ISSUE WITH A. HWANG AND SEND COMMENTS TO M-III (.2). | | | | |
| 05/01/20 | Litz, Dominic | 0.70 | 511.00 | 001 | 59019363 |
| | PARTICIPAT4E ON CALL RE: ADMIN CLAIMS (0.5); DRAFT SETTLEMENT CORRESPONDENCE TO VENDOR (0.2). | | | | |
| 05/01/20 | Peene, Travis J. | 0.50 | 125.00 | 001 | 59059618 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE SUPPLEMENTAL CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS). | | | | |
| 05/02/20 | Podzius, Bryan R. | 0.50 | 490.00 | 001 | 59016386 |
| | EMAILS RE: SEARS CLAIMS. | | | | |
| 05/02/20 | Buschmann, Michael | 1.40 | 1,022.00 | 001 | 59061654 |
| | DRAFT SUMMARY MEMORANDUM OF SHAW INDUSTRIES ISSUE IN ADVANCE OF SETTLEMENT CONFERENCE (1.4). | | | | |
| 05/03/20 | Buschmann, Michael | 3.20 | 2,336.00 | 001 | 59061650 |
| | SHAW INDUSTRIES MEMORANDUM. | | | | |
| 05/04/20 | Friedmann, Jared R. | 0.20 | 240.00 | 001 | 59024043 |
| | EMAILS WITH J.CROZIER AND M-III RE: REQUESTS FOR DATA FROM PREFERENCE FIRMS AND NEXT STEPS. | | | | |
| 05/04/20 | Fail, Garrett | 0.60 | 840.00 | 001 | 59023264 |
| | CALL WITH B. GRIFFITH AND W. MURPHY AND S. SINGH RE ADMIN CLAIM REP AND SUBSEQUENT DISTRIBUTION. | | | | |
| 05/04/20 | Irani, Neeckaun | 1.20 | 876.00 | 001 | 59052753 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESPOND TO CLAIMANTS QUESTIONS RE OMNIBUS OBJECTIONS. | | | | |
| 05/04/20 | DiDonato, Philip | 3.30 | 2,409.00 | 001 | 59056083 |
| | REVIEW CONSIGNMENT VENDOR SPREADSHEET AND CORRESPONDING WITH MIII RE SAME (0.5); CALL WITH RICHLINE COUNSEL (0.4); REVIEW RELEVANT CASE LAW AND SECONDARY SOURCES RE SECURED CLAIMS (2.4). | | | | |
| 05/04/20 | Sanford, Broden N. | 0.80 | 584.00 | 001 | 59043963 |
| | COORDINATE REGARDING OUTSTANDING RESPONSES TO DEBTORS' MOTION TO ALLOW RE CERTAIN ADMINISTRATIVE CLAIMS (.5); COORDINATE ADJOURNMENT OF OBJECTION CLAIMS FOR MAY HEARING (.3). | | | | |
| 05/04/20 | Podzius, Bryan R. | 1.30 | 1,274.00 | 001 | 59069650 |
| | CALL WITH SHAW INDUSTRIES AND M. BUSCHMAN RE: ADMIN CLAIMS (.5); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (.3); CALL WITH W. MURPHY RE: PREFERENCES (.5). | | | | |
| 05/04/20 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 001 | 59046127 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 05/04/20 | Crozier, Jennifer Melien Brooks | 1.50 | 1,515.00 | 001 | 59024679 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: DEBTORS' EFFORTS TO OBTAIN WIRE-TRANSFER INFORMATION FROM TRANSFORM IN ORDER TO PROSECUTE PREFERENCE CLAIMS (.3); PERFORM TARGETED REVIEW OF APA, TSA, AND RELEVANT STATUTORY AUTHORITY GOVERNING PROSECUTION OF PREFERENCE CLAIMS (.5); CALL WITH W. MURPHY (M-III) AND B. PODZIUS RE: EFFORTS TO OBTAIN WIRE-TRANSFER INFORMATION (.5); SCHEDULE CALL WITH PREFERENCE COUNSEL RE: WIRE-TRANSFER INFORMATION AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2). | | | | |
| 05/04/20 | Buschmann, Michael | 4.50 | 3,285.00 | 001 | 59061815 |
| | CALL WITH SHAW INDUSTRIES RE: OFFER REGARDING OMNIBUS CLAIMS OBJECTION AND PREFERENCE ACTION (.6). PREPARE FOR CALL WITH SHAW INDUSTRIES AND CONFER WITH B. PODZIUS ON ISSUES RELATED THERETO (.4). REVIEW ADMINISTRATIVE CLAIMS MOTION FILED BY QUI TAM PLAINTIFFS, AND RESEARCH ISSUES RELATED THERETO (3.0). PREPARE SUMMARY OF MOTION AND RELATED ISSUES TO J. MARCUS AND G. FAIL FOR REVIEW (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/04/20 | Peene, Travis J. | 0.80 | 200.00 | 001 | 59059635 |

ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF WITHDRAWAL REGARDING FIFTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (NO LIABILITY) SOLELY AS TO CERTAIN CLAIM.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/05/20 | Marcus, Jacqueline | 0.50 | 725.00 | 001 | 59039448 |

E-MAILS REGARDING CRUZ MOTION FOR ESTIMATION AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS (.2); CALL WITH O. PESHKO REGARDING SAME (.1); CALL WITH M. BUSCHMANN REGARDING SAME (2X) (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/05/20 | Friedmann, Jared R. | 1.20 | 1,440.00 | 001 | 59038850 |

CALL WITH J.CROZIER RE: SEEKING DATA AND DECLARATION FROM TRANSFORM FOR PREFERENCE ACTIONS AND STATUS OF APA SETTLEMENT DISCUSSIONS (0.5); CALL WITH J.CROZIER, PREFERENCE CLAIM COUNSEL, AND M-III RE: SEEKING ADDITIONAL DATA FROM TRANSFORM (0.6); EMAILS WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/05/20 | Fail, Garrett | 0.90 | 1,260.00 | 001 | 59039712 |

EMAILS RE CLAIMS RECONCILIATIONS WITH CREDITORS, M-III AND WEIL TEAMS. (.4). CALL WITH M-III AND WEIL TEAM RE RECONCILIATIONS. (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/05/20 | Van Groll, Paloma | 0.30 | 294.00 | 001 | 59055316 |

ATTEND CALL RE RECOVERY ON CLAIM.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/05/20 | Irani, Neeckaun | 1.70 | 1,241.00 | 001 | 59052825 |

CONFERENCE SEARS ADMINISTRATIVE CONSENT PROGRAM GROUP (0.4); RESPOND TO CLAIMANT QUESTIONS RE CLAIM OBJECTIONS (1.1); ANALYZE CASE CORRESPONDENCE (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/05/20 | DiDonato, Philip | 4.00 | 2,920.00 | 001 | 59056064 |

CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION AND ADMIN CONSENT PROGRAM (0.5); REVIEW CASE LAW AND DRAFT FORM RESPONSES FOR CORRESPONDENCE WITH CONSIGNMENT VENDOR COUNSEL (2.5); CORRESPONDENCE WITH CONSIGNMENT VENDOR COUNSEL; REVIEW GOODYEAR CLAIM AND RELEVANT EMAILS IN PREPARATION FOR CALL (1.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/05/20 | Sanford, Broden N. | 3.80 | 2,774.00 | 001 | 59043969 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.4); COORDINATE WITH TEAM RE OBJECTIONS AND MOTIONS TO BE PRESENTED AT MAY HEARING, AND PREPARE DEBTORS' NOTICE OF ADJOURNMENT AS TO DEBTORS' REMAINING MOTIONS AND OBJECTIONS (3.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/05/20 | Podzius, Bryan R. | 0.40 | 392.00 | 001 | 59077326 |

REVIEW AND RESPOND TO ADMINISTRATIVE EXPENSE CLAIMS.

| 05/05/20 | Hwang, Angeline Joong-Hui | 2.40 | 2,028.00 | 001 | 59046151 |
|------|---------------------|-------|--------|------|-------|

PARTICIPATE ON M-III CALL (.5); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (1.9).

| 05/05/20 | Buschmann, Michael | 4.40 | 3,212.00 | 001 | 59061814 |
|------|---------------------|-------|--------|------|-------|

PREPARE NOTICE OF ADJOURNMENT (.8); ATTEND ADMIN CLAIMS CONSENT PROGRAM CALL WITH M-III (.8); REVIEW REQUEST FOR VALUATION AND ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM AND SEND FOLLOW-UP QUESTIONS TO COMPANY, INTERNAL WEIL GROUP, ORRICK, AND OPPOSING COUNSEL TO FACILITATE RESOLUTION (2.6); FOLLOW UP ON INQUIRIES RECEIVED THROUGH SEARS HOTLINE WITH APPROPRIATE PARTIES FOR RESOLUTION (.1); RESPOND TO INQUIRY FROM G. FAIL REGARDING STATUS OF SETTLEMENT NEGOTIATIONS WITH FIRST OMNIBUS CLAIMANT (.1).

| 05/05/20 | Litz, Dominic | 1.00 | 730.00 | 001 | 59037707 |
|------|---------------------|-------|--------|------|-------|

CORRESPOND WITH CLIENT RE: CLAIMS TRANSFER (0.5); MEETING RE: CLAIMS UPDATE (0.5).

| 05/05/20 | Peene, Travis J. | 0.80 | 200.00 | 001 | 59059646 |
|------|---------------------|-------|--------|------|-------|

ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF WITHDRAWAL REGARDING FIFTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (NO LIABILITY) SOLELY AS TO CERTAIN CLAIM (WESTMOUNT PLAZA #17933) (.5); SUBMIT THE PROPOSED STIPULATION, AGREEMENT, AND ORDER DEEMING PROOF OF CLAIM TIMELY FILED [ECF NO. 7870] (.3).

| 05/06/20 | Fail, Garrett | 1.50 | 2,100.00 | 001 | 59049958 |
|------|---------------------|-------|--------|------|-------|

EMAILS RE CLAIMS RECONCILIATION QUESTIONS FROM WEIL TEAM (.2) CALL WITH PACHULSKI RE WORLD IMPORTS (.3) CALL WITH A. HWANG AND M. BUSCHMANN RE ADMIN CLAIM RECONCILIATION (.1) CALL WITH B. PODZIUS, D. LITZ, AKIN, FOLEY, CLAIMS REP AND GOLDEN, M-III RE WORLD IMPORTS. (.8).  CALL WITH B. PODZIUS RE SAME (.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/06/20 | Van Groll, Paloma | 0.20 | 196.00 | 001 | 59055425 |
| | RESPOND TO INQUIRIES RE: DISTRIBUTION OF CLAIM. | | | | |
| 05/06/20 | Irani, Neeckaun | 1.10 | 803.00 | 001 | 59052829 |
| | RESPOND TO CLAIMANT QUESTIONS RE CLAIM OBJECTIONS (0.9); ANALYZE CASE CORRESPONDENCE (0.2). | | | | |
| 05/06/20 | DiDonato, Philip | 4.10 | 2,993.00 | 001 | 59056809 |
| | CALL WITH M-III TO DISCUSS RICHLINE CLAIM (0.5); REVIEW RICHLINE BALLOTS AND SUPPORTING DOCUMENTATION (0.4); RESEARCH TREATMENT OF PREPETITION CONSIGNMENT CLAIMS (RE RICHLINE) (3.2). | | | | |
| 05/06/20 | Sanford, Broden N. | 5.90 | 4,307.00 | 001 | 59068391 |
| | COORDINATE WITH TEAM RE OBJECTIONS AND MOTIONS TO BE PRESENTED AT MAY HEARING (1.2); TRACK OUTSTANDING CLAIMS TO BE AFFECTED BY ADJOURNMENT (1.3); AND REVISE AND FILE DEBTORS' NOTICE OF ADJOURNMENT AS TO DEBTORS' REMAINING MOTIONS AND OBJECTIONS (3.4). | | | | |
| 05/06/20 | Podzius, Bryan R. | 2.10 | 2,058.00 | 001 | 59093384 |
| | EMAILS TO VARIOUS CREDITORS RE: ADMIN CLAIMS (.8); CALL WITH ALL PARTIES RE: WORLD IMPORTS (.8); FOLLOW UP CALL WITH G. FAIL RE: SAME (.5). | | | | |
| 05/06/20 | Hwang, Angeline Joong-Hui | 1.20 | 1,014.00 | 001 | 59111006 |
| | DISCUSS WITH G. FAIL RE: UTILITIES INQUIRY (.3); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (.9). | | | | |
| 05/06/20 | Buschmann, Michael | 0.50 | 365.00 | 001 | 59061826 |
| | CALL WITH A. HWANG AND G. FAIL REGARDING HUDSON ENERGY REFUND (.3).  FOLLOW-UP WITH M-III REGARDING SHAW INDUSTRIES (.2). | | | | |
| 05/06/20 | Litz, Dominic | 0.70 | 511.00 | 001 | 59048894 |
| | CALL WITH UCC AND CLAIMS REP RE: WORLD IMPORT ISSUE. | | | | |
| 05/06/20 | Peene, Travis J. | 0.80 | 200.00 | 001 | 59059672 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF ADJOURNMENT OF HEARINGS ON (I) CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM AND (II) THE DEBTORS' MOTION TO ALLOW ADMINISTRATIVE CLAIMS. | | | | |
| 05/07/20 | Fail, Garrett | 0.50 | 700.00 | 001 | 59056466 |
| | EMAILS WITH WEIL TEAM AND M-III AND PREFERENCE FIRMS RE CLAIMS RECONCILIATION AND OMNIBUS OBJECTIONS AND RELATED ORDERS. | | | | |
| 05/07/20 | Irani, Neeckaun | 1.30 | 949.00 | 001 | 59069180 |
| | RESPOND TO CLAIMANT QUESTIONS RE OMNIBUS OBJECTIONS. | | | | |
| 05/07/20 | DiDonato, Philip | 1.90 | 1,387.00 | 001 | 59056883 |
| | PREPARE FOR CALL WITH RICHLINE TO DISCUSS TREATMENT OF ADMIN CLAIM (1.0); CALL WITH COUNSEL TO RICHLINE RE ADMIN CLAIM (0.6); CATCH UP CALL WITH M-II RE SAME (0.3). | | | | |
| 05/07/20 | Sanford, Broden N. | 3.80 | 2,774.00 | 001 | 59068276 |
| | DRAFT, REVISE, AND FILE CERTIFICATE OF NO OBJECTION RE DEBTORS' SIXTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM. | | | | |
| 05/07/20 | Podzius, Bryan R. | 0.20 | 196.00 | 001 | 59061930 |
| | CALL WITH J. MILLER RE: ADMIN CLAIMS. | | | | |
| 05/07/20 | Hwang, Angeline Joong-Hui | 1.60 | 1,352.00 | 001 | 59110969 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 05/07/20 | Buschmann, Michael | 1.30 | 949.00 | 001 | 59112187 |
| | FOLLOW-UP WITH COMPANY TO REQUEST INFORMATION RELATING TO MOTION TO VALUE (.4). REVIEW MATERIALS RECEIVED (.4). COORDINATE WITH PARALEGALS ON REVISIONS TO AGENDA FOR 5/14 HEARING RELATING TO ADMIN CLAIMS MOTIONS (.3). RESPOND TO CLAIMANT'S CALL RELATING TO REJECTED LEASE AND FOLLOW-UP WITH P. DIDONATO TO RESOLVE (.2). | | | | |
| 05/07/20 | Stauble, Christopher A. | 0.80 | 336.00 | 001 | 59124511 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' SIXTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION). | | | | |
| 05/08/20 | Fail, Garrett | 0.70 | 980.00 | 001 | 59067826 |
| | CALL WITH M-III AND WEIL CLAIMS TEAM (.5) AND EMAILS (.2) BOTH RE RECONCILIATION AND NEXT DISTRIBUTION. | | | | |
| 05/08/20 | Irani, Neeckaun | 1.60 | 1,168.00 | 001 | 59069137 |
| | CONFERENCE ADMIN EXPENSE TEAM (1.0); RESPOND TO CLAIMANT QUESTIONS (0.6). | | | | |
| 05/08/20 | DiDonato, Philip | 1.80 | 1,314.00 | 001 | 59073979 |
| | REVIEW CONFIRMATION ORDER RE GOODYEAR CLAIM OF WAIVED PREFERENCE (0.5); REVIEW CORRESPONDENCE FROM ENTECH RE ADMIN CLAIM (0.6); CALL WITH MIII TO DISCUSS ADMIN CONSENT PROGRAM (.7). | | | | |
| 05/08/20 | Sanford, Broden N. | 1.30 | 949.00 | 001 | 59067998 |
| | CALL WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 05/08/20 | Podzius, Bryan R. | 1.30 | 1,274.00 | 001 | 59061933 |
| | REVIEW AND RESPOND TO EMAILS RE: CLAIMANTS (.2); PARTICIPATE ON ADMIN CALL WITH M-III (1.1). | | | | |
| 05/08/20 | Hwang, Angeline Joong-Hui | 3.00 | 2,535.00 | 001 | 59110968 |
| | PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM (.6); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (2.4). | | | | |
| 05/08/20 | Buschmann, Michael | 3.80 | 2,774.00 | 001 | 59149365 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND ADMIN CLAIMS CONSENT PROGRAM TO COORDINATE STRATEGY WITH M-III AND WEIL WORKING GROUP FOR RECONCILING CLAIMS (.8). REVIEW STRATEGY RELATING TO ADJOURNMENT OF ADMINISTRATIVE CLAIMS MOTION CONTAINING A REQUEST TO VALUE AND SEND PROPOSED PATH FORWARD TO J. MARCUS (.2). REVIEW INQUIRIES RECEIVED BY ADMINISTRATIVE CLAIMANTS AND PREPARE RESPONSES TO UPDATE CLAIMANTS ON STATUS OF ADMIN CLAIMS CONSENT PROGRAM (.1); ATTEND TO ADMIN CLAIMS CONSENT PROGRAM TO COORDINATE STRATEGY WITH M-III AND WEIL WORKING GROUP FOR RECONCILING CLAIMS (.6); RESEARCH ISSUE OF LAW RELATING TO MECHANICS LIEN IN RESPONSE TO ADMIN CLAIMS PROGRAM CLAIMANT (2.1). | | | | |
| 05/08/20 | Litz, Dominic | 0.30 | 219.00 | 001 | 59060176 |
| | CALL WITH M-III RE: 18TH OMNIBUS OBJECTION. | | | | |
| 05/08/20 | Stauble, Christopher A. | 0.70 | 294.00 | 001 | 59124385 |
| | PREPARE PROPOSED ORDER GRANTING DEBTORS' SIXTEENTH OMNIBUS OBJECTION TO CLAIMS (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS) [ECF NO. 7542] FOR CHAMBERS AND SUBMIT FOR APPROVAL. | | | | |
| 05/09/20 | Buschmann, Michael | 1.10 | 803.00 | 001 | 59061856 |
| | DRAFT REPLY TO SHAW INDUSTRIES RESPONSE TO FIRST OMNIBUS OBJECTION (1.1). | | | | |
| 05/10/20 | Buschmann, Michael | 1.90 | 1,387.00 | 001 | 59112300 |
| | DRAFT SHAW INDUSTRIES OMNIBUS CLAIMS OBJECTION (1.3). REVIEW CLAIMS REGISTER AND ISSUES WITH OUTSTANDING BALLOTS, AND SEND SUMMARY OF ISSUE TO G. FAIL (.5). FOLLOW-UP WITH B. SANFORD REGARDING ISSUES ON OMNIBUS OBJECTIONS (.1). | | | | |
| 05/11/20 | Irani, Neeckaun | 0.80 | 584.00 | 001 | 59108951 |
| | RESPONSE TO CLAIMANT'S INQUIRIES RE OMNIBUS OBJECTIONS. | | | | |
| 05/11/20 | DiDonato, Philip | 1.30 | 949.00 | 001 | 59074143 |
| | DRAFT RESPONSE LETTER TO RECLAMATION CLAIMANTS. | | | | |
| 05/11/20 | Podzius, Bryan R. | 0.30 | 294.00 | 001 | 59251184 |
| | CALL WITH M. BUSCHMANN RE: CLAIMS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/11/20 | Hwang, Angeline Joong-Hui | 1.00 | 845.00 | 001 | 59111003 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 05/11/20 | Buschmann, Michael | 0.30 | 219.00 | 001 | 59156212 |
| | COORDINATE WITH PRIMECLERK TO RECONCILE CLAIMS REGISTER WITH RECENTLY GRANTED 9019 MOTION (.3). | | | | |
| 05/11/20 | Buschmann, Michael | 1.40 | 1,022.00 | 001 | 59156406 |
| | FOLLOW UP WITH SHAW INDUSTRIES RELATING TO PROPOSED SETTLEMENT AND RELATED RESOLUTION OF THEIR ADMINISTRATIVE CLAIM (.1). REVIEW CRITICAL VENDOR DEMAND FOR PAYMENT RECEIVED AND DISCUSS RESOLUTION WITH B. PODZIUS (1.1). REVIEW ISSUE OF SERVICE FOR MOTION TO ALLOW AT REQUEST OF M-III AND COORDINATE WITH PARALEGALS FOR RESOLUTION (.2). | | | | |
| 05/11/20 | Litz, Dominic | 0.30 | 219.00 | 001 | 59073307 |
| | REVIEW VENDORS INVOICES FOR ALLEGED 503(B)(9) CLAIM AND RESPOND TO COUNSEL RE: SAME. | | | | |
| 05/11/20 | Stauble, Christopher A. | 0.40 | 168.00 | 001 | 59127677 |
| | REVIEW AND SERVE ENTERED ORDER (I) ALLOWING ADMINISTRATIVE CLAIMS, AND (II) GRANTING RELATED RELIEF [ECF NO. 7888] FOR A. HWANG. | | | | |
| 05/11/20 | Peene, Travis J. | 0.40 | 100.00 | 001 | 59087502 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED SUPPLEMENTAL ORDER GRANTING DEBTORS' SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS) [ECF NO. 7893] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 05/12/20 | Fail, Garrett | 1.70 | 2,380.00 | 001 | 59087995 |
| | CONFERS WITH A. HWANG RE ADMIN CLAIMS OBJECTIONS AND RESPONSES. (.2) EMAILS RE NORCELL (.2) EMAILS RE PENDING OBJECTIONS AND RESPONSES WITH CREDITORS AND WEIL AND M-III TEAMS. (.4) CALL RE ADMIN CONSENT RECONCILIATION AND OBJCETIONS WITH M-III (.9). | | | | |
| 05/12/20 | Irani, Neeckaun | 1.80 | 1,314.00 | 001 | 59108931 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE TEAM RE ADMIN CLAIMS CONSENT PROGRAM (0.9); RESPOND TO CLAIMANT INQUIRIES RE SAME (0.9). | | | | |
| 05/12/20 | DiDonato, Philip | 1.40 | 1,022.00 | 001 | 59105918 |
| | CORRESPOND WITH SECURED CLAIMANTS RE TREATMENT UNDER ADMIN CONSENT PROGRAM (.6); ADMIN CLAIMS CONSENT PROGRAM CALL (.8). | | | | |
| 05/12/20 | Sanford, Broden N. | 0.90 | 657.00 | 001 | 59085296 |
| | ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 05/12/20 | Podzius, Bryan R. | 1.00 | 980.00 | 001 | 59111565 |
| | PARTICIPATE ON CALL WITH G. FAIL AND W. MURPHY RE: ADMIN CLAIMS. | | | | |
| 05/12/20 | Hwang, Angeline Joong-Hui | 4.30 | 3,633.50 | 001 | 59111376 |
| | PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM (1); REVIEW AND RESPOND TO EMAILS RE: 15TH AND 17TH OMNIBUS OBJECTION (1.5); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (1.8). | | | | |
| 05/12/20 | Buschmann, Michael | 1.70 | 1,241.00 | 001 | 59156221 |
| | ATTEND ADMIN CLAIMS CONSENT PROGRAM CALL WITH M-III (1.0). COORDINATE WITH PRIMECLERK AND M-III TO COORDINATE CLAIMS REGISTER RECONCILIATION CALL (.4). REVIEW MATERIALS SENT BY PRIMECLERK RELATED TO CLAIMS REGISTER RECONCILIATION UP (.2). FOLLOW-UP WITH SHAW INDUSTRIES RELATING TO CLAIM SETTLEMENT PROPOSAL (.1). | | | | |
| 05/12/20 | Litz, Dominic | 2.00 | 1,460.00 | 001 | 59082126 |
| | CALL WITH B. PODZIUS RE: KG DENIM CLAIM (0.1); CALL WITH VENDOR COUNSEL RE: SETTLEMENT (0.2); MEETING WITH CLIENT RE: ADMIN CLAIMS PROGRAM (1.0); DRAFT SETTLEMENT AGREEMENT (0.7). | | | | |
| 05/12/20 | Peene, Travis J. | 0.40 | 100.00 | 001 | 59087490 |
| | ASSIST WITH PREPARATION OF THE NOTICE OF WITHDRAWAL REGARDING DEBTORS' SEVENTEENTH OMNIBUS OBJECTION TO CLAIMS (SATISFIED) SOLELY AS TO CERTAIN CLAIM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/13/20 | Fail, Garrett | 2.80 | 3,920.00 | 001 | 59088040 |

REVIEW AND COMMENT ON DECK FOR ADMIN CLAIMS MEETING WITH UCC AND ADMIN CLAIMS REP WITH RESTRUCTURING COMMITTEE. (.5) EMAILS RE CLAIMS RESPONSES AND HEARINGS AND NOTICES WITH WEIL AND M-III (.4) CALL WITH POST-EFFECTIVE DATE COMMITTEE RE CLAIMS AND DISTRIBUTION UPDATES. (1.5). REVIEW AND REVISE CERTIFICATES OF NO OBJECTION, NOAS, AND WITHDRAWALS. (.4).

| 05/13/20 | DiDonato, Philip | 1.10 | 803.00 | 001 | 59106323 |

REVIEW CENTURYLINK CLAIM IN PREPARATION FOR DRAFTING THIRD STIPULATION RE ADMIN CLAIM.

| 05/13/20 | Sanford, Broden N. | 6.90 | 5,037.00 | 001 | 59107142 |

DRAFT, REVISE, AND FILE CERTIFICATES OF NO OBJECTION RE DEBTORS' FIFTEENTH AND SEVENTEENTH OMNIBUS OBJECTIONS TO CLAIMS, AS WELL AS NOTICE OF ADJOURNMENT AS TO DEBTORS' SEVENTEENTH OMNIBUS OBJECTIONS TO CLAIMS.

| 05/13/20 | Podzius, Bryan R. | 1.60 | 1,568.00 | 001 | 59111522 |

CALL WITH G. FAIL RE: CLAIMS PRESENTATION (.3); REVIEW EMAILS TO CLAIMANTS (.3); PARTICIPATEIN PRE-EFFECTIVE DATE MEETING (1.0).

| 05/13/20 | Hwang, Angeline Joong-Hui | 3.60 | 3,042.00 | 001 | 59111366 |

COORDINATE WITH B. SANFORD RE: DRAFTING AND FILING OF CERTIFICATES OF NO OBJECTION AND NOTICES RE: 15TH AND 17TH OMNIBUS OBJECTIONS (2); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (1.6).

| 05/13/20 | Crozier, Jennifer Melien Brooks | 1.50 | 1,515.00 | 001 | 59103865 |

REVIEW NUMEROUS CORRESPONDENCE FROM M-III CONCERNING TRANSITION-VENDOR CLAIMS AND STATUS OF CHANNELADVISOR CLAIM (.4); REVIEW AND ANALYZE TRANSITION SERVICES AGREEMENT TO CONFIRM TRANSFORM OBLIGATED TO PAY VENDORS AT RATES IN EFFECT DURING TRANSITION PERIOD (.5); DRAFT EMAIL MEMORANDUM SUMMARIZING FINDINGS, CONCLUSIONS, AND RECOMMENDATIONS (.4); DRAFT EMAIL CORRESPONDENCE TO M-III CONCERNING RECOMMENDATIONS (.2).

| 05/13/20 | Buschmann, Michael | 1.80 | 1,314.00 | 001 | 59087975 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE SUMMARY OF ISSUES RELATING TO MINGLEDORFFS CLAIM AND SEND TO M-III FOR RESOLUTION OF CLAIM (1.0). PREPARE AND SEND RESPONSE TO SHAW INDUSTRIES RELATING TO SETTLEMENT OFFER AND OMNIBUS OBJECTION (.3). CALL WITH M-III AND PREFERENCE FIRMS REGARDING SHAW INDUSTRIES CLAIMS AND NEXT STEPS (.2). REVIEW TAX CLAIMS RECONCILIATION MAILS SENT BY M-III AND RESPOND TO ISSUES RELATED THERETO (.3). | | | | |
| 05/13/20 | Stauble, Christopher A. | 2.60 | 1,092.00 | 001 | 59128511 |
| | ASSIST WITH PREPARATION, FILE AND SERVE (I) CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS FIFTEENTH OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY) AND (II) CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' SEVENTEENTH OMNIBUS OBJECTION TO CLAIMS (SATISFIED) (1.2); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF WITHDRAWAL REGARDING DEBTORS' SEVENTEENTH OMNIBUS OBJECTION TO CLAIMS (SATISFIED) SOLELY AS TO CERTAIN CLAIM (.7); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARING ON DEBTORS' SEVENTEENTH OMNIBUS OBJECTION TO CLAIMS (SATISFIED) (.7). | | | | |
| 05/14/20 | Fail, Garrett | 0.50 | 700.00 | 001 | 59105088 |
| | CALL WITH J. MARCUS (.1) CALL WITH C. DELANO RE ADMIN CLAIMS. (.4). | | | | |
| 05/14/20 | Irani, Neeckaun | 1.20 | 876.00 | 001 | 59107850 |
| | RESPOND TO CLAIMANT INQUIRIES REGARDING OMNIBUS OBJECTIONS. | | | | |
| 05/14/20 | DiDonato, Philip | 0.30 | 219.00 | 001 | 59107171 |
| | CORRESPONDENCE WITH SECURED CLAIMANTS. | | | | |
| 05/14/20 | Sanford, Broden N. | 1.20 | 876.00 | 001 | 59107181 |
| | DRAFT ORDER GRANTING DEBTORS' FIFTEENTH AND SEVENTEENTH OMNIBUS OBJECTIONS TO CLAIMS. | | | | |
| 05/14/20 | Podzius, Bryan R. | 2.20 | 2,156.00 | 001 | 59111531 |
| | CALL WITH W. MURPHY RE: CLAIMS (.3); EMAILS TO CLAIMANTS RE: ADMIN SETTLEMENTS (.5); CALL WITH COUNSEL TO TRANSFORM AND ADMIN CREDITORS RE: ADMIN RECONCILIATIONS (1.1); FOLLOW UP CALL WITH W. MURPHY RE: SAME (.3). | | | | |
| 05/14/20 | Hwang, Angeline Joong-Hui | 0.90 | 760.50 | 001 | 59111374 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 05/14/20 | Buschmann, Michael | 1.00 | 730.00 | 001 | 59100409 |
| | REVIEW PROPOSED RESPONSE TO TAX AUDITOR SENT BY M-III, AND RESEARCH POTENTIAL ISSUES RELATING TO AUDIT (.5). COORDINATE WITH TAX DEPARTMENT TO DETERMINE APPROPRIATE RESPONSES (.3). REVISE PROPOSED RESPONSE AND SEND TO M-III (.2). | | | | |
| 05/14/20 | Litz, Dominic | 1.20 | 876.00 | 001 | 59103992 |
| | REVIEW AND PREPARE SETTLEMENT AGREEMENT FOR VENDOR (0.6); ANALYZE PREFERENCE EXPOSURE DATA RE: VENDOR (0.3); CALL WITH VENDOR RE: SETTLEMENT (0.3). | | | | |
| 05/14/20 | Peene, Travis J. | 0.70 | 175.00 | 001 | 59109932 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' FIFTEENTH OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY LANDLORD CLAIMS) [ECF NO. 7541] TO CHAMBERS FOR REVIEW/APPROVAL (.4); ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' SEVENTEENTH OMNIBUS OBJECTION TO CLAIMS (SATISFIED LANDLORD CLAIMS) [ECF NO. 7543] TO CHAMBERS FOR REVIEW/APPROVAL (.3). | | | | |
| 05/15/20 | Fail, Garrett | 1.00 | 1,400.00 | 001 | 59115585 |
| | CALL WITH AKIN RE ADVERSARY PROCEEDING UPDATE AND NEXT DISTRIBUTION. (.4) ANALYSIS RE SAME (.6). | | | | |
| 05/15/20 | Irani, Neeckaun | 1.30 | 949.00 | 001 | 59118084 |
| | RESPOND TO CLAIMANT INQUIRIES REGARDING OMNIBUS OBJECTIONS. | | | | |
| 05/15/20 | DiDonato, Philip | 0.20 | 146.00 | 001 | 59111675 |
| | CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION. | | | | |
| 05/15/20 | Sanford, Broden N. | 0.20 | 146.00 | 001 | 59120508 |
| | ATTEND TEAM CALL WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 05/15/20 | Podzius, Bryan R. | 1.70 | 1,666.00 | 001 | 59111515 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH W. MURPHY AND G. FAIL RE: PREFERENCES (1.0); PARTICIPATE ON CALL WITH W. MURPHY AND G. FAIL RE: CLAIMS (.3); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (.4). | | | | |
| 05/15/20 | Hwang, Angeline Joong-Hui | 0.60 | 507.00 | 001 | 59111363 |
| | PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM (.2); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS PROCESS (.4). | | | | |
| 05/15/20 | Crozier, Jennifer Melien Brooks | 2.20 | 2,222.00 | 001 | 59120581 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING PREFERENCE CLAIMS (.2); TELECONFERENCES RE: PREFERENCE CLAIMS (.6); REVIEW AND RESPOND TO CORRESPONDENCE RE: TRANSITION-VENDOR CLAIMS (.3); CALL CONCERNING TRANSITION-VENDOR CLAIMS (.4); PREPARE DRAFT EMAIL TO OPPOSING COUNSEL RE: SETTLEMENT NEGOTIATIONS AND INFORMATION REQUIRED TO PROSECUTE PREFERENCE CLAIMS (.4); REVIEW AND ANALYZE REVISED SPREADSHEET FROM PREFERENCE COUNSEL LISTING WIRE TRANSFERS ON ACCOUNT OF ANTECEDENT DEBT (.3). | | | | |
| 05/15/20 | Buschmann, Michael | 0.20 | 146.00 | 001 | 59156287 |
| | REVIEW ADMINISTRATIVE CLAIM MOTION FILED (.2). | | | | |
| 05/15/20 | Litz, Dominic | 1.40 | 1,022.00 | 001 | 59109337 |
| | MEET WITH M-III RE: ADMIN CLAIMS PROGRAM (0.4); REVIEW AND RESPOND TO VENDOR OBJECTION (0.5); CALL WITH C. KOPSKY RE: DELL MARKING (0.5). | | | | |
| 05/15/20 | Stauble, Christopher A. | 0.70 | 294.00 | 001 | 59131668 |
| | REVISE FILE AND SERVE NOTICE OF WITHDRAWAL REGARDING DEBTORS' EIGHTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (REDUCED OR RECLASSIFIED CLAIMS/BALLOTS) SOLELY AS TO CERTAIN CLAIMS. | | | | |
| 05/16/20 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 001 | 59120538 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: DRAFT EMAIL TO OPPOSING COUNSEL RE: INFORMATION NEEDED TO PROSECUTE PREFERENCE CLAIMS (.2). | | | | |
| 05/16/20 | Buschmann, Michael | 0.10 | 73.00 | 001 | 59112298 |
| | CALL FROM SEARS CLAIMANT AND RESPOND TO QUESTIONS REGARDING CLAIMS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/17/20 | Friedmann, Jared R. | 0.60 | 720.00 | 001 | 59114838 |
| | CALL WITH J.CROZIER RE: REQUEST FOR INFORMATION FROM TRANSFORM IN CONNECTION WITH PREFERENCE CLAIMS (0.2); EMAIL TO L.BAREFOOT RE: SAME (0.3); REVIEW RESPONSE AND EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 05/17/20 | Crozier, Jennifer Melien Brooks | 0.60 | 606.00 | 001 | 59120536 |
| | REVIEW AUTHORITY ADDRESSING DEFENSE TO PREFERENCE CLAIM (.3); CALL CONCERNING DRAFT EMAIL TO COUNSEL REGARDING INFORMATION NEEDED TO PROSECUTE PREFERENCE CLAIMS (.3). | | | | |
| 05/18/20 | Irani, Neeckaun | 1.30 | 949.00 | 001 | 59128067 |
| | RESPOND TO CLAIMANTS' INQUIRES RE OMNIBUS OBJECTIONS. | | | | |
| 05/18/20 | Podzius, Bryan R. | 1.10 | 1,078.00 | 001 | 59157454 |
| | CALL WITH C. KOPSKY RE: ADMIN CLAIMS (.1); REVIEW AND RESPOND TO CORREPONDANCE RE; ADMIN CLAIMS (1.0). | | | | |
| 05/18/20 | Hwang, Angeline Joong-Hui | 0.80 | 676.00 | 001 | 59167790 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 05/18/20 | Buschmann, Michael | 1.10 | 803.00 | 001 | 59156326 |
| | DISCUSS SKY BILLIARD WITH G. FAIL AND REVIEW HEARING TRANSCRIPT TO NOTE RELEVANT POINTS FOR NEGOTIATION (.7). REVIEW TAX CLAIMS EMAILS RECEIVED AND UPDATE TRACKER (.1). REVIEW CLAIMANT INQUIRY REGARDING BANKRUPTCY PROOF OF CLAIM AND PERSONAL INJURY ACTION AND FOLLOW-UP FOR RELEVANT INFORMATION (.3). | | | | |
| 05/18/20 | Litz, Dominic | 0.80 | 584.00 | 001 | 59124097 |
| | CORRESPOND WITH OPPOSING COUNSEL RE: CLAIMS OBJECTION. | | | | |
| 05/19/20 | Marcus, Jacqueline | 0.20 | 290.00 | 001 | 59129393 |
| | TELEPHONE CALL WITH M. KORYWCKI AND D. LITZ REGARDING PAYMENT INSTRUCTIONS FROM TRANSFORM (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/19/20 | Friedmann, Jared R. | 0.30 | 360.00 | 001 | 59133273 |

REVISE DRAFT EMAIL TO L.BAREFOOT RE: REQUEST FOR INFORMATION CONCERNING PREFERENCE ACTIONS (0.2); EMAILS WITH J.CROZIER RE: SAME (0.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/19/20 | Fail, Garrett | 1.30 | 1,820.00 | 001 | 59131529 |

CALL WITH ISTONER ATTORNEY RE 18TH OMNIBUS OBJECTION. (.2) CALL WITH M-III AND WEIL CLAIMS TEAM RE 2ND DISTRIBUTION AND RECONCILIATION. (.6). CALL WITH M BUSCHMANN AND CREDITOR RE 2ND OMNIBUS OBJECTION. (.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/19/20 | Irani, Neeckaun | 1.50 | 1,095.00 | 001 | 59153642 |

CONFERENCE WITH M-III AND WEIL TEAM RE ADMIN EXPENSE CLAIMS (1.1); RESPOND TO CLAIMANTS QUESTIONS RE SAME (0.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/19/20 | DiDonato, Philip | 1.40 | 1,022.00 | 001 | 59129278 |

DRAFT CORRESPONDENCE TO COUNSEL TO SERVICENOW REGARDING TREATMENT OF CLAIMS AND SETTLEMENT OF SAME (.4); CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION FOR COMBINE INTERNATIONAL (0.5); CALL WITH M-III ON ADMIN CLAIMS CONSENT PROGRAM (0.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/19/20 | Sanford, Broden N. | 0.80 | 584.00 | 001 | 59143925 |

CALL WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/19/20 | Podzius, Bryan R. | 1.20 | 1,176.00 | 001 | 59157465 |

PARTICIPATE ON CALL ON ADAMINISTRATIVE CLAIMS AND EMAILS TO CLAIMANTS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/19/20 | Hwang, Angeline Joong-Hui | 2.20 | 1,859.00 | 001 | 59167778 |

PARTICIPATE ON CALL WITH M-III AND PRIME CLERK RE: CLAIMS REGISTER (.7); PARTICIPATE ON M-III CALL RE: ADMIN CONSENT PROGRAM (.4); REVIEW AND RESPOND TO EMAILS RE: RECONCIILATION OF ADMIN CLAIMS (1.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/19/20 | Buschmann, Michael | 2.80 | 2,044.00 | 001 | 59158306 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND CONFERENCE CALL BETWEEN WEIL, M-III, AND PRIMECLERK REGARDING CLAIMS REGISTER TO REFLECT RECONCILIATIONS IN ADMIN CLAIMS CONSENT PROGRAM, INCLUDING PRE-MEETING AGENDA ITEMS TO M-III AND FOLLOW-UP DISCUSSIONS WITH M-III (1.8). ATTEND SETTLEMENT CALL WITH G. FAIL RELATING TO SECOND OMNIBUS CLAIMS OBJECTION (.5). RESPOND TO INQUIRY FROM PROSPECTIVE PERSONAL INJURY CLAIMANT AND FOLLOW-UP INTERNALLY WITH P. DIDONATO TO COORDINATE RESPONES (.5). | | | | |
| 05/19/20 | Litz, Dominic | 0.60 | 438.00 | 001 | 59131696 |
| | CALL WITH M-III RE: ADMIN CLAIMS. | | | | |
| 05/20/20 | Friedmann, Jared R. | 0.70 | 840.00 | 001 | 59141621 |
| | EMAIL L. BAREFOOT RE: REQUESTS FOR INFORMATION CONCERNING PREFERENCE CLAIMS (0.1); REVIEW L. BAREFOOT EMAIL RE: INSURANCE CLAIMS (0.3); CALL WITH J. CROZIER RE: SAME (0.2); EMAILS WITH M-III AND TEAM RE: SAME AND NEXT STEPS (0.1). | | | | |
| 05/20/20 | Fail, Garrett | 1.30 | 1,820.00 | 001 | 59161393 |
| | EMAILS WITH WEIL AND M-III TEAMS RE CLAIMS RECONCILAITION AND DISTRIBUTION ISSUES. (.3) CALL WITH PRIME CLERK AND M-III RE DISTRIBUTION NOTICES AND RECONCILIATION.  (1). | | | | |
| 05/20/20 | Irani, Neeckaun | 0.80 | 584.00 | 001 | 59153658 |
| | CALL WITH M-III AND PRIME CLERK TEAM RE ADMIN CLAIM CONSENT PROGRAM. | | | | |
| 05/20/20 | DiDonato, Philip | 0.50 | 365.00 | 001 | 59141803 |
| | CALL WITH M-III AND PRIME CLERK TO DISCUSS UPDATING CLAIMS REGISTER. | | | | |
| 05/20/20 | Sanford, Broden N. | 5.70 | 4,161.00 | 001 | 59143898 |
| | CALL WITH M-III AND PRIME CLERK TO DISCUSS NOTICES AND SCHEDULES FOR SECOND DISTRIBUTION TO CLAIMANTS BY DEBTORS (1); REVIEW AND ASSESS RESPONSE BY KOOLATRON INC. TO DEBTORS' 13TH OMNIBUS OBJECTION (3.1). REVIEW AND DISCUSS DRAFT NOTICES FOR DEBTORS' SECOND DISTRIBUTION WITH M. BUSCHMAN (1.6). | | | | |
| 05/20/20 | Podzius, Bryan R. | 1.00 | 980.00 | 001 | 59157464 |
| | SEARS CALL ON CLAIMS AND DISTRIBUTION. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/20/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 001 | 59167777 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 05/20/20 | Buschmann, Michael | 2.00 | 1,460.00 | 001 | 59158302 |
| | REVIEW SECOND DISTRIBUTION SCHEDULES AND FOLLOW-UP WITH M-III REGARDING APPROPRIATE EDITS (.5). DISCUSS SECOND DISTRIBUTION NOTICE WITH B. SANFORD (.6). FOLLOW-UP WITH SEARS CLAIMANT INQUIRY REGARDING MOTION TO ALLOW (.4). REVIEW CLAIMS ON 13TH OMNIBUS OBJECTION TO DETERMINE APPROPRIATE RESPONSE (.5). | | | | |
| 05/20/20 | Litz, Dominic | 0.80 | 584.00 | 001 | 59141784 |
| | CALL WITH M-III AND PRIMECLERK RE: ADMIN CLAIMS/CLAIMS REGISTER. | | | | |
| 05/21/20 | Friedmann, Jared R. | 1.50 | 1,800.00 | 001 | 59148966 |
| | FURTHER ANALYZE CLEALY LETTER RE: PROPERTY CLAIMS (0.5); CALL WITH M-III TEAM, J.CROZIER AND J.MARCUS RE: SAME (0.7); REVIEW CLEARY EMAIL RE: INFORMATION REQUESTED IN CONNECTION WITH PREFERENCE ACTIONS (0.2); EMAILS WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1). | | | | |
| 05/21/20 | Fail, Garrett | 1.20 | 1,680.00 | 001 | 59161181 |
| | CONFER WITH B. PODZIUS RE WORLD IMPORT INCLUDING WANDER AND OTHERS. (.2) CALLS WITH MOFO RE ICON AND WITH B. PODZIUS RE SAME.  (.9) EMAILS RE SAME (.1). | | | | |
| 05/21/20 | DiDonato, Philip | 0.50 | 365.00 | 001 | 59150370 |
| | CORRESPONDENCE WITH NON-OPT OUT CLAIMANTS RE ADMIN CLAIMS. | | | | |
| 05/21/20 | Podzius, Bryan R. | 2.00 | 1,960.00 | 001 | 59157426 |
| | CALLS RE: IMPORT VENDORS (.5); CALL WITH W. MURPHY RE: SAME (.5); EMAILS RE: IMPORT VENDORS (1.0). | | | | |
| 05/21/20 | Hwang, Angeline Joong-Hui | 0.80 | 676.00 | 001 | 59167775 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION RE: ADMIN CLAIMS. | | | | |
| 05/21/20 | Buschmann, Michael | 0.10 | 73.00 | 001 | 59158313 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW RECONCILIATION OF AMI/VIR AND PROVIDE CONFIRMATION REGARDING EFFECT OF SECOND OMNIBUS OBJECTION ON THEIR ADMINSITRATIVE CLAIM (.1). | | | | |
| 05/22/20 | Fail, Garrett | 0.30 | 420.00 | 001 | 59161148 |
| | CALL WITH A. HWANG AND NEGOTIATE NORCELL SETTLEMENT (.2) EMAILS RE CLAIMS RECONCILIATIONS AND DISTRIBUTION ISSUES (.1). | | | | |
| 05/22/20 | Irani, Neeckaun | 0.50 | 365.00 | 001 | 59167132 |
| | CALL WITH ADMIN CONSENT PROGRAM TEAM. | | | | |
| 05/22/20 | DiDonato, Philip | 0.50 | 365.00 | 001 | 59158848 |
| | CALL WITH M-III RE ADMIN CONSENT PROGRAM. | | | | |
| 05/22/20 | Sanford, Broden N. | 4.30 | 3,139.00 | 001 | 59168084 |
| | ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.4); DRAFT DEBTOR'S NOTICE REGARDING SECOND DISTRIBUTION UNDER ADMIN CONSENT PROGRAM, AND REVIEW DRAFT EXHIBITS (3.9). | | | | |
| 05/22/20 | Podzius, Bryan R. | 0.80 | 784.00 | 001 | 59157482 |
| | PARTICIPATE ON ADMIN CLAIMS CALL. | | | | |
| 05/22/20 | Hwang, Angeline Joong-Hui | 1.20 | 1,014.00 | 001 | 59167848 |
| | PARTICIPATE ON M-III CALL RE: ADMIN CONSENT PROGRAM (.5); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (.7). | | | | |
| 05/22/20 | Buschmann, Michael | 1.30 | 949.00 | 001 | 59158333 |
| | ATTEND ADMIN CLAIMS CONSENT PROGRAM CONFERENCE CALL WITH M-III TO DISCUSS ISSUES RELATING TO PROGRAM (.6). REVIEW KOOLATRON CLAIM WITH B. SANFORD AND PREPARE OUTSTANDING DILIGENCE ISSUES FOR REVIEW BY M-III (.7). | | | | |
| 05/22/20 | Litz, Dominic | 0.50 | 365.00 | 001 | 59154943 |
| | CALL WITH M-III RE: ADMIN CLAIMS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/25/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 001 | 59167785 |
| | REVIEW AND COMMENT ON NOTICE OF SECOND DISTRIBUTION. | | | | |
| 05/25/20 | Buschmann, Michael | 2.70 | 1,971.00 | 001 | 59161751 |
| | REVISE SECOND DISTRIBUTION NOTICE. | | | | |
| 05/26/20 | Friedmann, Jared R. | 0.70 | 840.00 | 001 | 59174474 |
| | REVIEW AND ANALYZE MEMO REGARDING DEBTOR PROPERTIES LITIGATION AND INSURANCE CLAIM BUCKETS (0.5); EMAIL J. CROZIER RE: SAME AND NEXT STEPS (0.1); EMAILS WITH J. CROZIER RE: VARIOUS APA DISPUTES AND NEXT STEPS (0.1). | | | | |
| 05/26/20 | Fail, Garrett | 1.20 | 1,680.00 | 001 | 59172347 |
| | CALL WITH WEIL AND M-III TEAMS RE CLAIMS RECONCILIATION AND 2ND DISTRIBUTION. (1) CALL WITH J. MARCUS RE SIMILAR ISSUES (.2). | | | | |
| 05/26/20 | Irani, Neeckaun | 1.70 | 1,241.00 | 001 | 59182569 |
| | RESPOND TO CLAIMANT INQUIRIES REGARDING OMNIBUS OBJECTIONS (0.4); CALL RE: ADMIN CONSENT PROGRAM TEAM RE STRATEGY AND OUTSTANDING TASKS (1.3). | | | | |
| 05/26/20 | DiDonato, Philip | 1.80 | 1,314.00 | 001 | 59196822 |
| | REVIEW EXHIBITS TO 19TH OMNIBUS OBJECTION AND DRAFT SAME (.8); CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (1.0). | | | | |
| 05/26/20 | Sanford, Broden N. | 2.50 | 1,825.00 | 001 | 59203748 |
| | CALL WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.6); REVIEW CLAIMS AND EXHIBITS IN PREPARATION FOR DEBTORS' SECOND DISTRIBUTION (1.9). | | | | |
| 05/26/20 | Podzius, Bryan R. | 1.70 | 1,666.00 | 001 | 59197364 |
| | REVIEW AND REVISE DISTRIBUTION NOTICE (.9); PARTICIPATE ON CLAIMS CALL WITH W. MUROHY AND ADMIN CLAIMS TEAM (.8). | | | | |
| 05/26/20 | Hwang, Angeline Joong-Hui | 3.90 | 3,295.50 | 001 | 59210241 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM (1.2); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (2.7). | | | | |
| 05/26/20 | Crozier, Jennifer Melien Brooks | 4.70 | 4,747.00 | 001 | 59174639 |
| | DRAFT COMPREHENSIVE MEMORANDUM CONCERNING OWNERSHIP OF LITIGATION AND/OR INSURANCE CLAIMS UNDER THE ASSET PURCHASE AGREEMENT (INCLUDING TARGETED REVIEW OF RELEVANT APA PROVISIONS) (4.0); DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING MEMORANDUM AND OTHER OUTSTANDING APA-RELATED DISPUTES (.4); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING EMA/FRIGIDAIRE DISPUTE (.3). | | | | |
| 05/26/20 | Buschmann, Michael | 4.00 | 2,920.00 | 001 | 59171495 |
| | ATTEND ADMIN CLAIMS CONSENT PROGRAM CALL WITH M-III (1.2). REVIEW AND REVISE NOTICE REGARDING SECOND DISTRIBUTION AND SEND TO G. FAIL AND M-III FOR REVIEW (.8). REVIEW SCHEDULES RECEIVED BY M-III RE: SECOND DISTRIBUTION TO CONFIRM AMOUNTS AND CLAIMANTS LISTED (2.0). | | | | |
| 05/26/20 | Buschmann, Michael | 0.10 | 73.00 | 001 | 59171550 |
| | REVIEW WASTE FEE INVOICES DELIVERED BY TRANSFORM AND FOR POTENTIAL ESTATE LIABILITY. | | | | |
| 05/26/20 | Litz, Dominic | 0.50 | 365.00 | 001 | 59171001 |
| | REVIEW AND RECONCILE NOTICE AND SCHEDULES. | | | | |
| 05/26/20 | Peene, Travis J. | 1.60 | 400.00 | 001 | 59176526 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED SUPPLEMENTAL ORDER GRANTING DEBTORS' SEVENTEENTH OMNIBUS OBJECTION TO CLAIMS (SATISFIED LANDLORD CLAIMS) TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 05/27/20 | Singh, Sunny | 0.70 | 910.00 | 001 | 59180976 |
| | CALL WITH A. HWANG AND G. FAIL RE CARL IRELAND CLAIM. | | | | |
| 05/27/20 | Friedmann, Jared R. | 1.30 | 1,560.00 | 001 | 59181167 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J.CROZIER RE: OUTSTANDING APA-RELATED DISPUTES AND NEXT STEPS (0.5); DRAFT EMAIL RE: TRANSITION VENDOR CLAIMS (0.1); CALL WITH W.MURPHY AND J.CROZIER RE: EMA/FRIGIDAIRE RELEASE REQUEST AND NEXT STEPS (0.5); REVIEW EMAILS FROM J.CROZIER AND H.GUTHRIE RE: DEBTOR PROPERTIES AND RELATED INSURANCE PROCEEDS (0.2). | | | | |
| 05/27/20 | Fail, Garrett | 0.70 | 980.00 | 001 | 59197022 |
| | EMAILS RE CLAIMS RECONCILIATION AND ADMIN DISTRIUTION WITH M-III (.2) CALL WITH S. SINGH AND A. HWANG RE SECOND DISTRIBUTION. (.5). | | | | |
| 05/27/20 | Irani, Neeckaun | 4.00 | 2,920.00 | 001 | 59182596 |
| | ANALYZE DISTRIBUTION NOTICES (1.6); DRAFT CERTIFICATE OF NO OBJECTION FOR EIGHTEENTH OMNIBUS OBJECTION (1.2); DRAFT NOTICE OF WITHDRAWAL FOR EIGHTEENTH OMNIBUS OBJECTION (0.3); RESPOND TO CLAIMANTS' INQUIRIES REGARDING OMNIBUS OBJECTIONS (0.9). | | | | |
| 05/27/20 | DiDonato, Philip | 2.40 | 1,752.00 | 001 | 59196892 |
| | REVIEW NOTICE OF SECOND DISTRIBUTION ALLOWED CLAIM AMOUNTS. | | | | |
| 05/27/20 | Sanford, Broden N. | 1.80 | 1,314.00 | 001 | 59203632 |
| | REVIEW CLAIMS AND EXHIBITS IN PREPARATION FOR DEBTORS' SECOND DISTRIBUTION. | | | | |
| 05/27/20 | Podzius, Bryan R. | 2.40 | 2,352.00 | 001 | 59197298 |
| | REVIEW AND REVISE NOTICE OF DISTRIBUTION (.7); EMAILS TO ADMIN CREDITORS (.5); REVIEW DISTRIBUTIONS (1.2). | | | | |
| 05/27/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 001 | 59210226 |
| | PARTICIPATE ON CALL WITH S. SINGH AND G. FAIL RE: RELATOR CARL IRELAND'S INFORMATION REQUEST RE: SECURED CLAIM. | | | | |
| 05/27/20 | Hwang, Angeline Joong-Hui | 1.10 | 929.50 | 001 | 59210231 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 05/27/20 | Buschmann, Michael | 5.80 | 4,234.00 | 001 | 59205711 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT PROPOSED SETTLEMENT AND SEND TO B. MURPHY AND M-III FOR APPROVAL, AND COORDINATE WITH G. FAIL AND OPPOSING COUNSEL TO SET UP SETTLEMENT CALL (.4). REVIEW TAX CLAIM EMAILS SENT BY M-III AND FOLLOW-UP WITH APPROPRIATE PARTIES AT WEIL FOR REVIEW (.4). COORDINATE WITH N. IRANI AND B. PODZIUS TO GET 18TH OMNIBUS OBJECTION CERTIFICATE OF NO OBJECTION FILED (.1). REVIEW NOTICE OF SECOND DISTRIBUTION SCHEDULES DELIVERED BY M-III FOR REVIEW (3.9) FOLLOW-UP WITH M-III REGARDING CERTAIN DISPUTED CLAIMS (1.0). | | | | |
| 05/27/20 | Litz, Dominic | 2.80 | 2,044.00 | 001 | 59179129 |
| | REVIEW AND RECONCILE NOTICE AND SCHEDULES. | | | | |
| 05/27/20 | Peene, Travis J. | 0.60 | 150.00 | 001 | 59203710 |
| | ASSIST WITH PREPARATION OF THE NOTICE OF WITHDRAWAL REGARDING DEBTORS EIGHTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (REDUCED OR RECLASSIFIED CLAIMS/BALLOTS) SOLELY AS TO CERTAIN CLAIM. | | | | |
| 05/28/20 | Singh, Sunny | 1.00 | 1,300.00 | 001 | 59189903 |
| | CALL WITH MIII RE: ADMIN CLAIM DISTRIBUTIONS AND CARL IRELAND CLAIM (1.0);. | | | | |
| 05/28/20 | Friedmann, Jared R. | 1.80 | 2,160.00 | 001 | 59191220 |
| | CALL WITH J.CROZIER RE: VENDOR CLAIM ISSUE WITH ORACLE (0.4); REVIEW SETTLEMENT STIPULATION (0.2); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.2); EMAILS WITH TEAM RE: SAME (0.2); CALL WITH N.MUNZ, H.GUTHRIE, J.MARCUS, AND J.CROZIER RE: LITIGATION AND INSURANCE CLAIMS (0.6); REVIEW AND REVISE DRAFT EMAIL TO CLEARY RE: SAME (0.2). | | | | |
| 05/28/20 | Fail, Garrett | 1.70 | 2,380.00 | 001 | 59197036 |
| | ANALYSIS RE (.3) AND CALL WITH S. SINGH, A. HWANG, B. PODZIUS, B. GRIFFITH, AND W. MURPHY RE 2ND DISTRIBUTION. (.9) CALL WITH A MURPHY AND B PODZIUS (PARTIAL) RE WORLD IMPORTS (.5). | | | | |
| 05/28/20 | Munz, Naomi | 1.30 | 1,430.00 | 001 | 59184709 |
| | CALL WITH LITIGATORS RE: TRANSFORM CLAIMS FOR INSURANCE PROCEEDS (0.7); EMAILS RE: CORPORATE INFORMATION FOR SEARS SUBSIDIARIES (0.6). | | | | |
| 05/28/20 | Guthrie, Hayden | 0.70 | 735.00 | 001 | 59184808 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTENDANCE ON CALL WITH BFR AND LITIGATION TEAMS REGARDING ACQUIRED CLAMS (0.7). | | | | |
| 05/28/20 | Irani, Neeckaun | 1.60 | 1,168.00 | 001 | 59198182 |
| | REVISE NOTICE OF WITHDRAWAL AND NOTICE CERTIFICATE OF NO OBJECTION FOR EIGHTEENTH OMNIBUS (1.3); ANALYZE CASE CORRESPONDENCE RE ADMIN CONSENT PROGRAM (0.3). | | | | |
| 05/28/20 | DiDonato, Philip | 2.70 | 1,971.00 | 001 | 59196886 |
| | CORRESPONDENCE WITH SECURED CLAIMANTS (0.4); REVIEW SALE ORDER RE TREATMENT OF CONSIGNMENT VENDORS (2.3). | | | | |
| 05/28/20 | Podzius, Bryan R. | 3.30 | 3,234.00 | 001 | 59197312 |
| | CALL RE: CARL IRELAND DOCUMENT REQUEST (1.0): CALL WITH W. MURPHY RE: IMPORT PREFERNCE (.6); REVIEW AND REVISE CERTIFICATE OF NO OBJECTION AND NOTICE OF WITHDRAWALS (.8); CALL WITH VENDORS RE: ADMIN CLAIMS (.5); EMAILS TO G. FAIL RE: VENDOR CLAIMS (.4). | | | | |
| 05/28/20 | Hwang, Angeline Joong-Hui | 1.90 | 1,605.50 | 001 | 59210358 |
| | PARTICIPATE ON CALL WITH W. MURPHY, B. GRIFFITH, S. SINGH, G. FAIL, AND B. PODZIUS RE: STATUS OF CONSENT PROGRAM AND POTENTIAL DISTRIBUTION (1); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (.9). | | | | |
| 05/28/20 | Crozier, Jennifer Melien Brooks | 4.50 | 4,545.00 | 001 | 59200551 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM CLEARY CONCERNING TRANSITION-VENDOR CLAIMS (.4); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DEBTOR STIPULATION WITH ORACLE (IN CONNECTION WITH ASSESSMENT OF TRANSITION-VENDOR CLAIMS) (.3); PERFORM REVIEW DEBTOR STIPULATION WITH ORACLE (.5); REVIEW AND RESPOND TO CORRESPONDENCE FROM KELLERMEYER COUNSEL CONCERNING TRANSITION-VENDOR CLAIM (AND DRAFT RELATED INTERNAL CORRESPONDENCE AND CORRESPONDENCE TO CLEARY) (.5); REVIEW AND RESPOND TO C. GOOD (M-III) CONCERNING ANALYSIS OF FILES SENT BY TRANSFORM IN CONNECTION WITH TREASURY-WIRES DISPUTE (.3); CALL WITH M&A TEAM CONCERNING TRANSFORM'S ARGUMENTS CONCERNING ITS CLAIM TO INSURANCE AND LITIGATION PROCEEDS RELATED TO REJECTED OPERATING LEASES (.7); PLAN AND PREPARE FOR CALL WITH M&A TEAM (.3); PREPARE EMAIL TO CLEARY/TRANSFORM CONCERNING ALLOCATION OF INSURANCE AND LITIGATION PROCEEDS BETWEEN AND AMONG TRANSFORM AND DEBTORS (INCLUDING TARGETED REVIEW OF RELEVANT APA PROVISIONS) (1.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/28/20 | Buschmann, Michael | 1.90 | 1,387.00 | 001 | 59206465 |

SETTLEMENT CALL WITH OPPOSING COUNSEL TO DISCUSS PROPOSED SETTLEMENT OF CLAIM (.3). FOLLOW-UP WITH CLAIMANT INQUIRING ABOUT INSURANCE PROCEEDS, SENDING SUMMARY OF FINDINGS FOR REVIEW (.6). COORDINATE WITH M-III TO FIGURE OUT PROPOSED RESOLUTION TO THIRTEENTH OMNIBUS CLAIM (.1). DRAFT NOTICE OF WITHDRAWAL WITH RESPECT TO THIRTEENTH OMNIBUS CLAIMANT AND SEND TO G. FAIL AND B. PODZIUS FOR REVIEW (.6). REVIEW TAX CLAIM AND PROPOSED SETTLEMENT THEREOF SENT BY M-III AND FOLLOW-UP WITH APPROPRIATE PARTIES AT M-III AND WEIL FOR RESOLUTION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/28/20 | Litz, Dominic | 0.70 | 511.00 | 001 | 59187811 |

CALL WITH M-III AND ASK RE: XIAMEN (0.5); CALL WITH K G DENIM (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/28/20 | Stauble, Christopher A. | 1.20 | 504.00 | 001 | 59319221 |

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF WITHDRAWAL REGARDING DEBTORS' EIGHTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (REDUCED OR RECLASSIFIED CLAIMS/BALLOTS) SOLELY WITH RESPECT TO THE CLAIMS AND BALLOT (.6); ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' EIGHTEENTH OMNIBUS OBJECTION TO BALLOTS (REDUCED OR RECLASSIFIED CLAIMS/BALLOTS) (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/29/20 | Fail, Garrett | 0.80 | 1,120.00 | 001 | 59197010 |

CALL WITH GROUPBY ATTORNEY RE 18TH OMNIBUS OBJECTION. (.1) EMAILS WITH M-III, PREFERENCE FIRMS, AND AKIN (.2) CALL WITH S. BRAUNER RE 2ND DISTRIBUTION (.3) EMAILS RE CLAIMS SETTLEMENTS AND OBJECTIONS WITH WEIL TEAM AND M-III AND PREFERENCE FIRMS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/29/20 | Irani, Neeckaun | 0.40 | 292.00 | 001 | 59197966 |

CONFERENCE WITH ADMIN CONSENT TEAM (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/29/20 | DiDonato, Philip | 5.00 | 3,650.00 | 001 | 59196802 |

CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION UNDER ADMIN CONSENT PROGRAM (1.0); CALL WITH T. KIM RE COMBINE CLAIMS (0.4); CONDUCT RESERACH RE: TREATMENT OF ADMIN CLAIM AND SECURED CLAIMS IN SDNY (2.2); DRAFT 19TH AND 20TH OMNIBUS OBJECTIONS (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/29/20 | Sanford, Broden N. | 0.50 | 365.00 | 001 | 59203827 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 05/29/20 | Podzius, Bryan R. | 1.80 | 1,764.00 | 001 | 59197330 |
| | CALL RE: ICON HEALTH (.6); CALL WITH W. MURPHY RE: ADMIN CLAIMS (1.0); EMAILS RE: IMPORT VENDOR CLAIMS (.2); CALLS WITH W. MURPHY RE: ADMIN CLAIMS. | | | | |
| 05/29/20 | Hwang, Angeline Joong-Hui | 2.40 | 2,028.00 | 001 | 59210359 |
| | PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM (.5); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (1.9). | | | | |
| 05/29/20 | Crozier, Jennifer Melien Brooks | 0.80 | 808.00 | 001 | 59202211 |
| | REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO EMAIL CORRESPONDENCE TO TRANSFORM CONCERNING LITIGATION AND INSURANCE CLAIMS (.3); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DEBTOR STIPULATION WITH ORACLE RELATED TO ORACLE TRANSITION-VENDOR CLAIM (.3); DRAFT CORRESPONDENCE TO KELLERMEYER COUNSEL AND TO TRANSFORM CONCERNING KELLERMEYER TRANSITION-VENDOR CLAIM (.2). | | | | |
| 05/29/20 | Buschmann, Michael | 2.10 | 1,533.00 | 001 | 59207155 |
| | REVISE NOTICE OF WITHDRAWAL FOR THIRTEENTH OMNIBUS IN ACCORDANCE WITH B. PODZIUS FEEDBACK AND SEND TO G. FAIL FOR REVIEW (.4); REVIEW M-III RESPONSE TO TAX CLAIM PROPOSED SETTLEMENT AND RESPOND WITH FOLLOW-UP NEEDED PRIOR TO RESOLUTION (.2); FOLLOW-UP WITH M-III REGARDING SETTLEMENT OFFER AND SECURE CONFIRMATION OF APPROVAL (.4); DISCUSS FORM OF SETTLEMENT WITH G. FAIL (.1); ATTEND ADMIN CLAIMS CONSENT PROGRAM CALL (1.0). | | | | |
| 05/29/20 | Buschmann, Michael | 1.40 | 1,022.00 | 001 | 59207349 |
| | SCHEDULE AND ATTEND CALL WITH INTEX COUNSEL REGARDING TEAM WORLDWIDE LITIGATION (.7). FOLLOW-UP INTERNALLY AND WITH M-III REGARDING INFORMATIONAL ASKS FROM INTEX COUNSEL TO DISCUSS APPROPRIATE DOCUMENTATION TO DELIVER, AND WHETHER CERTAIN PROVISIONS OF THE APA WOULD COVER SUCH A REQUEST (.7). | | | | |
| 05/29/20 | Litz, Dominic | 2.70 | 1,971.00 | 001 | 59196798 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M-III AND ASK RE: ICON HEALTH (0.6); CALL WITH M-III RE: ADMIN CLAIMS (0.9); CALL WITH COUNSEL TO XIAMEN (1.0); CORRESPOND WITH COUNSEL RE: SETTLEMENT (0.2). | | | | |
| 05/29/20 | Peene, Travis J. | 0.40 | 100.00 | 001 | 59204062 |
| | ASSIST WITH PREPARATION AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' EIGHTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (REDUCE OR RECLASSIFY CLAIMS/BALLOTS) [ECF NO. 7859] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 05/30/20 | Buschmann, Michael | 0.30 | 219.00 | 001 | 59197881 |
| | PREPARE SUMMARY OF CONFERENCE CALL WITH INTEX COUNSEL AND SEND TO J. MARCUS FOR REVIEW (.2). REVIEW APA TO CONFIRM PROVISIONS RELATING TO INTEX QUESTION (.1). | | | | |
| 05/31/20 | Podzius, Bryan R. | 0.30 | 294.00 | 001 | 59201236 |
| | REVIEW ADMIN CLAIM STIPULATION. | | | | |
| 05/31/20 | Buschmann, Michael | 1.30 | 949.00 | 001 | 59197873 |
| | PREPARE SETTLEMENT AGREEMENT FOR SKY BILLIARDS CLAIM (1.1). COMPILE OUTSTANDING DOCUMENTS FOR ADMINISTRATIVE CLAIMS (KOOLATRON WITHDRAWAL, SHAW INDUSTRIES REPLY, SKY BILLIARD SETTLEMENT) AND SEND SUMMARY EMAIL TO G. FAIL AND B. PODZIUS FOR REVIEW (.2). | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **306.80** | **$253,738.50** | | |
| 05/01/20 | Nettleton, Stacy | 0.80 | 960.00 | 002 | 59019049 |
| | ATTN STATUS PRODUCTION AND RELATED ISSUES. | | | | |
| 05/01/20 | Friedmann, Jared R. | 0.60 | 720.00 | 002 | 59019218 |
| | CALL WITH J.SORKIN RE: RESPONSE TO SUBPOENA AND ISSUES RE: EMAILS LEADING UP TO FILING THE PETITION (0.3); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.3). | | | | |
| 05/01/20 | Prunetti, Nicole Elizabeth | 1.80 | 1,818.00 | 002 | 59020169 |
| | REVIEW, REVISE, AND FINALIZE UCC WEIL SUBPOENA REVIEW PRODUCTION AND INTERNAL EMAILS RE: SAME (1.8) (LAMPERT). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/01/20 | Haiken, Lauren C. | 0.90 | 355.50 | 002 | 59006637 |
| | CHECK WGM-LAMPERT_003 FOR TECHNICAL ACCURACY. | | | | |
| 05/04/20 | Prunetti, Nicole Elizabeth | 0.90 | 909.00 | 002 | 59020911 |
| | EMAILS, DRAFT PROTOCOL, AND COORDINATION OF UCC WEIL SUBPOENA DOCUMENT REVIEW (0.9). | | | | |
| 05/04/20 | Van Groll, Paloma | 0.70 | 686.00 | 002 | 59055395 |
| | REVIEW CLAIM DISTRIBUTION BACKGROUND. | | | | |
| 05/04/20 | Haiken, Lauren C. | 2.70 | 1,066.50 | 002 | 59017251 |
| | WORK WITH VENDOR TO IMAGE DOCUMENTS AT THE REQUEST OF N. PRUNETTI (1.2); ISOLATE DOCUMENTS AT THE REQUEST OF N. PRUNETTI (1.5). | | | | |
| 05/05/20 | Nettleton, Stacy | 0.40 | 480.00 | 002 | 59039125 |
| | ATTN STATUS REVIEW AND PRODUCTION AND NEW PARAMETERS. | | | | |
| 05/05/20 | Friedmann, Jared R. | 0.10 | 120.00 | 002 | 59039020 |
| | EMAILS WITH N.PRUNETTI RE: THIRD CATEGORY OF DOCUMENTS FOR REVIEW AND PRODUCTION IN CONNECTION WITH SUBPOENA IN ESL ADVERSARY. | | | | |
| 05/05/20 | Prunetti, Nicole Elizabeth | 1.10 | 1,111.00 | 002 | 59038187 |
| | EMAILS, REVISE PROTOCOL, AND COORDINATE UCC WEIL SUBPOENA DOCUMENT REVIEW (1.1). | | | | |
| 05/05/20 | Legault, Sarah | 1.40 | 1,022.00 | 002 | 59039397 |
| | REVIEW DOCUMENTS FOR SUBPOENA PRODUCTION. | | | | |
| 05/05/20 | Crozier, Jennifer Melien Brooks | 2.30 | 2,323.00 | 002 | 59038947 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH PREFERENCE COUNSEL AND M-III RE: EFFORTS TO OBTAIN WIRE-TRANSFER INFORMATION FROM TRANSFORM (.7); CALL WITH J. FRIEDMANN RE: POTENTIAL AFFIDAVIT TO BE PRESENTED TO TRANSFORM (.3); REVIEW, ANALYZE, AND ANNOTATE TRANSITION SERVICES AGREEMENT IN CONNECTION WITH EFFORTS TO OBTAIN WIRE-TRANSFER INFORMATION FROM TRANSFORM (.7); DRAFT EMAIL MEMORANDUM OUTLINING ARGUMENT, BASED ON TSA, THAT TRANSFORM MUST ASSIST DEBTORS IN MATCHING AT-ISSUE WIRE TRANSFERS WITH SPECIFIC INVOICES (.6). | | | | |
| 05/05/20 | Haiken, Lauren C. | 1.20 | 474.00 | 002 | 59050298 |
| | WORK WITH VENDOR TO SEARCH, BATCH, AND HIGHLIGHT RECORDS FOR REVIEW AT THE REQUEST OF N. PRUNETTI. | | | | |
| 05/06/20 | Guthrie, Hayden | 0.80 | 840.00 | 002 | 59049703 |
| | COMMENT ON SEARS CANADA DOCUMENTATION (0.4); REVIEW FOREIGN QUALIFICATION WITHDRAWAL ISSUES (0.4). | | | | |
| 05/06/20 | Legault, Sarah | 0.70 | 511.00 | 002 | 59049355 |
| | REVIEW DOCUMENTS FOR SUBPOENA PRODUCTION. | | | | |
| 05/06/20 | Leslie, Harold David | 0.80 | 808.00 | 002 | 59052553 |
| | REVIEW FILINGS AND BACKGROUND DOCUMENTS TO PREPARE FOR HEARING (0.8). | | | | |
| 05/06/20 | Rhine, Fredrick | 3.00 | 2,190.00 | 002 | 59050837 |
| | CONDUCT "SEARS IN-HOUSE COUNSEL" DOCUMENT REVIEW. | | | | |
| 05/07/20 | Legault, Sarah | 4.70 | 3,431.00 | 002 | 59059614 |
| | REVIEW DOCUMENTS FOR SUBPOENA PRODUCTION. | | | | |
| 05/08/20 | Legault, Sarah | 4.80 | 3,504.00 | 002 | 59065196 |
| | REVIEW DOCUMENTS FOR SUBPOENA PRODUCTION. | | | | |
| 05/08/20 | Rhine, Fredrick | 3.70 | 2,701.00 | 002 | 59060919 |
| | CONDUCT "SEARS IN-HOUSE COUNSEL" DOCUMENT REVIEW. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/09/20 | Rhine, Fredrick | 3.50 | 2,555.00 | 002 | 59061568 |
| | CONDUCT "SEARS IN-HOUSE COUNSEL" DOCUMENT REVIEW. | | | | |
| 05/10/20 | Rhine, Fredrick | 4.40 | 3,212.00 | 002 | 59067579 |
| | CONDUCT "SEARS IN-HOUSE COUNSEL" DOCUMENT REVIEW. | | | | |
| 05/11/20 | Lau, Jennifer | 4.30 | 3,633.50 | 002 | 59115340 |
| | UPDATE RECORD FILE; REVIEW DOCUMENTS. | | | | |
| 05/11/20 | Irani, Neeckaun | 2.40 | 1,752.00 | 002 | 59108948 |
| | REVIEW DOCUMENTS RE WEIL SUBPOENA AND EDDIE LAMPERT. | | | | |
| 05/11/20 | Legault, Sarah | 4.70 | 3,431.00 | 002 | 59079347 |
| | REVIEW DOCUMENTS FOR SUBPOENA PRODUCTION. | | | | |
| 05/11/20 | Rhine, Fredrick | 1.80 | 1,314.00 | 002 | 59071406 |
| | CONDUCT "SEARS IN-HOUSE COUNSEL" DOCUMENT REVIEW. | | | | |
| 05/12/20 | Lau, Jennifer | 4.50 | 3,802.50 | 002 | 59115373 |
| | CONDUCT DOCUMENT REVIEW FOR ESL PROCEEDING. | | | | |
| 05/12/20 | Legault, Sarah | 4.90 | 3,577.00 | 002 | 59084455 |
| | REVIEW DOCUMENTS FOR SUBPOENA PRODUCTION. | | | | |
| 05/12/20 | Crozier, Jennifer Melien Brooks | 0.40 | 404.00 | 002 | 59085217 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: TRANSITION-VENDOR CLAIMS ASSERTED AGAINST DEBTORS (BUT FOR WHICH TRANSFORM IS RESPONSIBLE) (.2); REVIEW AND RESPOND TO CORRESPONDENCE RE: EMA/FRIGIDAIRE 503(B)(9) CLAIM (.2). | | | | |
| 05/12/20 | Rhine, Fredrick | 3.80 | 2,774.00 | 002 | 59080142 |
| | CONDUCT "SEARS IN-HOUSE COUNSEL" DOCUMENT REVIEW. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/13/20 | Lau, Jennifer | 4.30 | 3,633.50 | 002 | 59115260 |
| | CONDUCT DOCUMENT REVIEW - ESL PROCCEDING. | | | | |
| 05/13/20 | Irani, Neeckaun | 4.90 | 3,577.00 | 002 | 59108923 |
| | REVIEW DOCUMENTS RE WEIL SUBPOENA AND EDDIE LAMPERT. | | | | |
| 05/13/20 | Legault, Sarah | 2.30 | 1,679.00 | 002 | 59093524 |
| | REVIEW DOCUMENTS FOR SUBPOENA PRODUCTION. | | | | |
| 05/13/20 | Rhine, Fredrick | 2.60 | 1,898.00 | 002 | 59088185 |
| | CONDUCT "SEARS IN-HOUSE COUNSEL" DOCUMENT REVIEW. | | | | |
| 05/14/20 | Prunetti, Nicole Elizabeth | 2.70 | 2,727.00 | 002 | 59105549 |
| | REVIEW AND PREPARE UCC WEIL SUBPOENA PRODUCTION. | | | | |
| 05/14/20 | Haiken, Lauren C. | 3.30 | 1,303.50 | 002 | 59120881 |
| | PREPARE PRODUCTION QC SEARCHES AT THE REQUEST OF N. PRUNETTI (1.6); SEARCH DOCUMENTS IN ADVANCE OF PRODUCTION AT THE REQUEST OF N. PRUNETTI (1.7). | | | | |
| 05/18/20 | Prunetti, Nicole Elizabeth | 2.30 | 2,323.00 | 002 | 59127024 |
| | REVIEW AND PREPARE UCC WEIL SUBPOENA PRODUCTION (LAMPERT) (2.3). | | | | |
| 05/18/20 | Haiken, Lauren C. | 1.20 | 474.00 | 002 | 59158557 |
| | GENERATE REPORT PER N. PRUNETTI. | | | | |
| 05/19/20 | Marcus, Jacqueline | 0.10 | 145.00 | 002 | 59129385 |
| | TELEPHONE CALL WITH A. MCCOY REGARDING TEAM WORLDWIDE LITIGATION (.1). | | | | |
| 05/19/20 | Prunetti, Nicole Elizabeth | 2.60 | 2,626.00 | 002 | 59132831 |
| | REVIEW AND PREPARE UCC WEIL SUBPOENA PRODUCTION (LAMPERT) (2.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/19/20 | Haiken, Lauren C. | 0.50 | 197.50 | 002 | 59158559 |
| | GENERATE REPORT OF SEARCH HITS AT THE REQUEST OF N. PRUNETTI. | | | | |
| 05/20/20 | Prunetti, Nicole Elizabeth | 3.10 | 3,131.00 | 002 | 59162852 |
| | REVIEW AND PREPARE UCC WEIL SUBPOENA PRODUCTION (LAMPERT) (3.1). | | | | |
| 05/20/20 | Crozier, Jennifer Melien Brooks | 0.60 | 606.00 | 002 | 59144035 |
| | REVIEW CORRESPONDENCE FROM TRANSFORM RE: INSURANCE-CLAIM PROCEEDS DISPUTE (.2); CALL RE: STRATEGY FOR AND APPROACH TO RESPONDING TO TRANSFORM CORRESPONDENCE (.2); DRAFT AND RESPOND TO CORRESPONDENCE RE: CALL WITH M-III TO DISCUSS CORRESPONDENCE FROM TRANSFORM (.2). | | | | |
| 05/21/20 | Prunetti, Nicole Elizabeth | 5.00 | 5,050.00 | 002 | 59162721 |
| | REVIEW AND PREPARE UCC WEIL SUBPOENA PRODUCTION (LAMPERT) (5.0). | | | | |
| 05/21/20 | Haiken, Lauren C. | 2.00 | 790.00 | 002 | 59158509 |
| | RUN DOCUMENT SEARCH AT THE REQUEST OF N. PRUNETTI (.6); SEARCH DOCUMENTS AT THE REQUEST OF N. PRUNETTI (.7); SEARCH DOCUMENTS AT THE REQUEST OF N. PRUNETTI (.7). | | | | |
| 05/22/20 | Nettleton, Stacy | 2.00 | 2,400.00 | 002 | 59166014 |
| | ATTN SUMMARY PRODUCTION AND REVIEW DOCUMENTS RE SAME. | | | | |
| 05/22/20 | Friedmann, Jared R. | 0.50 | 600.00 | 002 | 59161967 |
| | EMAILS WITH N.PRUNETTI AND S.NETTLETON RE: THIRD DOCUMENT PRODUCTION IN RESPONSE TO SUBPOENA IN ESL ADVERSARY (0.2); REVIEW SUMMARY OF DOCUMENTS TO BE PRODUCED (0.3). | | | | |
| 05/22/20 | Prunetti, Nicole Elizabeth | 0.70 | 707.00 | 002 | 59162798 |
| | REVIEW AND PREPARE UCC WEIL SUBPOENA PRODUCTION (LAMPERT) (0.7). | | | | |
| 05/22/20 | Haiken, Lauren C. | 2.10 | 829.50 | 002 | 59158522 |
| | DETAIL INSTRUCTIONS FOR CREATION OF PRODUCTION WGM-LAMPERT_004 FOR DELIVERY TO VENDOR PER N. PRUNETTI (1.4); EMAIL TO VENDOR TO DISCUS SEARCHING DOCUMENTS PER N. PRUNETTI (.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/23/20 | Haiken, Lauren C. | 2.30 | 908.50 | 002 | 59158546 |
| | QC PRODUCTION FOR TECHNICAL ACCURACY. | | | | |
| 05/24/20 | Prunetti, Nicole Elizabeth | 0.60 | 606.00 | 002 | 59162753 |
| | REVIEW AND PREPARE UCC WEIL SUBPOENA PRODUCTION (LAMPERT) (0.6). | | | | |
| 05/26/20 | Marcus, Jacqueline | 0.60 | 870.00 | 002 | 59172046 |
| | TELEPHONE CALL WITH A. MCCOY, M. BUSCHMANN REGARDING TEAM WORLDWIDE LITIGATION (.6). | | | | |
| 05/26/20 | Buschmann, Michael | 0.70 | 511.00 | 002 | 59171436 |
| | PREPARE FOR AND ATTEND CONFERENCE CALL WITH INTEX COUNSEL RELATING TO DISCOVERY ISSUES IN TEAM WORLDWIDE LITIGATION (.7). | | | | |
| 05/26/20 | Stauble, Christopher A. | 0.70 | 294.00 | 002 | 59319154 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARING ON THIRTEENTH APPLICATION OF WEIL, GOTSHAL & MANGES LLP, AS ATTORNEYS FOR DEBTORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM AUGUST 1, 2019 THROUGH AND INCLUDING DECEMBER 31, 2019. | | | | |
| 05/27/20 | Crozier, Jennifer Melien Brooks | 3.10 | 3,131.00 | 002 | 59180988 |
| | CALL WITH J. FRIEDMANN RE: OWNERSHIP OF LITIGATION AND INSURANCE CLAIMS UNDER THE APA AND RELATED NEGOTIATIONS WITH TRANSFORM (.4); DRAFT EMAIL MEMORANDUM TO M&A TEAM RE: ANALYSIS REGARDING OWNERSHIP OF LITIGATION AND INSURANCE CLAIMS (AND REVIEW RELATED CORRESPONDENCE) (.6); CALL WITH W. MURPHY (M-III) AND J. FRIEDMANN RE: EMA/FRIGIDAIRE REQUEST FOR WAIVER FROM ESTATE BEFORE PAYING SPECIFIED RECEIVABLES TO TRANSFORM (.4); REVIEW CORRESPONDENCE SUMMARIZING EMA/FRIGIDAIRE REQUEST FOR WAIVER (.3); REVIEW AND REVISE DRAFT EMAIL FROM M-III TO TRANSFORM RE: EMA/FRIGIDAIRE REQUEST FOR WAIVER (.3); REVIEW AND REVISE TRANSITION-VENDOR CLAIMS SPREADSHEET (.3); PREPARE DRAFT EMAIL TO CLEARY RE: TRANSITION-VENDOR CLAIMS (.4); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT EMAIL (.2); REVIEW CORRESPONDENCE FROM CLEARY RE: TRANSITION-VENDOR CLAIMS (.2). | | | | |
| 05/29/20 | Friedmann, Jared R. | 0.40 | 480.00 | 002 | 59201029 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH J.SORKIN AND N.PRUNETTI RE: PRODUCTIONS IN RESPONSE TO SUBPOENA IN ESL LITIGATION (0.1); CALL WITH J.SORKIN AND N.PRUNETTI RE: SAME (0.2); EMAILS WITH N.PRUNETTI RE: SAME AND NEXT STEPS (0.1). | | | | |
| 05/29/20 | Prunetti, Nicole Elizabeth | 1.10 | 1,111.00 | 002 | 59198362 |
| | PREPARE FOR AND CALL WITH UCC COUNSEL RE: WEIL UCC SUBPOENA (0.8); ANALYZE DOCUMENTS RE: WEIL UCC SUBPOENA SUPPLEMENTAL PRODUCTION (0.3) (LAMPERT). | | | | |
| 05/29/20 | Haiken, Lauren C. | 1.50 | 592.50 | 002 | 59205050 |
| | SEARCH DOCUMENTS PER N. PRUNETTI. | | | | |
| 05/31/20 | Prunetti, Nicole Elizabeth | 1.20 | 1,212.00 | 002 | 59198418 |
| | ANALYZE DOCUMENTS RE: WEIL UCC SUBPOENA SUPPLEMENTAL PRODUCTION (1.2) (LAMPERT). | | | | |
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **123.10** | **$96,898.00** | | |
| 02/14/20 | Epstein, Michael A. | 0.60 | 945.00 | 003 | 58468730 |
| | ANALYSIS RE TSA QUESTIONS RE KELLERMEYER. | | | | |
| 04/22/20 | Epstein, Michael A. | 1.00 | 1,575.00 | 003 | 58939422 |
| | WORK RE TSA AND ADMINISTRATION OF INSURANCE CLAIMS. | | | | |
| 04/27/20 | Leslie, Harold David | 1.10 | 1,111.00 | 003 | 58973639 |
| | ANALYZE RECENT AND PAST FILINGS RE: EDA ASSUMPTION AND ASSIGNMENT OBJECTION (1.1). | | | | |
| 04/28/20 | Leslie, Harold David | 0.20 | 202.00 | 003 | 58982737 |
| | REVIEW EMAILS AND FILINGS RE: EDA ASSUMPTION AND ASSIGNMENT (0.2). | | | | |
| 05/04/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 59032319 |
| | EMAILS RE: EMPLOYEE RELATED LIABILITIES UNDER APA, DIRECTOR RESIGNATIONS, CERTIFICATION FOR LOUISIANA LLC. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/04/20 | Guthrie, Hayden | 0.30 | 315.00 | 003 | 59251050 |
| | REVIEW APA FOR EMPLOYMENT LIABILITY ISSUES. | | | | |
| 05/05/20 | Munz, Naomi | 1.50 | 1,650.00 | 003 | 59044012 |
| | CALL WITH J. MARCUS RE: ILLINOIS FRANCHISE TAXES AND MAURITIUS FEES AND RELATED EMAILS (0.7); REVIEW PROPOSED CHANGES TO CANADIAN ARTICLES AND PREPARING COMMENTS (0.8). | | | | |
| 05/06/20 | Friedmann, Jared R. | 0.50 | 600.00 | 003 | 59049508 |
| | REVIEW AND REVISE PROPOSED APA SETTLEMENT PROPOSAL (0.2); EMAIL L.BAREFOOT RE: SAME (0.1); EMAILS WITH J.CROZER RE: TRANSFORM'S OBLIGATIONS UNDER THE TSA IN CONNECTION WITH PREFERENCE FIRM'S REQUEST FOR DATA RE: INVOICE-TO-TRANSFER MATCHING (0.2). | | | | |
| 05/06/20 | Crozier, Jennifer Melien Brooks | 0.80 | 808.00 | 003 | 59052080 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: OBTAINING WIRE-TRANSFER INFORMATION FROM TRANSFORM IN ORDER TO PROSECUTE PREFERENCE CLAIMS (.3); REVIEW AND RESPOND TO CORRESPONDENCE FROM M-III RE: TRANSITION-VENDOR CLAIMS (.3); REVIEW CORRESPONDENCE RE: APA-DISPUTES SETTLEMENT NEGOTIATIONS WITH TRANSFORM (.2). | | | | |
| 05/07/20 | Friedmann, Jared R. | 0.60 | 720.00 | 003 | 59056406 |
| | CALL WITH J.CROZIER RE: TRANSFORM'S OBLIGATIONS UNDER TSA IN CONNECTION WITH PREFERENCE FIRM'S REQUEST FOR DATA RE: INVOICE-TO-TRANSFER MATCHING AND APA SETTLEMENT STATUS (0.5); EMAIL L.BAREFOOT RE: APA SETTLEMENT ISSUES (0.1). | | | | |
| 05/07/20 | Munz, Naomi | 0.40 | 440.00 | 003 | 59059475 |
| | EMAILS RE: MEXICO DIVIDEND. | | | | |
| 05/07/20 | Crozier, Jennifer Melien Brooks | 0.70 | 707.00 | 003 | 59057540 |
| | CALL RE: STRATEGY FOR AND APPROACH TO NEGOTIATIONS WITH TRANSFORM REGARDING OBTAINING WIRE-TRANSFER INFORMATION FROM TRANSFORM SO AS TO PROSECUTE PREFERENCE CLAIMS (.4); REVIEW AND RESPOND TO CORRESPONDENCE RE: TRANSITION-VENDOR CLAIMS (.3). | | | | |
| 05/08/20 | Friedmann, Jared R. | 1.20 | 1,440.00 | 003 | 59060764 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW EMAILS RE: MEXICAN DIVIDEND (0.2); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.2); EMAILS WITH TEAM RE: SAME AND STATUS OF APA SETTLEMENT DISCUSSIONS (0.1); CALL WITH PREFERENCE COUNSEL, M-III AND J.CROZIER RE: OBTAINING INFORMATION FROM TRANSFORM (0.6); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1). | | | | |
| 05/08/20 | Munz, Naomi | 0.40 | 440.00 | 003 | 59067239 |
| | EMAILS RE: MEXICO AND MAURITIUS. | | | | |
| 05/08/20 | Guthrie, Hayden | 0.30 | 315.00 | 003 | 59059931 |
| | REVIEW MEXICO DIVIDEND ISSUE. | | | | |
| 05/08/20 | Crozier, Jennifer Melien Brooks | 2.40 | 2,424.00 | 003 | 59066578 |
| | CALL WITH PREFERENCE COUNSEL RE: OBTAINING WIRE-TRANSFER INFORMATION FROM TRANSFORM IN ORDER TO PROSECUTE PREFERENCE CLAIMS (.7); DISCUSS SUBSTANCE AND SIGNIFICANCE OF CALL (.2); REVIEW AND ANALYZE WIRE TRANSFER FILE TRANSMITTED BY PREFERENCE COUNSEL (.2); PREPARE DRAFT EMAIL TO M&A TEAM RE: STATUS OF MEXICO DIVIDEND DISPUTE (1.2); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO EMAIL (.1). | | | | |
| 05/12/20 | Buschmann, Michael | 0.20 | 146.00 | 003 | 59156211 |
| | FINALIZE AMENDMENT TO CLAIMS REGISTER IN ACCORDANCE WITH RECENTLY APPROVE 9019 SETTLEMENT AND SEND CONFIRMATION TO CANADIAN PLAINTIFF'S (.2). | | | | |
| 05/13/20 | Friedmann, Jared R. | 0.10 | 120.00 | 003 | 59089860 |
| | EMAILS WITH J.CROZIER RE: APA ISSUES. | | | | |
| 05/13/20 | Guthrie, Hayden | 0.30 | 315.00 | 003 | 59087483 |
| | REVIEW MEXICO DIVIDEND ISSUES (0.3). | | | | |
| 05/13/20 | Buschmann, Michael | 0.70 | 511.00 | 003 | 59087873 |
| | REVIEW REQUEST RECEIVED BY CANADIAN PLAINTIFFS TO SETTLEMENT AGREEMENT WITH DEBTORS, INCLUDING POTENTIAL DILIGENCE ITEMS TO SEND IN RESPONSE TO REQUEST (.5). SEND SUMMARY OF REQUEST TO J. MARCUS FOR REVIEW AND DIRECTION (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/14/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 59109102 |
| | EMAILS RE: ISRAEL SUBSIDIARY AND MEXICO DIVIDEND. | | | | |
| 05/15/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 59115069 |
| | EMAILS WITH J. CROZIER AND H. GUTHRIE RE: LANGUAGE RESERVING RIGHTS IN CONNECTION WITH MEXICAN DIVIDEND. | | | | |
| 05/18/20 | Epstein, Michael A. | 0.50 | 787.50 | 003 | 59121303 |
| | WORK RE TSA ISSUES. | | | | |
| 05/18/20 | Friedmann, Jared R. | 0.30 | 360.00 | 003 | 59125405 |
| | REVIEW J.CROZIER ANALYSIS OF CLEARY LETTER RE: STATUS OF TSA AND OBLIGATIONS TO ASSIST PREFERENCE FIRMS (0.2); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1). | | | | |
| 05/18/20 | Munz, Naomi | 0.40 | 440.00 | 003 | 59127613 |
| | EMAILS RE: ISRAEL SUBSIDIARY. | | | | |
| 05/18/20 | Guthrie, Hayden | 0.90 | 945.00 | 003 | 59120802 |
| | REVIEW SEARS ISRAEL ISSUES AND COORDINATING WITH ISRAEL COUNSEL (0.5); REVIEW SEARS CANADA TRANSFER OF POWERS DOCUMENTATION (0.4). | | | | |
| 05/18/20 | Leslie, Harold David | 1.50 | 1,515.00 | 003 | 59127830 |
| | REVIEW AND ANALYZE PAST FILINGS AND LEGAL RESEARCH RE: SANTA ROSA APPEAL (1.5). | | | | |
| 05/18/20 | Crozier, Jennifer Melien Brooks | 1.50 | 1,515.00 | 003 | 59124853 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: TRANSFORM'S OBLIGATION UNDER TSA TO COOPERATE WITH DEBTORS IN CONNECTION WITH BUYER SERVICES (.2); REVIEW AND ANALYZE TSA TO CONFIRM TRANSFORM'S OBLIGATION UNDER TSA TO COOPERATE WITH DEBTORS IN CONNECTION WITH BUYER SERVICES (.7); DRAFT BRIEF EMAIL MEMORANDUM SUMMARIZING FINDINGS AND CONCLUSIONS (.4); CALL RE: TRANSFORM'S OBLIGATION UNDER TSA TO COOPERATE WITH DEBTORS IN CONNECTION WITH BUYER SERVICES (.2). | | | | |
| 05/19/20 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 59135087 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH ISRAELI COUNSEL (D. SHAROT) AND RELATED EMAILS RE: ISRAEL SUBSIDIARY. | | | | |
| 05/19/20 | Guthrie, Hayden | 0.40 | 420.00 | 003 | 59129104 |
| | CALL WITH ISRAEL COUNSEL (0.4). | | | | |
| 05/19/20 | Crozier, Jennifer Melien Brooks | 1.40 | 1,414.00 | 003 | 59132795 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: TSA TERMINATION ANALYSIS (IN CONNECTION WITH RESPONSE TO TRANSFORM ON PREFERENCE-CLAIMS ISSUE) (.2); PREPARE DRAFT EMAIL TO CLEARY RE: SETTLEMENT NEGOTIATIONS AND PREFERENCE-CLAIMS ISSUE (.5); REVIEW, REVISE, AND INCORPORATE COMMENTS AND SUGGESTED CHANGES INTO DRAFT EMAIL (.2); RESPOND TO CORRESPONDENCE FROM M&A TEAM RE: STATUS OF DRAFTS EXCHANGED WITH COUNSEL IN CONNECTION WITH TRANSACTION (.3); REVIEW CORRESPONDENCE FROM M-III RE: AMI/VIR ADMINISTRATIVE-EXPENSE CLAIMS PROPOSED ALLOWED AMOUNT (.2). | | | | |
| 05/20/20 | Marcus, Jacqueline | 0.20 | 290.00 | 003 | 59144450 |
| | REVIEW TRANSFORM LETTER REGARDING ADDITIONAL INSURANCE/LITIGATION CLAIMS (.2). | | | | |
| 05/20/20 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 59144332 |
| | EMAILS RE: ISRAEL SUBSIDIARY, ELECTROLUX CONTRACT AND IL FRANCHISE TAX. | | | | |
| 05/20/20 | Guthrie, Hayden | 0.20 | 210.00 | 003 | 59253047 |
| | REVIEW MEXICO DIVIDEND ISSUES (0.2). | | | | |
| 05/21/20 | Marcus, Jacqueline | 0.30 | 435.00 | 003 | 59150912 |
| | CONFERENCE CALL WITH B. GRIFFITH, B. GALLAGHER, J. FRIEDMANN AND J. CROZIER (PARTIAL)(.3). | | | | |
| 05/21/20 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 59153796 |
| | EMAILS RE: ISRAEL SUBSIDIARY, ELECTROLUX CONTRACT AND IL FRANCHISE TAX. | | | | |
| 05/21/20 | Crozier, Jennifer Melien Brooks | 1.40 | 1,414.00 | 003 | 59152862 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: OUTSTANDING APA-RELATED SETTLEMENT DISPUTES (.2); CALL RE: APA-RELATED SETTLEMENT DISPUTES (.5); REVIEW MATERIAL FROM M-III RE: APA-RELATED SETTLEMENT DISPUTES (.2); PERFORM TARGETED REVIEW OF APA IN CONNECTION WITH ASSESSMENT OF TRANSFORM ANALYSIS REGARDING ENTITLEMENT TO INSURANCE PROCEEDS (.5). | | | | |
| 05/22/20 | Marcus, Jacqueline | 0.60 | 870.00 | 003 | 59155965 |
| | CONFERENCE CALL WITH J. FRIEDMANN AND J. CROZIER REGARDING APA DISPUTE FOLLOW UP (.6). | | | | |
| 05/22/20 | Friedmann, Jared R. | 0.70 | 840.00 | 003 | 59161949 |
| | CALL WITH J.MARCUS AND J.CROZIER RE: OUTSTANDING APA ISSUES AND NEXT STEPS (0.5); REVIEW DRAFT RESPONSE TO CLEARY RE: REQUEST FOR INFORMATION IN SUPPORT OF PREFERENCE ACTIONS AND EMAIL J.CROZIER RE: SAME (0.2). | | | | |
| 05/22/20 | Crozier, Jennifer Melien Brooks | 2.80 | 2,828.00 | 003 | 59165221 |
| | REVIEW, ANALYZE, AND ANNOTATE LETTER FROM TRANSFORM RE: INSURANCE-CLAIM PROCEEDS (.6); CALL WITH J. FRIEDMANN AND J. MARCUS RE: INSURANCE-CLAIM PROCEEDS; DRAFT RELATED CORRESPONDENCE TO TRANSFORM (.5); REVIEW AND RESPOND TO CORRESPONDENCE FROM E. REMIJAN RE: WAIVER OF NOL RESTRICTIONS (.3); PREPARE DRAFT EMAIL TO TRANSFORM RE: TREASURY-WIRE DISPUTE, INCLUDING RELATED TARGETED REVIEW AND ANALYSIS OF RELEVANT APA AND TSA PROVISIONS (1.4). | | | | |
| 05/23/20 | Munz, Naomi | 3.10 | 3,410.00 | 003 | 59158606 |
| | PREPARE DRAFT COMMENT MEMO RE: BID FORM PURCHASE AGREEMENT (2.7); EMAILS RE: ELECTROLUX CONTRACT (.4). | | | | |
| 05/26/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 003 | 59171844 |
| | CONFERENCE CALL WITH N. MUNZ, H. GUTHRIE, M. KORYICKI AND W. MURPHY REGARDING SEARS ISRAEL (.7). | | | | |
| 05/26/20 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 59174910 |
| | CALL WITH MIII RE: ISRAEL SUBSIDIARY AND RELATED EMAILS. | | | | |
| 05/26/20 | Guthrie, Hayden | 1.20 | 1,260.00 | 003 | 59168066 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CANADA SUBSIDIARY DOCUMENTATION (0.7); CALL REGARDING ISRAEL OPERATIONS (0.5). | | | | |
| 05/27/20 | Marcus, Jacqueline | 1.40 | 2,030.00 | 003 | 59179024 |
| | CONFERENCE CALL WITH B. GRIFFITH, B. MURPHY, M. KORYCKI AND N. MUNZ, SHC ISRAEL REGARDING DISSOLUTION (1.0); FOLLOW UP CONFERENCE CALL WITH B. GRIFFITH, W. MURPHY, M. KORYICKI, N. MUNZ REGARDING NEXT STEPS (.4). | | | | |
| 05/27/20 | Munz, Naomi | 0.60 | 660.00 | 003 | 59184785 |
| | CALL WITH MIII RE: ISRAEL SUBSIDIARY AND RELATED EMAILS. | | | | |
| 05/27/20 | Guthrie, Hayden | 1.50 | 1,575.00 | 003 | 59177129 |
| | CALL WITH ISRAEL TEAM REGARDING WIND-DOWN AND OPERATIONS (0.5); REVIEW ISRAEL ISSUES (0.4); REVIEW CANADA ISSUES (0.2); ATTENDANCE ON CALL WITH MIII TEAM REGARDING ISRAEL WIND-DOWN AND OPERATIONS (0.4). | | | | |
| 05/28/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 003 | 59184081 |
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, N. MUNZ AND H. GUTHRIE REGARDING APA DISPUTES (.5); E-MAILS REGARDING VENDOR PAYABLES/ORACLE (.2). | | | | |
| 05/29/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 59200952 |
| | EMAILS WITH L.BAREFOOT RE: NEXT STEPS RE: NEGOTIATING POTENTIAL SETTLEMENT OF APA ISSUES. | | | | |
| 05/29/20 | Zavagno, Michael | 1.40 | 1,022.00 | 003 | 59201094 |
| | RESEARCH DELAWARE LAW FOR ISSUES RELATED TO FRANCHISE TAXES. | | | | |
| 05/31/20 | Friedmann, Jared R. | 0.70 | 840.00 | 003 | 59201109 |
| | CALL WITH J.CROZIER RE: APA SETTLEMENT ISSUES (0.7). | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **43.10** | **$47,874.50** | | |
| 05/01/20 | Friedmann, Jared R. | 0.30 | 360.00 | 004 | 59016343 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SCHOOL DISTRICT'S OBJECTION TO ASSUMPTION AND ASSIGNMENT OF EDA AGREEMENT (0.2); EMAILS WITH D.MARTIN AND E.CHOI RE: UPCOMING CONFERENCE IN SDNY (0.1). | | | | |
| 05/01/20 | DiDonato, Philip | 0.70 | 511.00 | 004 | 59018051 |
| | EMAILS WITH AUTO STAY MOVANTS (.3); REVIEW CLAIMANT COMMENTS TO WESTFIELD STIPULATION (.4). | | | | |
| 05/02/20 | Friedmann, Jared R. | 0.40 | 480.00 | 004 | 59016695 |
| | REVIEW AND ANALYZE LETTER SUBMITTED BY SCHOOL DISTRICT IN CONNECTION WITH UPCOMING COURT CONFERENCE AND REFERENCED DOCUMENTS (0.4). | | | | |
| 05/04/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59056041 |
| | FINALIZE AND FILE LIBERTY STAY STIPULATION. | | | | |
| 05/04/20 | Peene, Travis J. | 1.00 | 250.00 | 004 | 59059709 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF OF THE AUTOMATIC STAY RE: LIBERTY AUTO. | | | | |
| 05/05/20 | DiDonato, Philip | 0.80 | 584.00 | 004 | 59056222 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (.4); UPDATE AUTO STAY MOTION TRACKER (.4). | | | | |
| 05/05/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 004 | 59046236 |
| | REVIEW DRAFT STIPULATION RE: RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 05/05/20 | Litz, Dominic | 1.70 | 1,241.00 | 004 | 59037673 |
| | DRAFT MCNICHOLAS STIPULATION. | | | | |
| 05/06/20 | DiDonato, Philip | 0.60 | 438.00 | 004 | 59056813 |
| | UPDATE AUTO STAY MOTION TRACKER (.3); CORRESPONDENCE WITH AUTO STAY MOVANTS (.3). | | | | |
| 05/06/20 | Peshko, Olga F. | 1.00 | 1,010.00 | 004 | 59065643 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND REGARDING VARIOUS AUTO STAY AND LITIGATION MATTERS AND REVIEW RELATED DOCUMENTS (1). | | | | |
| 05/07/20 | Friedmann, Jared R. | 0.50 | 600.00 | 004 | 59056629 |
| | REVIEW LETTERS FROM TRANSFORM AND SCHOOL DISTRICT TO PREPARE FOR COURT STATUS CONFERENCE RE: ASSUMPTION AND ASSIGNMENT OF EDA AGREEMENT. | | | | |
| 05/07/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59056790 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 05/08/20 | Friedmann, Jared R. | 0.20 | 240.00 | 004 | 59060776 |
| | EMAILS WITH D.LESLIE AND LOCAL COUNSEL RE: COURT STATUS CONFERENCE RELATED TO EDIT AGREEMENT (0.1); REVIEW EMAIL FROM COUNSEL FOR SCHOOL DISTRICT RE: SAME AND PROPOSED NEXT STEPS (0.1). | | | | |
| 05/08/20 | DiDonato, Philip | 0.50 | 365.00 | 004 | 59074162 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 05/08/20 | Leslie, Harold David | 1.20 | 1,212.00 | 004 | 59068089 |
| | COMPILE AND ANALYZE FILINGS RE: EDA ASSUMPTION AND ASSIGNMENT (0.8); DRAFT SUMMARY OF TELEPHONIC HEARING RE: EDA (0.2); REVIEW EMAILS RE: NEXT STEPS ILLINOIS ACTION (0.2). | | | | |
| 05/11/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59074189 |
| | CORRESPOND WITH AUTO STAY MOVANTS. | | | | |
| 05/11/20 | Litz, Dominic | 0.20 | 146.00 | 004 | 59073410 |
| | REVISE MCNICHOLAS STIPULATION. | | | | |
| 05/12/20 | Peene, Travis J. | 0.50 | 125.00 | 004 | 59087515 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY [ECF NO. 7901]. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/13/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59106437 |
| | UPDATE AUTO STAY MOTION TRACKER. | | | | |
| 05/13/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59106515 |
| | FINALIZE HORAN STIPULATION FOR FILING. | | | | |
| 05/13/20 | Peshko, Olga F. | 0.90 | 909.00 | 004 | 59329116 |
| | CORRESPONDENCE REGARDING BYRD POSTPETITION ACTION AND DRAFT SETTLEMENT PROPOSAL (.9). | | | | |
| 05/14/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59107277 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 05/15/20 | Friedmann, Jared R. | 0.40 | 480.00 | 004 | 59115060 |
| | CALL WITH M.SCHEIN RE: EDA PROPOSAL AND POTENTIAL NEXT STEPS. | | | | |
| 05/15/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59111655 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 05/18/20 | Friedmann, Jared R. | 0.30 | 360.00 | 004 | 59125665 |
| | REVIEW ARTICLE RE: EDA FROM LOCAL COUNSEL AND EMAILS RE: SAME. | | | | |
| 05/18/20 | DiDonato, Philip | 0.20 | 146.00 | 004 | 59129282 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 05/19/20 | DiDonato, Philip | 0.60 | 438.00 | 004 | 59129305 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (.4); REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (.2). | | | | |
| 05/20/20 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 59144506 |
| | TELEPHONE CALL WITH D. ROY REGARDING SLIP AND FALL CLAIM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/20/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59141627 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 05/20/20 | Buschmann, Michael | 0.50 | 365.00 | 004 | 59557425 |
| | REVIEW AUTOMATIC STAY INQUIRY AND FOLLOW UP WITH APPROPRIATE PARTIES TO COORDINATE RESPONSE. | | | | |
| 05/21/20 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 59151134 |
| | E-MAIL O. PESHKO REGARDING SLIP AND FALL. | | | | |
| 05/21/20 | Fail, Garrett | 0.10 | 140.00 | 004 | 59161169 |
| | REVIEW AND APPROVE LIFT STAY STIPULATION. | | | | |
| 05/21/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59150167 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 05/21/20 | Kaplowitz, Rachel | 1.10 | 654.50 | 004 | 59149096 |
| | REVIEW BACKGROUND MATERIALS RE SANTA ROSA APPEAL OF THE ORDER DENYING THE MOTION TO LIFT THE AUTOMATIC BANKRUPTCY STAY. | | | | |
| 05/21/20 | Peene, Travis J. | 0.70 | 175.00 | 004 | 59168144 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY RE HORAN UNIVERSAL. | | | | |
| 05/22/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59158804 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 05/25/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59160794 |
| | UPDATE AUTO STAY MOTION TRACKER. | | | | |
| 05/26/20 | Stauble, Christopher A. | 0.40 | 168.00 | 004 | 59319122 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF DEBTORS' LIMITED OBJECTION TO MOTION FOR AN ORDER PURSUANT TO 11 U.S.C. § 108(C) NUNC PRO TUNC TO THE PETITION DATE. | | | | |
| 05/27/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59196843 |
| | UPDATE AUTO STAY MOTION TRACKER. | | | | |
| 05/28/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59196885 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 05/29/20 | Friedmann, Jared R. | 0.30 | 360.00 | 004 | 59200940 |
| | CALL WITH M. SCHEIN RE: PROPOSAL TO REASSIGN EDA AGREEMENT TO NEW THIRD PARTY DEVELOPER. | | | | |
| 05/29/20 | Fail, Garrett | 0.20 | 280.00 | 004 | 59197027 |
| | CALL WITH A HWANG AND M BUSCHMANN RE LIFT STAY VIOLATION. | | | | |
| 05/29/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59196786 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 05/29/20 | Peene, Travis J. | 0.30 | 75.00 | 004 | 59203806 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY [ECF NO. 7973] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **20.80** | **$16,098.50** | | |
| 02/10/20 | Van Groll, Paloma | 0.20 | 196.00 | 007 | 58446410 |
| | REVIEW WIP LLIST. | | | | |
| 05/01/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59059649 |
| | REVIEW RECENTLY FILED PLEADINGS, CREATE AND DISTRIBUTE CALENDAR INVITE TO TEAM RE: MAY 8, 2020 STATUS CONFERENCE. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/01/20 | Peene, Travis J. | 0.20 | 50.00 | 007 | 59059670 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 05/03/20 | Buschmann, Michael | 0.40 | 292.00 | 007 | 59061658 |
| | REVISE WIP IN PREPARATION OF 5/4 WIP MEETING. | | | | |
| 05/04/20 | DiDonato, Philip | 0.50 | 365.00 | 007 | 59056122 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 05/04/20 | Buschmann, Michael | 0.20 | 146.00 | 007 | 59061794 |
| | REVISE WIP IN ADVANCE OF WIP MEETING. | | | | |
| 05/04/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59059609 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 05/05/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59059668 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 05/06/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59059699 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 05/07/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59059691 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 05/08/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59087514 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 05/10/20 | Buschmann, Michael | 0.70 | 511.00 | 007 | 59112017 |
| | UPDATE WIP IN ADVANCE OF 5/11 WIP MEETING. | | | | |
| 05/11/20 | DiDonato, Philip | 0.50 | 365.00 | 007 | 59074016 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 05/11/20 | Buschmann, Michael<br>REVISE AND DISTRIBUTE WIP IN ADVANCE OF WIP MEETING. | 0.10 | 73.00 | 007 | 59156336 |
| 05/11/20 | Peene, Travis J.<br>REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | 0.10 | 25.00 | 007 | 59087492 |
| 05/12/20 | Peene, Travis J.<br>REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | 0.10 | 25.00 | 007 | 59087526 |
| 05/13/20 | Peene, Travis J.<br>REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | 0.30 | 75.00 | 007 | 59109936 |
| 05/14/20 | Peene, Travis J.<br>REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | 0.20 | 50.00 | 007 | 59109937 |
| 05/15/20 | Peene, Travis J.<br>REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | 0.20 | 50.00 | 007 | 59109962 |
| 05/17/20 | Buschmann, Michael<br>REVISE WIP LIST IN ADVANCE OF 5/18 MEETING. | 0.30 | 219.00 | 007 | 59112089 |
| 05/18/20 | Fail, Garrett<br>REVIEW WIP AND CALENDAR. | 0.10 | 140.00 | 007 | 59131494 |
| 05/18/20 | DiDonato, Philip<br>CASE CALENDAR UPDATES AND CHANGES. | 0.60 | 438.00 | 007 | 59129175 |
| 05/18/20 | Buschmann, Michael | 0.20 | 146.00 | 007 | 59156456 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE WIP IN ADVANCE OF WIP MEETING AND SEND WIP AND CASE CALENDAR TO WORKING GROUP FOR DISTRIBUTION. | | | | |
| 05/18/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59146680 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 05/19/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59146694 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 05/20/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59146687 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 05/25/20 | DiDonato, Philip | 0.50 | 365.00 | 007 | 59160733 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 05/25/20 | Buschmann, Michael | 0.20 | 146.00 | 007 | 59161641 |
| | UPDATE WIP LIST. | | | | |
| 05/26/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59176516 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 05/27/20 | Peene, Travis J. | 0.20 | 50.00 | 007 | 59203668 |
| | REVIEW DISTRICT CASE NO. 20-3923 DOCKET AND CALENDAR 05.28 AND 06.11 CASE DEADLINES RE DESIGNATIONS AND STATEMENTS. | | | | |
| 05/27/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59203790 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 05/28/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59203773 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 05/29/20 | Peene, Travis J. | 0.20 | 50.00 | 007 | 59203675 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: 05.29.2019 AND 10.07.2019 HEARING TRANSCRIPTS FOR D. LESLIE. | | | | |
| 05/31/20 | Buschmann, Michael | 0.20 | 146.00 | 007 | 59197898 |
| | REVISE WIP LIST IN PREPARATION OF WIP MEETING. | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **7.40** | **$4,223.00** | | |
| 05/22/20 | Munz, Naomi | 1.00 | 1,100.00 | 008 | 59159006 |
| | EMAILS RE: ELECTROLUX CONTRACT AND IL FRANCHISE TAX. | | | | |
| 05/31/20 | Munz, Naomi | 0.40 | 440.00 | 008 | 59250900 |
| | EMAILS RE: ISRAEL. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **1.40** | **$1,540.00** | | |
| 03/18/20 | Zavagno, Michael | 0.20 | 146.00 | 010 | 58703027 |
| | CANADIAN ORGANIZATIONAL DOCUMENT REVIEW. | | | | |
| 04/01/20 | Descovich, Kaitlin | 1.00 | 1,050.00 | 010 | 58815242 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 04/17/20 | Zavagno, Michael | 1.50 | 1,095.00 | 010 | 58917345 |
| | DIRECTOR / OFFICER RESIGNATIONS - UPDATE CHART. | | | | |
| 04/22/20 | Descovich, Kaitlin | 0.30 | 315.00 | 010 | 58943669 |
| | PARTICIPATE ON RESTRUCTURING COMMITTE CALL. | | | | |
| 05/03/20 | Munz, Naomi | 1.20 | 1,320.00 | 010 | 59016476 |
| | REVIEW DIRECTOR RESIGNATION TRACKER, CERTIFICATION FOR LOUISIANA LLC WITHDRAWAL AND DOCUMENTATION OF TRANSFER OF POWERS TO SHAREHOLDERS OF CANADIAN ENTITIES. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/04/20 | Guthrie, Hayden | 0.30 | 315.00 | 010 | 59022756 |
| | DRAFT BACK TO BACK CERTIFICATE REGARDING LOUISIANA FOREIGN QUALIFICATION WITHDRAWALS. | | | | |
| 05/05/20 | Guthrie, Hayden | 0.30 | 315.00 | 010 | 59036356 |
| | REVIEW MAURITIUS MANAGER ISSUES. | | | | |
| 05/07/20 | Guthrie, Hayden | 0.30 | 315.00 | 010 | 59053627 |
| | COORDINATE WITH MAURITIUS MANAGEMENT TEAM REGARDING MAURITIUS ENTITY. | | | | |
| 05/15/20 | Fail, Garrett | 0.80 | 1,120.00 | 010 | 59115332 |
| | CALL WITH W. MURPHY, B. GRIFFITH, B. PODZIUS RE PREFERENCE SETTLEMENTS AND RELATED AUTHORIZATIONS AND SETTLEMENTS AND NEXT DISTRIBUTIONS. | | | | |
| 05/15/20 | Guthrie, Hayden | 0.50 | 525.00 | 010 | 59108419 |
| | COORDINATE RE-ISSUE OF MEXICO SHARE CERTIFICATES AND REVIEW MEXICO DIVIDEND ISSUES. | | | | |
| 05/15/20 | Zavagno, Michael | 5.30 | 3,869.00 | 010 | 59114913 |
| | UPDATE DIRECTORS/OFFICERS RESIGNATION SPREADSHEET. | | | | |
| 05/20/20 | Guthrie, Hayden | 1.10 | 1,155.00 | 010 | 59142952 |
| | REVIEW ILLINOIS WITHDRAWAL OF FOREIGN QUALIFICATION ISSUES (0.5); REVIEW ISRAEL ENTITY WIND-DOWN PROCESS (0.6). | | | | |
| 05/21/20 | Guthrie, Hayden | 1.30 | 1,365.00 | 010 | 59149257 |
| | REVIEW CANADA TRANSFER OF POWERS DOCUMENTATION (0.6); REVIEW ILLINOIS WITHDRAWAL PROCESS (0.4); COORDINATE ISRAEL ARRANGEMENTS (0.3). | | | | |
| 05/28/20 | Marcus, Jacqueline | 0.20 | 290.00 | 010 | 59184102 |
| | TELEPHONE CALL WITH N. MUNZ REGARDING KCD FRANCHISE TAX. | | | | |

**SUBTOTAL TASK 010 - Corporate Governance:**          14.30          **$13,195.00**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/07/20 | Margolis, Steven M. | 0.20 | 225.00 | 015 | 58850801 |
| | REVIEW CORRESPONDENCE ON EMPLOYEE ISSUES, ISRAELI EMPLOYEES. | | | | |
| 04/08/20 | Margolis, Steven M. | 0.20 | 225.00 | 015 | 58858139 |
| | CORRESPONDENCE ON EMPLOYEE ISSUES. | | | | |
| 04/13/20 | Margolis, Steven M. | 0.20 | 225.00 | 015 | 58883622 |
| | CORRESPONDENCE ON STOCK DROP LITIGATION. | | | | |
| 05/04/20 | Margolis, Steven M. | 0.30 | 337.50 | 015 | 59023378 |
| | REVIEW ISSUES ON ASSUMED LIABILITIES AND CORRESPONDENCE ON SAME. | | | | |
| 05/05/20 | Pappas, Nicholas J. | 1.00 | 1,275.00 | 015 | 59045862 |
| | REVIEW TRANSFORM ASSET PURCHASE AGREEMENT, OSWALDO CRUZ ADMINISTRATIVE EXPENSE MOTION AND EMAILS FROM HAYDEN GUTHRIE, S. MARGOLIS AND MICHAEL BUCHSMANN REGARDING WHETHER LIABILITIES REPRESENTED IN CRUZ MOTION WOULD BE "ASSUMED LIABILITIES" UNDER ASSET PURCHASE AGREEMENT AND EMAIL ANALYSIS OF SAME TO TEAM. | | | | |
| 05/05/20 | Marcus, Jacqueline | 0.10 | 145.00 | 015 | 59039155 |
| | E-MAILS REGARDING WORKERS' COMPENSATION. | | | | |
| 05/05/20 | Margolis, Steven M. | 0.20 | 225.00 | 015 | 59043536 |
| | REVIEW ISSUES AND CORRESPONDENCE ON EMPLOYEE LIABILITIES. | | | | |
| 05/07/20 | Guthrie, Hayden | 0.30 | 315.00 | 015 | 59251171 |
| | COORDINATE LOUISIANA EMPLOYEE AFFIDAVIT. | | | | |
| 05/07/20 | Legault, Sarah | 0.40 | 292.00 | 015 | 59059647 |
| | EMAIL WITH D. FULLER, N. PAPPAS AND A. ROSENBLUM RE M. KNOTTS SEPARATION AGREEMENT. | | | | |
| 05/18/20 | Marcus, Jacqueline | 0.10 | 145.00 | 015 | 59121901 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH A RETIREE. | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **3.00** | **$3,409.50** | | |
| 05/24/20 | Peshko, Olga F.<br>CORRESPOND RE BCBS CONTRACT (.2). | 0.20 | 202.00 | 017 | 59334130 |
| 05/26/20 | Peshko, Olga F.<br>CORRESPOND RE BCBS CONTRACT. | 0.10 | 101.00 | 017 | 59334259 |
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues (excluding Real Property):** | | **0.30** | **$303.00** | | |
| 05/04/20 | Marcus, Jacqueline<br>PARTICIPATION IN WEEKLY WIP MEETING (.3); CASE E-MAILS (.2). | 0.50 | 725.00 | 018 | 59023128 |
| 05/04/20 | Singh, Sunny<br>CALL WITH MIII AND WEIL RE PLAN ISSUES. | 0.50 | 650.00 | 018 | 59024736 |
| 05/04/20 | Fail, Garrett<br>PREPARE (.1) AND PARTICIPATE IN (.3) WEIL BFR TEAM WIP MEETING. | 0.40 | 560.00 | 018 | 59023285 |
| 05/04/20 | DiDonato, Philip<br>WIP CALL. | 0.30 | 219.00 | 018 | 59056241 |
| 05/04/20 | Podzius, Bryan R.<br>PARTICIPATE IN WIP CALL. | 0.50 | 490.00 | 018 | 59251153 |
| 05/04/20 | Hwang, Angeline Joong-Hui<br>PARTICIPATE ON TEAM WIP CALL. | 0.40 | 338.00 | 018 | 59046052 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/04/20 | Buschmann, Michael | 0.50 | 365.00 | 018 | 59251156 |
| | ATTEND WIP CALL. | | | | |
| 05/04/20 | Litz, Dominic | 0.30 | 219.00 | 018 | 59022611 |
| | WIP CALL. | | | | |
| 05/05/20 | Marcus, Jacqueline | 0.30 | 435.00 | 018 | 59039264 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| 05/05/20 | Fail, Garrett | 0.20 | 280.00 | 018 | 59039522 |
| | EMAILS WITH WEIL TEAM RE WIP, INCLUDING A. HWANG AND S. SINGH RE CARL IRELAND.  (.2). | | | | |
| 05/05/20 | Fail, Garrett | 0.20 | 280.00 | 018 | 59039691 |
| | CONFER WITH J. MARCUS RE SANTA ROSA MOTION AND OTHER WIP. | | | | |
| 05/05/20 | Peshko, Olga F. | 0.30 | 303.00 | 018 | 59065166 |
| | CORRESPONDENCE AND CALL RE VARIOUS WIP ITEMS (.3). | | | | |
| 05/06/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 018 | 59049090 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| 05/06/20 | Fail, Garrett | 0.20 | 280.00 | 018 | 59049706 |
| | CALL RE HUDSON UTILITY ISSUE WITH A. HWANG AND M. BUSCHMANN. | | | | |
| 05/07/20 | Marcus, Jacqueline | 0.30 | 435.00 | 018 | 59055511 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| 05/11/20 | Marcus, Jacqueline | 0.50 | 725.00 | 018 | 59073643 |
| | PARTICIPATION IN WEEKLY WIP MEETING (PARTIAL)(.3); MISCELLANEOUS E-MAILS (.2). | | | | |
| 05/11/20 | Fail, Garrett | 0.90 | 1,260.00 | 018 | 59087968 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN SEARS WIP BFR TEAM MEETING. (.4) EMAILS WITH WEIL TEAM AND M-III RE WIP (.3) ANALYSIS OF RECENTLY FILED PLEADINGS AND ORDERS (.2). | | | | |
| 05/11/20 | DiDonato, Philip<br>ATTEND WIP MEETING. | 0.50 | 365.00 | 018 | 59074150 |
| 05/11/20 | Podzius, Bryan R.<br>PARTICIPATE IN WIP MEETING. | 0.50 | 490.00 | 018 | 59111510 |
| 05/11/20 | Peshko, Olga F.<br>WIP CALL. | 0.30 | 303.00 | 018 | 59328241 |
| 05/11/20 | Hwang, Angeline Joong-Hui<br>PARTICIPATE ON TEAM WIP CALL. | 0.40 | 338.00 | 018 | 59110975 |
| 05/11/20 | Buschmann, Michael<br>ATTEND WIP MEETING. | 0.50 | 365.00 | 018 | 59251191 |
| 05/11/20 | Litz, Dominic<br>ATTEND WIP MEETING. | 0.40 | 292.00 | 018 | 59073242 |
| 05/12/20 | Marcus, Jacqueline<br>CASE E-MAILS. | 0.10 | 145.00 | 018 | 59082566 |
| 05/15/20 | Marcus, Jacqueline<br>CASE E-MAILS. | 0.20 | 290.00 | 018 | 59110502 |
| 05/18/20 | Marcus, Jacqueline<br>PARTICIPATION IN WEEKLY WIP MEETING (.3). | 0.30 | 435.00 | 018 | 59121845 |
| 05/18/20 | Fail, Garrett | 0.30 | 420.00 | 018 | 59251198 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN WEIL BFR TEAM MEETING. | | | | |
| 05/18/20 | DiDonato, Philip<br>WIP MEETING. | 0.50 | 365.00 | 018 | 59129208 |
| 05/18/20 | Podzius, Bryan R.<br>PARTICIPATE IN SEARS WIP. | 0.40 | 392.00 | 018 | 59558496 |
| 05/18/20 | Peshko, Olga F.<br>WIP MEETING (.6). | 0.60 | 606.00 | 018 | 59330702 |
| 05/18/20 | Hwang, Angeline Joong-Hui<br>PARTICIPATE ON TEAM WIP CALL. | 0.30 | 253.50 | 018 | 59167836 |
| 05/18/20 | Buschmann, Michael<br>ATTEND WIP MEETING (.5). | 0.50 | 365.00 | 018 | 59252846 |
| 05/18/20 | Litz, Dominic<br>WIP MEETING. | 0.40 | 292.00 | 018 | 59124187 |
| 05/24/20 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO CASE E-MAILS AND FOLLOW UP. | 0.60 | 870.00 | 018 | 59157375 |
| 05/25/20 | Peshko, Olga F.<br>WIP MEETING (.4). | 0.40 | 404.00 | 018 | 59334471 |
| 05/26/20 | Marcus, Jacqueline<br>REVIEW AND RESPONDE TO CASE E-MAILS (.1); TELEPHONE CALL WITH G. FAIL (.2). | 0.30 | 435.00 | 018 | 59171873 |
| 05/27/20 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO CASE E-MAILS. | 0.40 | 580.00 | 018 | 59179029 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/28/20 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO CASE E-MAILS. | 0.20 | 290.00 | 018 | 59184136 |
| 05/31/20 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO CASE E-MAILS. | 0.40 | 580.00 | 018 | 59200972 |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **15.60** | **$17,599.50** | | |
| 05/01/20 | Leslie, Harold David<br>COORDINATE LOGISTICS FOR EDA HEARING. | 0.30 | 303.00 | 019 | 59020093 |
| 05/01/20 | Stauble, Christopher A.<br>DRAFT HEARING AGENDA FOR 5/14/2020 (.9); COORDINATE SAME WITH CHAMBERS (.2). | 1.10 | 462.00 | 019 | 59076770 |
| 05/01/20 | Peene, Travis J.<br>ASSIST WITH PREPARATION OF NOTICE OF TELEPHONIC STATUS CONFERENCE ON MAY 8, 2020. | 0.20 | 50.00 | 019 | 59059713 |
| 05/05/20 | Stauble, Christopher A.<br>DRAFT HEARING AGENDA FOR 5/14/2020 (1.4); COORDINATE SAME WITH CHAMBERS (.2). | 1.60 | 672.00 | 019 | 59124143 |
| 05/05/20 | Peene, Travis J.<br>ASSIST WITH PREPARATION OF 05.14.2020 HEARING AGENDA. | 1.40 | 350.00 | 019 | 59059696 |
| 05/07/20 | Hwang, Angeline Joong-Hui<br>COORDINATE WITH PARALEGALS RE: AGENDA UPDATES. | 0.20 | 169.00 | 019 | 59110974 |
| 05/07/20 | Stauble, Christopher A.<br>REVISE HEARING AGENDA FOR 5/14/2020 (2.0); COORDINATE SAME WITH CHAMBERS AND TEAMS (.8). | 2.80 | 1,176.00 | 019 | 59124462 |
| 05/08/20 | Friedmann, Jared R. | 0.50 | 600.00 | 019 | 59251174 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR COURT CONFERENCE. | | | | |
| 05/08/20 | Friedmann, Jared R. | 0.60 | 720.00 | 019 | 59558046 |
| | PARTICIPATE ON COURT CONFERENCE RE: ASSUMPTION AND ASSIGNMENT OF EDA AGREEMENT. | | | | |
| 05/08/20 | Leslie, Harold David | 0.60 | 606.00 | 019 | 59251181 |
| | TELEPHONIC HEARING RE: EDA ASSUMPTION AND ASSIGNMENT. | | | | |
| 05/08/20 | Peene, Travis J. | 0.70 | 175.00 | 019 | 59087508 |
| | ASSIST WITH PREPARATION OF 05.14.2020 HEARING MATERIALS. | | | | |
| 05/08/20 | Peene, Travis J. | 0.30 | 75.00 | 019 | 59087520 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR THE 05.08.2020 STATUS CONFERENCE FOR J. FRIEDMANN. | | | | |
| 05/11/20 | Stauble, Christopher A. | 1.20 | 504.00 | 019 | 59127944 |
| | REVISE HEARING AGENDA FOR 5/14/2020 (.8); COORDINATE POTENTIAL CANCELLATION OF SAME WITH CHAMBERS (.4). | | | | |
| 05/11/20 | Peene, Travis J. | 0.30 | 75.00 | 019 | 59087524 |
| | ASSIST WITH PREPARATION OF NOTICE OF CANCELLATION OF 05.14.2020 TELEPHONIC HEARING. | | | | |
| 05/12/20 | Stauble, Christopher A. | 1.20 | 504.00 | 019 | 59127591 |
| | REVISE HEARING AGENDA FOR 5/14/2020 (.4); COORDINATE POTENTIAL CANCELLATION OF SAME WITH CHAMBERS AND TEAMS (.8). | | | | |
| 05/13/20 | Stauble, Christopher A. | 0.60 | 252.00 | 019 | 59128537 |
| | COORDINATE CANCELLATION OF HEARING ON 5/14/2020 WITH CHAMBERS AND TEAMS. | | | | |
| 05/13/20 | Peene, Travis J. | 0.40 | 100.00 | 019 | 59109968 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF CANCELLATION OF HEARING ON MATTERS SCHEDULED FOR MAY 14, 2020 AT 10:00 A.M. | | | | |
| 05/26/20 | Stauble, Christopher A. | 0.80 | 336.00 | 019 | 59319162 |
| | REVISE, FILE AND SERVE EIGHTH NOTICE OF ESTABLISHMENT OF OMNIBUS HEARING DATES PURSUANT TO CASE MANAGEMENT ORDER IMPLEMENTING CERTAIN NOTICE AND CASE MANAGEMENT PROCEDURES. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **14.80** | **$7,129.00** | | |
| 04/02/20 | Fliman, Ariel | 0.50 | 490.00 | 020 | 58822269 |
| | PARTICIPATE ON CONFERENCE CALL WITH AIG ADDRESSING COVERAGE FOR PERSONAL INJURY ACTION. | | | | |
| 04/13/20 | Fliman, Ariel | 0.20 | 196.00 | 020 | 58883677 |
| | REVIEW CORRESPONDENCE ADDRESSING EXCESS D&O INSURER'S MOTIONS AND COVERAGE LITIGATION STATUS. | | | | |
| 05/06/20 | Fliman, Ariel | 0.80 | 784.00 | 020 | 59051174 |
| | REVIEW CORRESPONDENCE ADDRESSING EXHAUSTION OF INSURANCE COVERAGE IN CONNECTION WITH CANADA LITIGATION. | | | | |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **1.50** | **$1,470.00** | | |
| 05/14/20 | Peshko, Olga F. | 1.30 | 1,313.00 | 021 | 59329209 |
| | REVIEW REQUESTS FOR VERIFICATIONS AND UNDERLYING PLEADINGS AND CORRESPOND RE SAME (1.3). | | | | |
| 05/18/20 | Peshko, Olga F. | 1.10 | 1,111.00 | 021 | 59330731 |
| | CORRESPONDENCE AND CALL RE BYRD MATTER (.4); REVIEW VARIOUS APPROVAL REQUESTS AND CORRESPOND RE SAME WITH M-III AND WITH TRANSFORM (.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/22/20 | Peshko, Olga F. | 0.20 | 202.00 | 021 | 59334098 |
| | CORRESPONDENCE RE EMPLOYEE MATTERS. | | | | |
| 05/26/20 | Peshko, Olga F. | 0.30 | 303.00 | 021 | 59334489 |
| | CORRESPONDENCE REGARDING NON-STAYED CASE AND REVIEW RELATED DOCUMENTS (.3). | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **2.90** | **$2,929.00** | | |
| 04/02/20 | Barron, Shira | 0.10 | 73.00 | 023 | 58823490 |
| | CONF. WITH L. RICO AND J. REZWIN/ MIII RE: FT. LAUDERDALE DEED. | | | | |
| 04/03/20 | Barron, Shira | 0.20 | 146.00 | 023 | 58825651 |
| | CONFER WITH B. AZCUY RE: FT. LAUDERDALE DEED. | | | | |
| 04/06/20 | Barron, Shira | 0.40 | 292.00 | 023 | 58841002 |
| | CONF. WITH J. REZWIN AND L. RICO RE: CORRECTIVE DEED (.1); CONF. MIII RE: EXECUTION (.1); REVIEW BROOKFIELD REJECTIONS (.2). | | | | |
| 04/21/20 | Barron, Shira | 0.10 | 73.00 | 023 | 58934274 |
| | CONFER WITH J. SEALES RE: PROPERTY SOLD TO TRANSFORM. | | | | |
| 04/23/20 | Barron, Shira | 0.50 | 365.00 | 023 | 58950561 |
| | CONFER WITH MIII, B. AZCUY AND DLA RE: RECORDING CORRECTIVE DEED. | | | | |
| 05/01/20 | Seales, Jannelle Marie | 1.00 | 1,100.00 | 023 | 59016018 |
| | EMAILS RE: REAL ESTATE SALES (.8). EMAILS WITH D. NAMEROW (.2). | | | | |
| 05/01/20 | Namerow, Derek | 2.70 | 2,281.50 | 023 | 59017052 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE ESCROW INSTRUCTION LETTER (.6); REVISE PRORATIONS AND CIRCULATE TO BUYER (.2); COMPLETE 1099 FOR MOUNTAIN HOME CLOSING(.2); PSA FOR N. CANTON, OH (.7); REVISE COVID-19 GAP INDEMNITY (.2); REVISE SIGNATURE PACKET (.2); COMPILE ALL DOCUMENTS FOR SIGNATURE AND ALL ESCROW DOCUMENTS AND CIRCULATE TO CTT (.5); UPDATE OPEN ITEMS LIST FOR MOUNTAIN HOME (.1). | | | | |
| 05/04/20 | Seales, Jannelle Marie | 0.50 | 550.00 | 023 | 59023192 |
| | EMAILS RE: PROPERTY SALE CLOSINGS. | | | | |
| 05/04/20 | Namerow, Derek | 1.60 | 1,352.00 | 023 | 59024620 |
| | FINALIZE LANSING PSA AND CIRCULATE (.3); REVIEW TITLE FOR NORTH CANTON (.3); SEARCH PUBLIC RECORDS FOR SAME (.5); COMPILE AND CIRCULATE FULLY EXECUTED AMENDMENT FOR LITHONIA (.2); DRAFT EMAIL TO BROKER FOR NORTH CANTON RE: PSA BROKER PROVISION (.2); FOLLOW-UP WITH BROKER ON EXECUTION STATUS FOR MOUNTAIN HOME #2 (.1). | | | | |
| 05/05/20 | Marcus, Jacqueline | 0.30 | 435.00 | 023 | 59039315 |
| | REVIEW SANTA ROSA SECTION 108 MOTION AND E-MAILS REGARDING SAME. | | | | |
| 05/05/20 | Namerow, Derek | 1.80 | 1,521.00 | 023 | 59041246 |
| | REVIEW INDEMNITY AGREEMENT (.6); CHECK UPDATED TITLE FOR MOUNTAIN HOME CLOSING (.3); VERIFY STATUS OF 2ND MOUNTAIN HOME PARCEL EXECUTION (.2); FINALIZE PSA FOR N. CANTON AND CIRCULATE (.3); SEARCH FOR OWNER OF RECORD FOR SAME (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 05/06/20 | Seales, Jannelle Marie | 0.50 | 550.00 | 023 | 59049191 |
| | EMAILS RE: MOUNTAIN HOME SALE. | | | | |
| 05/06/20 | Namerow, Derek | 1.80 | 1,521.00 | 023 | 59051570 |
| | REVIEW OPEN ITEMS FOR J. SEALES (.2); REVIEW MOUNTAIN HOME #2 DOCUMENTS FROM BUYER AND CORRESPOND WITH BROKER TO DETERMINE DISCREPANCIES (.6); CORRESPONDENCE REGARDING DELAY IN CLOSING FOR MOUNTAIN HOME (.2); COMPILE FULLY EXECUTED DOCUMENTS FOR MOUNTAIN HOME AND CIRCULATE (.5); EMAIL WITH CTT RE: SETTING UP NEW ESCROW (.1); EMAIL WITH CTT RE: DELAY IN CLOSING (.1); UPDATE STATUS TRACKER (.1). | | | | |
| 05/07/20 | Azcuy, Beatriz | 0.60 | 750.00 | 023 | 59056797 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FOLLOW UP RE JACKSONVILLE DEED AND REIMBURSEMENT. | | | | |
| 05/07/20 | Seales, Jannelle Marie | 1.00 | 1,100.00 | 023 | 59057014 |
| | EMAILS RE: ENVIRONMENTAL PROVISIONS IN LANSING PSA (.3). EMAILS RE: COVID AFFIDAVIT (.2) EMAILS RE: MOUNTAIN HOME CLOSING (.5). | | | | |
| 05/07/20 | Namerow, Derek | 1.00 | 845.00 | 023 | 59056794 |
| | REVIEW OWNER'S AFFIDAVIT (.2); REVIEW AND REVISE COVID INDEMNITY (.3); REVISE LANSING PSA (.5). | | | | |
| 05/08/20 | Namerow, Derek | 0.60 | 507.00 | 023 | 59067898 |
| | EMAIL BUYER FOR MOUNTAIN HOME; CIRCULATE COVID INDEMNITY. | | | | |
| 05/11/20 | Azcuy, Beatriz | 0.30 | 375.00 | 023 | 59074570 |
| | FOLLOW UP ON DEED RECORDATION. | | | | |
| 05/11/20 | Namerow, Derek | 2.10 | 1,774.50 | 023 | 59076472 |
| | SEARCH PRECEDENT DEED FORMS FOR UPCOMING SALES (.6); CHECK TAX HISTORY/PAYMENTS FOR LANSING AND LITHONIA PRORATIONS (.7); REVISE AND CIRCULATE FINAL COVID INDEMNITY TO CTT (.2); VERIFY EXECUTION STATUS OF MH CLOSING DOCUMENTS (.1); FOLLOW-UP ON LANSING PSA WITH J. SEALES (.2); UPDATE STATUS TRACKER AND MAKE LIST OF OUTSTANDING PSA'S FOR FOLLOW-UP (.3). | | | | |
| 05/11/20 | Barron, Shira | 0.20 | 146.00 | 023 | 59078592 |
| | CONF. WITH A. PIPER AND REVIEW 440 LEASE (.2). | | | | |
| 05/11/20 | Buschmann, Michael | 1.40 | 1,022.00 | 023 | 59156242 |
| | SEND 108(C) MOTION BY SANTA ROSA TO AON AND THE UNDERWRITERS FOR POTENTIAL COORDINATION IN RESPONSES (.6). REVIEW MOTION TO FAMILIARIZE SELF WITH CONTENTS (.6); SEND REAL ESTATE FINE RELATING TO SEARS PROPERTY RECEIVED TO M-III FOR RESOLUTION (.2). | | | | |
| 05/12/20 | Seales, Jannelle Marie | 1.50 | 1,650.00 | 023 | 59084235 |
| | CALL WITH D. NAMEROW RE: LANSING PSA (.2). REVIEW EDITS TO LANSING PSA (.3). EMAILS RE: LANSING PSA (.3). EMAILS WITH A. HWANG, B. GALLAGHER AND S. BARRON RE: WILSON NORRIDGE (.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/12/20 | Namerow, Derek | 2.70 | 2,281.50 | 023 | 59084745 |
| | COMPILE REMAINING OPEN ITEMS FOR LITHONIA FOR FOLLOW-UP WITH CTT IN PREPARATION OF CLOSING (1.1); COMPILE LIST OF CLOSING ITEMS FOR MH #2 (.3); FOLLOW UP WITH BROKER ON ESCROW FOR MH #1 (.1); PHONE CALL WITH J. SEALES AND REVISION OF LANSING PSA (.8); DRAFT EMAIL AND CIRCULATE REVISED PSA TO BROKER (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 05/12/20 | Irani, Neeckaun | 2.60 | 1,898.00 | 023 | 59108942 |
| | REVIEW DOCUMENTS RE WEIL SUBPOENA AND EDDIE LAMPERT. | | | | |
| 05/12/20 | Barron, Shira | 1.10 | 803.00 | 023 | 59079961 |
| | CONF. WITH A. HWANG/ MIII RE: AMCAP LEASE (.3); REVIEW 440 LEASE AND CONF. WITH A. HWANG RE: MECHANICS' LIENS (.8). | | | | |
| 05/12/20 | Buschmann, Michael | 0.60 | 438.00 | 023 | 59156464 |
| | RESEARCH ISSUES OF LAW RELATING TO SANTA ROSA 108(C) MOTION (.6). | | | | |
| 05/13/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 59090407 |
| | CALL WITH FIRST AMERICAN REGARDING REJECTED LEASE (.1). | | | | |
| 05/13/20 | Seales, Jannelle Marie | 1.00 | 1,100.00 | 023 | 59095892 |
| | EMAILS RE: LEASE (.3). EMAILS RE PROPERTY CLOSINGS (.7). | | | | |
| 05/13/20 | Barron, Shira | 0.20 | 146.00 | 023 | 59087885 |
| | REVIEW 440 LEASE AND CONF. A. HWANG SAME (.2). | | | | |
| 05/13/20 | Buschmann, Michael | 5.00 | 3,650.00 | 023 | 59088136 |
| | REVIEW SANTA ROSA MOTION FOR AN ORDER PURSUANT TO 11 U.S.C. 108(C) AND RESEARCH CASE LAW AND LEGAL ISSUES SURROUNDING POINTS MADE IN THE MOTION (5.0). | | | | |
| 05/14/20 | Marcus, Jacqueline | 0.20 | 290.00 | 023 | 59104144 |
| | TELEPHONE CALL WITH M. BUSCHMANN REGARDING SANTA ANA 108 MOTION AND E-MAILS REGARDING APPEAL (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/14/20 | Barron, Shira | 0.80 | 584.00 | 023 | 59100057 |
| | REVIEW 3405 ASSIGNMENT PROPOSAL FROM DLA. | | | | |
| 05/14/20 | Leslie, Harold David | 2.40 | 2,424.00 | 023 | 59106040 |
| | DRAFT EMAILS TO WEIL TEAM RE: SANTA ROSA LIFT-STAY APPEAL (0.3); ANALYZE SANTA ROSA LIFT-STAY FILINGS (2.1). | | | | |
| 05/14/20 | Buschmann, Michael | 5.20 | 3,796.00 | 023 | 59100252 |
| | REVIEW SANTA ROSA MOTION FOR AN ORDER PURSUANT TO 11 U.S.C. 108(C) AND RESEARCH CASE LAW AND LEGAL ISSUES SURROUNDING POINTS MADE IN THE MOTION (3.3). HAVE FOLLOW-UP CALL WITH J. MARCUS TO REVIEW RESEARCH AND DISCUSS FORM OF RESPONSE (.2). COORDINATE WITH LITIGATION DEPARTMENT AND PARALEGALS TO ONBOARD ASSOCIATE FOR APPEAL OF SANTA ROSA RELIEF FROM STAY MOTION, INCLUDING SENDING RELEVANT DOCUMENTS (1.2). RESEARCH RELEVANT DEADLINES FOR APPEALS PROCESS (.5). | | | | |
| 05/14/20 | Peene, Travis J. | 0.70 | 175.00 | 023 | 59109961 |
| | CONDUCT RESEARCH RE SANTA ROSA RELATED PLEADINGS, HEARING TRANSCRIPTS AND ORDERS FOR D. LESLIE. | | | | |
| 05/15/20 | Azcuy, Beatriz | 1.90 | 2,375.00 | 023 | 59115558 |
| | DISCUSSIONS WITH S BARRON RE CORRECTIVE ASSIGNMENTS OF WN PROPERTY AND REVIEW OF FILES. | | | | |
| 05/15/20 | Namerow, Derek | 0.10 | 84.50 | 023 | 59117055 |
| | FOLLOW UP ON EARNEST MONEY DEPOSIT FOR MOUNTAIN HOME 2ND PARCEL. | | | | |
| 05/15/20 | Barron, Shira | 1.30 | 949.00 | 023 | 59109416 |
| | REVIEW 3406 ASSIGNMENT FROM DLA (.7); CONF. B. AZCUY RE: 3405 ASSIGNMENT PROPOSAL FROM DLA (.3); CONF. L. WATERMAN RE: SAME (.3). | | | | |
| 05/15/20 | Leslie, Harold David | 4.00 | 4,040.00 | 023 | 59117974 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH A. HWANG AND M. BUSCHMAN RE: SANTA ROSA LIFT STAY LITIGATION (0.4); ANALYZE SANTA ROSA PROCEDURAL HISTORY AND PRIOR FILINGS (2.5); LEGAL RESEARCH RE: SANTA ROSA LIFT STAY APPEAL (1.1). | | | | |
| 05/15/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 023 | 59111359 |
| | PARTICIPATE ON CALL WITH D. LESLIE AND M BUSCHMANN RE: SANTA ROSA BACKGROUND AND APPEAL. | | | | |
| 05/15/20 | Buschmann, Michael | 1.50 | 1,095.00 | 023 | 59156365 |
| | CONTINUE RESEARCH ON SANTA ROSA 108(C) MOTION, INCORPORATING RESEARCH REQUESTED BY J. MARCUS ON THURSDAY PHONE CALL (1.5). | | | | |
| 05/18/20 | Azcuy, Beatriz | 0.30 | 375.00 | 023 | 59125314 |
| | FOLLOW UP ON MISSING DEEDS. | | | | |
| 05/18/20 | Seales, Jannelle Marie | 0.50 | 550.00 | 023 | 59125826 |
| | EMAILS RE: MOUNTAIN HOME CLOSING. | | | | |
| 05/18/20 | Namerow, Derek | 0.90 | 760.50 | 023 | 59127177 |
| | COMPILE REMAINING OPEN ITEMS LIST FOR LITHONIA (.2); SEARCH AND REVIEW UPDATED TAX NUMBERS (.2); REVIEW MOUNTAIN HOME PSA FOR CLOSING-RELATED COSTS AND REVIEW PRIOR SETTLEMENT STATEMENTS FOR RESPONSIBILITY OF RECORDING THE BANKRUPTCY ORDER (.5). | | | | |
| 05/18/20 | Buschmann, Michael | 2.70 | 1,971.00 | 023 | 59156349 |
| | DRAFT LIMITED OBJECTION TO SANTA ROSA MALL MOTION SEEKING ORDER PURSUANT TO 11 USC 108 (2.7). | | | | |
| 05/19/20 | Seales, Jannelle Marie | 0.50 | 550.00 | 023 | 59133147 |
| | EMAILS WITH D. NAMEROW AND TITLE COMPANY RE: MOUNTAIN HOME DEPOSIT (.3). REVIEW DEFAULT LETTER (.2). | | | | |
| 05/19/20 | Namerow, Derek | 1.80 | 1,521.00 | 023 | 59133994 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FOLLOW UP ON MH DEPOSIT (.3); DRAFT DEFAULT LETTER (1.3); EMAILS REGARDING SAME (.2). | | | | |
| 05/19/20 | Barron, Shira | 0.20 | 146.00 | 023 | 59132767 |
| | REVIEW AND CONF. W. GALLAGHER RE: RICHMOND INDIANA FEE. | | | | |
| 05/19/20 | Leslie, Harold David | 1.90 | 1,919.00 | 023 | 59136120 |
| | ANALYZE DOCUMENTS AND LAW RE: SANTA ROSA LIFT STAY APPEAL. | | | | |
| 05/19/20 | Buschmann, Michael | 1.70 | 1,241.00 | 023 | 59156230 |
| | DRAFT LIMITED OBJECTION TO SANTA ROSA MALL MOTION SEEKING ORDER PURSUANT TO 11 USC 108. | | | | |
| 05/20/20 | Azcuy, Beatriz | 1.90 | 2,375.00 | 023 | 59142095 |
| | REVISE DEED FOR REEXECUTION AND CALL WITH DLA RE SAME. | | | | |
| 05/20/20 | Namerow, Derek | 2.10 | 1,774.50 | 023 | 59143941 |
| | RESEARCH NOTARY REQUIREMENTS (.5); EMAILS WITH B. GALLAGHER AND CTT REGARDING SAME (.2); VERIFY SIGNATURE PAGES (.2); REVIEW REVISED LANSING PSA (.7); VERIFY DEPOSIT FOR MH #2 (.1): SEARCH FOR NEW TAX FIGURES FOR MH CLOSING (.4). | | | | |
| 05/20/20 | Barron, Shira | 0.10 | 73.00 | 023 | 59142253 |
| | REVIEW POLSINELLI'S SUMMARY OF RICHMOND, IN. | | | | |
| 05/20/20 | Leslie, Harold David | 0.30 | 303.00 | 023 | 59143173 |
| | ANALYZE FILINGS RELATED TO SANTA ROSA LIFT STAY APPEAL. | | | | |
| 05/20/20 | Buschmann, Michael | 4.20 | 3,066.00 | 023 | 59156266 |
| | DRAFT LIMITED OBJECTION TO SANTA ROSA MALL MOTION SEEKING ORDER PURSUANT TO 11 USC 108 (4.0). COORDINATE CALL WITH UNDERWRITERS'S COUNSEL RELATING TO MOTION (.2). | | | | |
| 05/21/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 023 | 59150930 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M. BUSCHMANN AND A. HWANG REGARDING 108(C)(.6); E-MAIL REGARDING INDIANA PROPERTY (.1). | | | | |
| 05/21/20 | Namerow, Derek | 1.60 | 1,352.00 | 023 | 59151897 |
| | REVIEW PSA FOR N. CANTON LAND (.3); FOLLOW UP WITH BUYER RE: MH CLOSING (.1); LITHONIA CLOSING PREP AND EMAILS RE: SAME (1.2). | | | | |
| 05/21/20 | Barron, Shira | 0.30 | 219.00 | 023 | 59147655 |
| | CONF M. GERSHON/ TITLE RE: RICHMOND, IN (.2); REVIEW 1008 ASSIGNMENT AGREEMENT (.1). | | | | |
| 05/21/20 | Leslie, Harold David | 0.20 | 202.00 | 023 | 59155773 |
| | COORDINATE ONBOARDING OF JUNIOR ASSOCIATE FOR SANTA ROSA APPEAL (0.2). | | | | |
| 05/21/20 | Hwang, Angeline Joong-Hui | 1.20 | 1,014.00 | 023 | 59167809 |
| | PARTICIPATE ON CALL WITH UNDERWRITER COUNSEL RE: SANTA ROSA'S SECTION 108 MOTION (.5); DISCUSS WITH M. BUSCHMANN AND J. MARCUS RE: UNDERWRITER CALL AND 108 MOTION (.7). | | | | |
| 05/21/20 | Buschmann, Michael | 5.80 | 4,234.00 | 023 | 59156423 |
| | DRAFT LIMITED OBJECTION TO SANTA ROSA MALL MOTION SEEKING ORDER PURSUANT TO 11 USC 108 AND SUMMARY OF ADDITIONAL RESEARCH(4.7). ATTEND CALL WITH UNDERWRITERS COUNSEL TO DISCUSS MOTION AND PROPOSED NEXT STEPS (.5). ATTEND DEBRIEF CALL WITH J. MARCUS AND A. HWANG FOLLOWING CALL WITH UNDERWRITERS (.6). | | | | |
| 05/22/20 | Namerow, Derek | 2.00 | 1,690.00 | 023 | 59163947 |
| | COMPILE AND VERIFY NEW DOCUMENTS FOR LITHONIA CLOSING BASED ON REVISED CLEARANCE OUTLINE (.6); EMAILS TO CTT REGARDING SAME (.1); UPDATED PRORATIONS FOR MH TAXES (.1); FINALIZE LANSING REVIEW AND DRAFT EMAIL TO BROKER ON REMAINING OPEN ITEMS (.4); DRAFT 4TH AMENDMENT TO PSA FOR LITHONIA (.4); REVIEW TITLE AND TERMS FOR PSA FOR N. CANTON, OH AND FOLLOW UP WITH BUYER'S COUNSEL (.4). | | | | |
| 05/22/20 | Barron, Shira | 0.50 | 365.00 | 023 | 59154293 |
| | REVIEW 1008 LEASE DOCUMENTS (.2); REVIEW RICHMOND INFORMATION FROM POLSINELLI (.2); CORRESPONDENCE RE: ASSIGNMENTS (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/22/20 | Buschmann, Michael | 1.10 | 803.00 | 023 | 59158346 |
| | FURTHER RESEARCH AND REVISE LIMITED OBJECTION TO SANTA ROSA MOTION TO TOLL, INCORPORATING FEEDBACK FROM THURSDAY CALL WITH J. MARCUS. | | | | |
| 05/24/20 | Buschmann, Michael | 0.40 | 292.00 | 023 | 59158670 |
| | REVISE LIMITED OBJECTION TO SANTA ROSA MOTION TO TOLL. | | | | |
| 05/25/20 | Buschmann, Michael | 0.80 | 584.00 | 023 | 59161652 |
| | REVISE LIMITED OBJECTION TO SANTA ROSA MOTION TO TOLL. | | | | |
| 05/26/20 | Marcus, Jacqueline | 1.10 | 1,595.00 | 023 | 59171830 |
| | REVIEW AON DOCUMENTS REQUESTED BY SANTA ROSA (.3); REVIEW PROPOSED RESPONSE TO 108(C) MOTION (.6); E-MAIL REGARDING ANO DOCUMENTS (.1); REVIEW MOAC MOTION FOR RECONSIDERATION (.1). | | | | |
| 05/26/20 | Namerow, Derek | 1.80 | 1,521.00 | 023 | 59174036 |
| | REVIEW SETTLEMENT STATEMENT FOR MH (.2) ; EMAILS REGARDING SAME (.1); MH CLOSING (.5); VERIFY LATEST DRAFT OF LANSING PSA AND VERIFY SELLER ENTITY (.8); CROSS CHECK ORDER IN AID OF EXECUTION (.2). | | | | |
| 05/26/20 | Barron, Shira | 0.20 | 146.00 | 023 | 59171509 |
| | REVIEW TITLE AND CONF. POLSINELLI RE: RICHMOND INFORMATION (.2). | | | | |
| 05/26/20 | Leslie, Harold David | 1.50 | 1,515.00 | 023 | 59174186 |
| | RESEARCH AND ANALYZE SANTA ROSA APPEAL. | | | | |
| 05/26/20 | Chan, Herbert | 3.50 | 1,295.00 | 023 | 59172279 |
| | ASSIST WITH PREPARATION OF DEBTORS' LIMITED OBJECTION TO MOTION OF SANTA ROSA FOR AN ORDER PURSUANT TO 11 U.S.C. § 108(C) NUNC PRO TUNC TO THE PETITION DATE. | | | | |
| 05/27/20 | Namerow, Derek | 2.00 | 1,690.00 | 023 | 59180937 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | LANSE PSA AND EMAILS REGARDING SAME (.5); CHECK ORDER IN AID OF EXECUTION (.2); REVIEW N. CANTON PSA AND ANNOTATE IN PREPARATION FOR CALL WITH BUYER (.6); EMAIL WITH CTT RE: MH RECORDING ISSUE (.1); REVIEW DOCUMENTS/EMAILS FOR ANY INFORMATION ON WAYNESBORO, VA PROPERTY (.6). | | | | |
| 05/27/20 | Barron, Shira | 0.40 | 292.00 | 023 | 59176779 |
| | CORRESPONDENCE RE: RICHMOND TITLE (.1); CORRESPONDENCE RE: WAYNESBORO (.2); CONF. MIII RE: SIGNATURES (.1). | | | | |
| 05/27/20 | Leslie, Harold David | 1.80 | 1,818.00 | 023 | 59181513 |
| | ANALYZE AND RESEARCH SANTA ROSA APPEAL ISSUES (1.6); CALL WITH R. KAPLOWITZ RE: SANTA ROSA APPEAL (0.2). | | | | |
| 05/27/20 | Kaplowitz, Rachel | 1.10 | 654.50 | 023 | 59182005 |
| | PREPARE LIST OF FILINGS RELEVANT TO SANTA ROSA. | | | | |
| 05/28/20 | Marcus, Jacqueline | 0.30 | 435.00 | 023 | 59184098 |
| | CALL WITH C. RIOS REGARDING SANTA ROSA INFORMATION REQUESTS AND E-MAIL A. HWANG REGARDING SAME (.2); REVIEW SANTA ROSA STATEMENT OF ISSUES ON APPEAL AND E-MAIL REGARDING SAME (.1). | | | | |
| 05/28/20 | Seales, Jannelle Marie | 0.30 | 330.00 | 023 | 59189495 |
| | EMAILS RE: TITLE HOLDING ENTITY FOR LANSING SALE. | | | | |
| 05/28/20 | Namerow, Derek | 2.20 | 1,859.00 | 023 | 59190569 |
| | VERIFY SELLER FOR LANSING, IL AND REVIEW SEARS ORGANIZATIONAL DOCUMENTS FOR EVIDENCE OF MERGER. | | | | |
| 05/28/20 | Leslie, Harold David | 4.70 | 4,747.00 | 023 | 59192608 |
| | ANALYZE FILINGS, TRANSCRIPTS, AND LAW FOR SANTA ROSA LIFT STAY APPEAL. | | | | |
| 05/28/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 023 | 59210352 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SEARCH EMAILS RE: SANTA ROSA. | | | | |
| 05/28/20 | Kaplowitz, Rachel | 1.20 | 714.00 | 023 | 59187730 |
| | ANALYZE STATEMENT OF RECORD AND DESIGNATIONS FILINGS RELATED TO SANTA ROSA. | | | | |
| 05/28/20 | Buschmann, Michael | 1.20 | 876.00 | 023 | 59197923 |
| | RESEARCH QUESTION FROM J. MARCUS RE. DELIVERY OF INFORMATION TO SANTA ROSA REGARDING INSURANCE PAYMENT AMOUNTS AND SEND SUMMARY OF FINDINGS TO A. HWANG AND J. MARCUS (1.2). | | | | |
| 05/29/20 | Namerow, Derek | 0.80 | 676.00 | 023 | 59202799 |
| | FINALIZE LANSING PSA (.2); EMAILS REGARDING SAME (.2); COMPILE SIGNATURE PACKET AND CIRCULATE (.4). | | | | |
| 05/29/20 | Leslie, Harold David | 6.30 | 6,363.00 | 023 | 59203709 |
| | ANALYZE RECORD AND CONDUCT LEGAL RESEARCH FOR SANTA ROSA APPEAL BRIEFING (6.3). | | | | |
| 05/30/20 | Friedmann, Jared R. | 0.80 | 960.00 | 023 | 59200828 |
| | CALL WITH L.BAREFOOT RE: APA SETTLEMENT ISSUES (0.7); EMAILS WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1). | | | | |
| 05/30/20 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 023 | 59202190 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE. OUTSTANDING APA-DISPUTES NEGOTIATIONS. | | | | |
| 05/30/20 | Buschmann, Michael | 0.20 | 146.00 | 023 | 59197928 |
| | REVIEW STATEMENT OF ISSUES FOR SANTA ROSA APPEAL OF DENIAL OF STAY RELIEF MOTION AND CONFIRM OUTSTANDING DOCUMENTS IN RECORD FOR APPEAL. | | | | |
| 05/31/20 | Marcus, Jacqueline | 0.30 | 435.00 | 023 | 59200977 |
| | FOLLOW UP ON VARIOUS ISSUES REGARDING SANTA ROSA APPEAL AND INFORMATION REQUESTS. | | | | |
| 05/31/20 | Crozier, Jennifer Melien Brooks | 0.70 | 707.00 | 023 | 59202251 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH J. FRIEDMANN RE. OUTSTANDING APA-RELATED DISPUTES NEGOTIATIONS WITH CLEARY/TRANSFORM (.5); REVIEW AND RESPOND TO CORRESPONDENCE RE. DISPUTES (.2). | | | | |
| 05/31/20 | Buschmann, Michael | 2.90 | 2,117.00 | 023 | 59197942 |
| | REVISE LIMITED OBJECTION TO SANTA ROSA MALL 108(C) MOTION (2.8). REVIEW QUESTIONS RELATING TO REDACTED EXHIBIT TO THIRD LIFT STAY OBJECTION (.1). | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **121.80** | **$105,036.50** | | |
| 05/04/20 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 59032340 |
| | CORRESPONDENCE RE MAYWOOD, NEW JERSEY SITE ENVIRONMENTAL OBLIGATIONS (.6). | | | | |
| 05/07/20 | Goslin, Thomas D. | 0.10 | 110.00 | 025 | 59056047 |
| | CORRESPONDENCE RE PHILADELPHIA STATUS (.1). | | | | |
| 05/13/20 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 59089586 |
| | CORRESPONDENCE RE PHILADELPHIA SITE VISIT (.2). | | | | |
| 05/20/20 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 59142938 |
| | CORRESPONDENCE RE ENVIRONMENTAL SAMPLING AT LODI SITE (.6). | | | | |
| 05/21/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 59151598 |
| | CORRESPONDENCE RE ENVIRONMENTAL ASSESSMENT AT PHILADELPHIA PROPERTY (.4). | | | | |
| 05/28/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 59205470 |
| | REVIEW AND COMMENT ON DRAFT ACCESS LETTER RE ENVIRONMENTAL SAMPLING (.2); CORRESPONDENCE RE ENVIRONMENTAL REPEDIATION AT DEPFORD SITE (.2). | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **2.30** | **$2,530.00** | | |
| 05/05/20 | Stauble, Christopher A. | 0.60 | 252.00 | 026 | 59124169 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FILE AND SERVE AFFIDAVIT OF CAROLYN H. ROSENBERG AND SIXTH SUPPLEMENTAL DISCLOSURE STATEMENT ON BEHALF OF REED SMITH LLP. | | | | |
| 05/28/20 | Litz, Dominic | 0.40 | 292.00 | 026 | 59187838 |
| | REVIEW AND RECONCILE ORDINARY COURSE PROFESSIONAL INVOICES. | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | | **1.00** | **$544.00** | | |
| 05/12/20 | Litz, Dominic | 0.20 | 146.00 | 027 | 59082145 |
| | REVIEW AND REVISE FEE STATEMENT OF M-III. | | | | |
| 05/13/20 | Litz, Dominic | 1.80 | 1,314.00 | 027 | 59089773 |
| | REVISE 4C'S ENGAGEMENT AGREEMENT. | | | | |
| 05/13/20 | Peene, Travis J. | 0.40 | 100.00 | 027 | 59109942 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NINETEENTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF APRIL 1, 2020 THROUGH APRIL 30, 2020. | | | | |
| 05/13/20 | Peene, Travis J. | 0.50 | 125.00 | 027 | 59109950 |
| | ASSIST WITH PREPARATION OF AMENDED NOTICE OF INTERIM FEE APPLICATION HEARING ON JUNE 17, 2020. | | | | |
| 05/14/20 | Litz, Dominic | 2.90 | 2,117.00 | 027 | 59104093 |
| | REVISE 4CS RETENTION AGREEMENT (1.7); REVIEW AND RESPOND TO COUNSEL RE: UNPAID INVOICES (0.2); REVISE FINAL FEE APPLICATION FOR DTBA FOR FILING (1.0). | | | | |
| 05/14/20 | Stauble, Christopher A. | 0.20 | 84.00 | 027 | 59131592 |
| | ASSIST WITH PREPARATION OF AMENDED NOTICE OF INTERIM FEE APPLICATION HEARING ON JUNE 17, 2020. | | | | |
| 05/15/20 | DiDonato, Philip | 0.40 | 292.00 | 027 | 59111677 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AMENED NOTICE OF FEE APP HEARING. | | | | |
| 05/15/20 | Litz, Dominic | 0.20 | 146.00 | 027 | 59109512 |
| | REVISE DTBA FINAL FEE APP FOR FILING. | | | | |
| 05/15/20 | Stauble, Christopher A. | 0.40 | 168.00 | 027 | 59131715 |
| | ASSIST WITH PREPARATION OF AMENDED NOTICE OF HEARING ON INTERIM APPLICATIONS OF FEES ON JUNE 17, 2020. | | | | |
| 05/15/20 | Peene, Travis J. | 2.20 | 550.00 | 027 | 59109929 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE AMENDED NOTICE OF HEARING ON INTERIM APPLICATIONS OF FEES ON JUNE 17, 2020. | | | | |
| 05/15/20 | Peene, Travis J. | 0.80 | 200.00 | 027 | 59109941 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE THIRD AND FINAL FEE APPLICATION OF DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS BANKRUPTCY ADVISOR FROM NOVEMBER 1, 2018 THROUGH SEPTEMBER 30, 2019. | | | | |
| 05/19/20 | Litz, Dominic | 0.20 | 146.00 | 027 | 59131641 |
| | CALL WITH J. MARCUS AND M-III RE: ORDINARY COURSE PROFESSIONALS. | | | | |
| 05/26/20 | Marcus, Jacqueline | 1.00 | 1,450.00 | 027 | 59171730 |
| | TELEPHONE CALL WITH S. BRAUNER REGARDING 4C (.3); E-MAILS REGARDING SAME (.2); TELEPHONE CALL WITH W. MURPHY, M. KORYICKI REGARDING 4C(.2); E-MAIL S. BRAUNER REGARDING SAME (.3). | | | | |
| 05/28/20 | Marcus, Jacqueline | 0.60 | 870.00 | 027 | 59184127 |
| | CONFERENCE CALL WITH W. GALLAGHER, M. KORYICKI AND R. KELLNER REGARDING PAYMENT OF PROFESSIONAL FEES AND SEDGWICK (.6). | | | | |

**SUBTOTAL TASK 027 - Retention/Fee Application:**        **11.80**        **$7,708.00**
**Other Professionals:**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/04/20 | Peene, Travis J. | 1.80 | 450.00 | 028 | 59059694 |
| | ASSIST WITH PREPARATION OF THE EIGHTEENTH MONTHLY FEE STATEMENT OF WGM. | | | | |
| 05/05/20 | Peene, Travis J. | 0.90 | 225.00 | 028 | 59059669 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE EIGHTEENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM MARCH 1, 2020 THROUGH MARCH 31, 2020. | | | | |
| 05/11/20 | Friedman, Julie T. | 3.30 | 2,062.50 | 028 | 59073734 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 05/12/20 | Friedman, Julie T. | 2.70 | 1,687.50 | 028 | 59079850 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 05/26/20 | Friedman, Julie T. | 9.20 | 5,750.00 | 028 | 59170779 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **17.90** | **$10,175.00** | | |
| 04/08/20 | Descovich, Kaitlin | 0.40 | 420.00 | 031 | 58855785 |
| | ATTENTION TO IL FRANCHISE TAX QUESTION. | | | | |
| 04/20/20 | Hoenig, Mark | 1.00 | 1,575.00 | 031 | 58928152 |
| | TRANSFORM TAX OPINION. | | | | |
| 05/05/20 | Goldring, Stuart J. | 0.20 | 339.00 | 031 | 59045884 |
| | INTERNAL EMAIL EXCHANGE REGARDING ILLINOIS FRANCHISE TAX (.2). | | | | |
| 05/05/20 | Marcus, Jacqueline | 0.50 | 725.00 | 031 | 59039325 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | E-MAILS REGARDING SEARS ROEBUCK ILLINOIS FRANCHISE TAX (.1); E-MAIL WEIL TEAM REGARDING SAME (.2); TELEPHONE CALL WITH N. MUNZ REGARDING SAME AND MAURITIUS AND E-MAIL B. GRIFFITH (.2). | | | | |
| 05/05/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 59039585 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 05/11/20 | Goldring, Stuart J. | 0.50 | 847.50 | 031 | 59077658 |
| | CONSIDER EMAIL FROM K. LEJKOWSKI REGARDING STATE AUDIT (.1), AND EMAIL EXCHANGE AND CALL WITH J. MARCUS REGARDING SAME (.4). | | | | |
| 05/11/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 031 | 59073569 |
| | CALL WITH S. GOLDRING REGARDING NJ TAX ISSUE FOR SEARS RE AND E-MAILS REGARDING SAME (.4); FOLLOW UP REGARDING SAME (.3). | | | | |
| 05/12/20 | Goldring, Stuart J. | 0.10 | 169.50 | 031 | 59084654 |
| | CONSIDER EMAIL EXCHANGE WITH J. MARCUS AND M. KORYCKI REGARDING STATE TAX AUDIT. | | | | |
| 05/13/20 | Goldring, Stuart J. | 0.40 | 678.00 | 031 | 59096094 |
| | CONSIDER TEXAS SALES AND USE TAX CLAIM, AND PENDING AUDIT (.4). | | | | |
| 05/13/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 59090075 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 05/14/20 | Remijan, Eric D. | 0.90 | 990.00 | 031 | 59106841 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 05/18/20 | Goldring, Stuart J. | 0.10 | 169.50 | 031 | 59127601 |
| | EMAIL EXCHANGES REGARDING STOCK TRANSFER REQUEST. | | | | |
| 05/18/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 59125182 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE NOL ISSUES. | | | | |
| 05/20/20 | Hoenig, Mark | 0.50 | 787.50 | 031 | 59143844 |
| | STOCK TRANSFER AND SECTION 382. | | | | |
| 05/20/20 | Goldring, Stuart J. | 0.20 | 339.00 | 031 | 59144718 |
| | REVIEW STOCK TRANSFER REQUEST, AND CALL REGARDING SAME WITH CLEARY, M. HOENIG AND E. REMIJIAN. | | | | |
| 05/20/20 | Marcus, Jacqueline | 0.10 | 145.00 | 031 | 59144473 |
| | FOLLOW UP REGARDING ILLINOIS FRANCISE TAX. | | | | |
| 05/20/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 59143869 |
| | ANALYZE NOL ISSUES. | | | | |
| 05/21/20 | Marcus, Jacqueline | 0.10 | 145.00 | 031 | 59151060 |
| | CALL WITH M. BUSCHMANN REGARDING RHODE ISLAND TAXES. | | | | |
| 05/21/20 | Buschmann, Michael | 0.60 | 438.00 | 031 | 59158325 |
| | REVIEW TAX FORM SUBMITTED FOR WEIL REVIEW BY M-III. | | | | |
| 05/22/20 | Remijan, Eric D. | 0.90 | 990.00 | 031 | 59155375 |
| | ANALYZE NOL ISSUES. | | | | |
| 05/22/20 | Buschmann, Michael | 1.00 | 730.00 | 031 | 59158345 |
| | REVIEW TAX FORM SUBMITTED FOR WEIL REVIEW BY M-III AND SEND WEIL CONCLUSION TO M-III. | | | | |
| 05/26/20 | Remijan, Eric D. | 0.60 | 660.00 | 031 | 59172238 |
| | ANALYZE NOL ISSUES. | | | | |
| 05/28/20 | Goldring, Stuart J. | 0.20 | 339.00 | 031 | 59193548 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONSIDER UPDATED INFORMATION REGARDING PENDING STATE TAX AUDIT. | | | | |
| 05/28/20 | Remijan, Eric D. ANALYZE STATE TAX ISSUES. | 0.20 | 220.00 | 031 | 59189484 |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **10.00** | **$12,602.00** | | |
| 05/07/20 | Marcus, Jacqueline E-MAILS REGARDING WELLS FARGO AND TELEPHONE CALL WITH N. HWANGPO REGARDING SAME. | 0.10 | 145.00 | 036 | 59055548 |
| 05/07/20 | Hwangpo, Natasha CORRESPOND WITH WEIL TEAM, MIII RE WELLS FARGO (.3); CALLS WITH SAME RE SAME (.2). | 0.50 | 525.00 | 036 | 59055779 |
| 05/08/20 | Hwangpo, Natasha CALL WITH WF RE CUSTODY ACCOUNT (.2); CORRESPOND WITH SAME RE SAME (.1); CORRESPOND WITH MIII, WEIL TEAM RE SAME (.1). | 0.40 | 420.00 | 036 | 59060814 |
| 05/14/20 | Hwangpo, Natasha CORRESPOND WITH WF RE CERTIFICATE OF BENEFICIAL OWNERS AND CLOSING ACCOUNTS RE SAME (.2); CORRESPOND WITH MIII AND WEIL TEAM RE SAME (.1). | 0.30 | 315.00 | 036 | 59108922 |
| 05/28/20 | Marcus, Jacqueline CONFERENCE CALL WITH W. VANN, N. HWANGPO REGARDING SEARS RE (.5); E-MAILS REGARDING NJ TAX (.1). | 0.60 | 870.00 | 036 | 59184128 |
| 05/28/20 | Hwangpo, Natasha CALL WITH MARSH, J. MARCUS RE SEARS RE ISSUES. | 0.50 | 525.00 | 036 | 59187664 |
| **SUBTOTAL TASK 036 - Sears Re:** | | **2.40** | **$2,800.00** | | |
| **Total Fees Due** | | **722.20** | **$607,803.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 05/12/20 | Genender, Paul R. | H023 | 40383783 | 55,341.00 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-97748; DATE: 11/30/2019 - RELATIVITY DATA HOSTING (NOVEMBER 2019) | | | |
| 05/18/20 | Genender, Paul R. | H023 | 40387635 | 1,285.41 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-103393; DATE: 04/30/2020 - RELATIVITY EXPORT / CASE REVIEW (APRIL 2020) | | | |
| 05/18/20 | Genender, Paul R. | H023 | 40387686 | 7,492.18 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-103396; DATE: 04/30/2020 - RELATIVITY DATA HOSTING (APRIL 2020) | | | |

**SUBTOTAL DISB TYPE H023:**                                                **$64,118.59**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 05/21/20 | DiDonato, Philip | H060 | 40390436 | 272.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 109877; DATE: 5/6/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT APRIL 2020. | | | |
| 05/28/20 | Lucevic, Almir | H060 | 40399615 | 7.71 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092617358; DATE: 5/1/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK APRIL 2020. | | | |

**SUBTOTAL DISB TYPE H060:**                                                **$279.71**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/06/20 | Namerow, Derek | H071 | 40380570 | 13.58 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 699518274; DATE: 4/24/2020 - FEDEX INVOICE: 699518274 INVOICE DATE:200424TRACKING #: 391925061367 SHIPMENT DATE: 20200415 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JANE BYERS, CHICAGO TITLE INSURANCE COMPAN, 10 SOUTH LASALLE ST , STE 3100, CHICAGO, IL 60603 | | | |

**SUBTOTAL DISB TYPE H071:**                                    **$13.58**

| | | | | |
|---|---|---|---|---|
| 05/27/20 | Callender-Wilson, Lisa | H100 | 40394797 | 68.79 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CT CORPORATION (10791-01); INVOICE#: 20738728-RI; DATE: 4/28/2020 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | | | |

**SUBTOTAL DISB TYPE H100:**                                    **$68.79**

| | | | | |
|---|---|---|---|---|
| 05/11/20 | Peene, Travis J. | H103 | 40382661 | 562.65 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY4216068; DATE: 02/25/2020 - 02.24.2020 HEARING TRANSCRIPT | | | |
| 05/12/20 | Peene, Travis J. | H103 | 40383785 | 1,040.60 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY4301503; DATE: 04/28/2020 - 04.23.2020 HEARING TRANSCRIPT | | | |
| 05/12/20 | Peene, Travis J. | H103 | 40383827 | 496.10 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY4277993; DATE: 03/31/2020 - 03.25.2020 HEARING TRANSCRIPT | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/12/20 | Peene, Travis J.<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY4296371; DATE: 04/22/2020 - 04.14.2020 TRANSCRIPT | H103 | 40383815 | 176.40 |
| 05/12/20 | Peene, Travis J.<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY4306197; DATE: 05/04/2020 - 04.09.2020 TRANSCRIPT | H103 | 40383813 | 205.70 |
| 05/14/20 | Fail, Garrett<br>COURT REPORTING<br>INVOICE#: CREX4152996705141249; DATE: 5/14/2020 -  COURT REPORTER,  APR 23, 2020 | H103 | 40385538 | 70.00 |
| 05/31/20 | Friedmann, Jared R.<br>COURT REPORTING<br>PAYEE: LEXITAS (51393-01); INVOICE#: 106150; DATE: 08/15/2019 - TRANSCRIPT OF WITNESS KUNAL KAMLANI ON 8/15/19 | H103 | 40402675 | 3,197.60 |
| 05/31/20 | Friedmann, Jared R.<br>COURT REPORTING<br>PAYEE: LEXITAS (51393-01); INVOICE#: 100148; DATE: 06/21/2019 - TRANSCRIPT OF WITNESS ROB RIECKER ON 6/19/19 | H103 | 40402683 | 2,560.50 |

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H103:** | | | | **$8,309.55** |
| 05/19/20 | Fail, Garrett<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX4155702905191333; DATE: 5/19/2020 - LOCAL TAXI, JAN 17, 2020 - TAXI HOME | H165 | 40388388 | 20.80 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/19/20 | Fail, Garrett<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX4155685705191333; DATE: 5/19/2020 - LOCAL TAXI, JAN 29, 2020 - TAXI HOME | H165 | 40388403 | 22.80 |
| 05/19/20 | Fail, Garrett<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX4155714805191333; DATE: 5/19/2020 - LOCAL TAXI,  JAN 16, 2020 - TAXI HOME | H165 | 40388496 | 19.30 |
| **SUBTOTAL DISB TYPE H165:** | | | | **$62.90** |
| 05/27/20 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 4/1/2020-4/30/2020 | S061 | 40396771 | 3.00 |
| 05/27/20 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 4/1/2020-4/30/2020 | S061 | 40396473 | 12.30 |
| 05/27/20 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 4/1/2020-4/30/2020 | S061 | 40396739 | 27.70 |
| 05/27/20 | Kleissler, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 4/1/2020-4/30/2020 | S061 | 40396521 | 28.40 |
| 05/27/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 4/1/2020-4/30/2020 | S061 | 40396517 | 0.20 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/27/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SILICON VALLEY PACER SERVICE CENTER CHARGED 4/1/2020-4/30/2020 | S061 | 40395406 | 1.20 |
| 05/27/20 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 4/1/2020-4/30/2020 | S061 | 40396745 | 71.70 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398047 | 0.94 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398056 | 0.94 |
| 05/28/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SANFORD,BRODEN 04/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 32 | S061 | 40398023 | 167.43 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/27/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398078 | 0.94 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398153 | 0.94 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398161 | 0.94 |
| 05/28/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 04/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 40398203 | 33.49 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398057 | 0.94 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398028 | 0.94 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398068 | 0.94 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398036 | 0.94 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

## ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
| 05/28/20 | Podzius, Bryan R. | S061 | 40398069 | 0.94 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 04/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 05/28/20 | Podzius, Bryan R. | S061 | 40398162 | 0.94 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 04/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 05/28/20 | Buschmann, Michael | S061 | 40398204 | 33.49 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - BUSCHMANN,MICHAEL 04/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 25 | | | |
| 05/28/20 | Sanford, Broden N. | S061 | 40398016 | 66.97 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - SANFORD,BRODEN 04/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 9 | | | |
| 05/28/20 | Podzius, Bryan R. | S061 | 40398077 | 0.94 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 04/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 05/28/20 | Buschmann, Michael | S061 | 40398183 | 50.23 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - BUSCHMANN,MICHAEL 04/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 28 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/28/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 04/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 40398179 | 16.74 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398107 | 0.94 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398048 | 0.94 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398139 | 0.94 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/26/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398176 | 0.94 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398138 | 0.94 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398146 | 0.94 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398108 | 0.94 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398084 | 0.94 |
| 05/28/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SANFORD,BRODEN 04/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 38 | S061 | 40398008 | 171.88 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398025 | 0.94 |
| 05/28/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SANFORD,BRODEN 04/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40398022 | 16.74 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398177 | 0.94 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398141 | 0.94 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398061 | 0.94 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/16/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398029 | 0.94 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398073 | 0.94 |
| 05/28/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 04/27/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | S061 | 40398182 | 55.26 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/28/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SANFORD,BRODEN 04/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40398007 | 33.49 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398052 | 0.94 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/21/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398166 | 0.94 |
| 05/28/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 04/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40398199 | 16.74 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/25/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398135 | 0.94 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398147 | 0.94 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 05/29/20 | Sanford, Broden N. COMPUTERIZED RESEARCH NY LEXIS - SANFORD, &QUOT; BRODEN &QUOT;&QUOT;BRODY&QUOT;&QUOT;&QUOT; 04/15/2020 ACCOUNT 424YN6CXS | S061 | 40401119 | 101.56 |
| 05/29/20 | Sanford, Broden N. COMPUTERIZED RESEARCH NY LEXIS - SANFORD, &QUOT; BRODEN &QUOT;&QUOT;BRODY&QUOT;&QUOT;&QUOT; 04/15/2020 ACCOUNT 424YN6CXS | S061 | 40401297 | 105.84 |
| **SUBTOTAL DISB TYPE S061:** | | | | **$1,042.56** |
| 05/05/20 | Hwang, Angeline Joong-Hui TELEPHONE INVOICE#: CREX4142980405051306; DATE: 5/5/2020 - COURT HEARINGS- APR 23, 2020 - COURT SOLUTIONS FEE FOR SEARS HEARING. | S149 | 40377532 | 70.00 |
| 05/12/20 | Friedmann, Jared R. TELEPHONE INVOICE#: CREX4149492405121259; DATE: 5/12/2020 - MAY 08, 2020 - ELECTRONIC CONNECTION TO HEARING BEFORE JUDGE DRAIN ON 5/8/20 | S149 | 40383718 | 70.00 |
| 05/19/20 | Leslie, Harold David TELEPHONE INVOICE#: CREX4149165905191333; DATE: 5/19/2020 - MAY 08, 2020 - COURT HEARING PARTICIPATION | S149 | 40388412 | 70.00 |
| 05/26/20 | Crozier, Jennifer Melien Brooks TELEPHONE COURTCALL APPEARANCE - APP DATE - 03/25/2020 - JENNIFER CROZIER | S149 | 40394331 | 59.25 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/26/20 | Marcus, Jacqueline<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 03/25/2020 - JACQUELINE MARCUS | S149 | 40394328 | 59.25 |
| 05/26/20 | Fail, Garrett<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 03/25/2020 - GARRET FAIL | S149 | 40394319 | 59.25 |
| 05/26/20 | DiDonato, Philip<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 03/25/2020 - PHILLIP DIDONATO | S149 | 40394327 | 27.75 |
| 05/26/20 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 03/25/2020 - CHRIS STAUBLE | S149 | 40394334 | 38.25 |
| 05/26/20 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 03/25/2020 - CHRIS STAUBLE | S149 | 40394322 | 59.25 |

**SUBTOTAL DISB TYPE S149:**                                                     **$513.00**

**TOTAL DISBURSEMENTS**                                                          **$74,408.68**