WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
---------------------------------------------------------------x
                                          :
In re                                     :       Chapter 11
                                          :
SEARS HOLDINGS CORPORATION, et al.,       :       Case No. 18-23538 (RDD)
                                          :
            Debtors.¹                     :       (Jointly Administered)
                                          :
---------------------------------------------------------------x
```

**FINAL NOTICE REGARDING SECOND DISTRIBUTION**
**PURSUANT TO ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM**

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 130 West 42nd St., 17th Floor, New York, NY 10036.

---

**QUESTIONS REGARDING THIS NOTICE SHOULD BE ADDRESSED TO:
SEARSAECPBALLOTSETTLEMENT@MIIIPARTNERS.COM**

---

On October 15, 2019, the Court entered the *Order (I) Confirming Modified Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors and (II) Granting Related Relief* (ECF No. 5370) (the "**Confirmation Order**"), approving, among other things, the Administrative Expense Claims Consent Program.[2]

On April 30, 2020, the Court entered the *Order (I) Allowing Administrative Claims, and (II) Granting Related Relief* (ECF No. 7888) (the "**Administrative Claims Order** "), authorizing the Debtors to pay certain *De Minimis* Claims (as defined in the Administrative Claims Order) in full subject to the caps and limits in the Confirmation Order.

On June 26, 2020, the Debtors filed the *Notice Regarding Second Distribution Pursuant to Administrative Expense Claims Consent Program* (ECF No. 8062) (the "**Initial Notice**"), announcing their intent to commence a second distribution (the "**Second Distribution**") to certain holders of reconciled Non Opt-Out Settled Admin Claims, Allowed Opt-In *De Minimis* Claims, and Allowed Non Opt-Out *De Minimis* Claims (all defined below) (collectively, the "**Second Distribution Participants**").

On July 14, 2020, the Debtors filed the *Amended Notice Regarding Second Distribution Pursuant to Administrative Expense Claims Consent Program* (ECF No. 8293) (the "**Amended Notice**") to revise the schedules of Second Distribution Participants and provide a

---

[2]    Capitalized terms not otherwise herein defined shall have the meaning ascribed to such terms in the Confirmation Order.

2

further window to a limited group of claim holders to reconcile and settle certain outstanding preference liabilities by July 31, 2020 and participate in the Second Distribution.

All deadlines for reconciliation to participate in the Second Distribution have now passed.

**PLEASE TAKE NOTICE** that the Debtors intend to commence the Second Distribution on or about August 5, 2020 to the Second Distribution Participants.[3]

**Exhibit A** hereto lists the Opt-In Settled Admin Claims that qualify as *De Minimis* Claims pursuant to the Administrative Claims Order (the "**Allowed Opt-In *De Minimis* Claims**") and will receive the remaining amount of their allowed Opt-In Settled Admin Claim, subject to the applicable 75% cap.

**Exhibit B** hereto lists the Non Opt-Out Settled Admin Claims that qualify as *De Minimis* Claims pursuant to the Administrative Claims Order (the "**Allowed Non Opt-Out *De Minimis* Claims**") and will receive the full amount of their allowed Non Opt-Out Settled Admin Claims, subject to the applicable 80% cap.

**Exhibit C** hereto lists the Non Opt-Out Settled Admin Claims that will participate in the Second Distribution (the "**Non Opt-Out Participants**") and will receive their *pro rata* share of the Second Distribution.

**Exhibit D** hereto lists the Administrative Expense Claims (i) that have not been settled or allowed under the Administrative Expense Claims Consent Program or (ii) whose holders are recipients of potentially avoidable transfers (collectively, the "**Non Opt-Out Disputed Claims**") and the amount of cash that will be reserved for such claims which represents a *pro rata* share of the Second Distribution.

---

[3]    All distributions to Second Distribution Participants shall be subject to deductions for certain processing fees.

**PLEASE TAKE NOTICE** that the Debtors have amended the lists of Allowed Opt-In *De Minimis* Claims, Allowed Non Opt-Out *De Minimis* Claims, Non Opt-Out Participants, and Non Opt-Out Disputed Claims.

**Exhibit E** hereto contains a redline reflecting the changes to Exhibit A since the filing of the Amended Notice.

**Exhibit F** hereto contains a redline reflecting the changes to Exhibit B since the filing of the Amended Notice.

**Exhibit G** hereto contains a redline reflecting the changes to Exhibit C since the filing of the Amended Notice.

**Exhibit H** hereto contains a redline reflecting the changes to Exhibit D since the filing of the Amended Notice.

**PLEASE TAKE FURTHER NOTICE** that the Allowed amounts of the Settled Administrative Expense Claims listed in Exhibits A-C represent the final Allowed amounts of any and all of the Second Distribution Participants' pre and post-petition Administrative Expense Claims and/or priority unsecured claim under 507(a)(8), as applicable, and that settlement under the Administrative Expense Claims Consent Program and by participation in the Second Distribution, the Second Distribution Participants are deemed to have waived and released any and all other Administrative Expense Claims and/or priority unsecured claim under 507(a)(8), as applicable, against the Debtors, and are forever barred, estopped, and permanently enjoined from asserting against the Debtors, their affiliates, successor and assigns (excluding Transform), any additional Administrative Expense Claims.

**PLEASE TAKE FURTHER NOTICE** that nothing herein shall be deemed to waive, impair, release, or effect any claims and causes of action the Debtors may hold against any parties, including but not limited to, claims under Chapter 5 of the Bankruptcy Code, and all claims and causes

of action shall be expressly preserved unless waived or settled pursuant to a separate, written agreement with the Debtors, including the right of the Debtors to seek to disgorge the Second Distribution from any Second Distribution Participant.

**PLEASE TAKE FURTHER NOTICE** that this Notice shall supersede the Initial Notice and Amended Notice in all respects.

Dated: August 3, 2020
New York, New York

/s/ *Garrett A. Fail*
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors
and Debtors in Possession*

**Exhibit A**

**Allowed Opt-In *De Minimis* Claims**

Debtors' Notice of Second Distribution
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Opt-In De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 1 | 24 7 FIRE PROTECTION SERVICES INC | 182353801039883 | $17,328.00 | $8,023.12 |
| 2 | 3M COMPANY | 182353801042646 | $4,548.95 | $2,106.23 |
| 3 | ADAMS, PATRICIA | 182353801043204 | $7,350.00 | $3,403.16 |
| 4 | AKITAS LANDSCAPE AND MAINTENANCE | 182353801042742 | $1,220.00 | $564.88 |
| 5 | ALASKA NORTH STAR BUILDERS | 182353801042745; 182353801042744 | $16,554.13 | $7,664.81 |
| 6 | ALIZAI ENTERPRISE INC | 182353801013948 | $12,000.00 | $5,556.18 |
| 7 | ALLIANCE COMFORT SYSTEMS INC | 182353801042578 | $4,157.50 | $1,924.99 |
| 8 | ALLIANCE PHARMA INC | 182353801017240 | $798.85 | $369.88 |
| 9 | AMO SALES & SERVICE INC | 182353801039933 | $2,093.28 | $969.22 |
| 10 | ANGLESHELF OF PUERTO RICO | 182353801042805 | $3,134.35 | $1,451.25 |
| 11 | APOLLO RETAIL SPECIALIST, LLC | 182353801042824 | $9,575.49 | $4,433.60 |
| 12 | ARMORED AUTOGROUP SALES, INC. | 182353801043266 | $9,637.76 | $4,462.42 |
| 13 | ARROW PLASTIC MFG | 182353801043476 | $14,880.04 | $6,889.68 |
| 14 | ASIF FAROOQUEE | 182353801016748 | $2,230.16 | $1,032.60 |
| 15 | AUGUSTINE INC | 182353801014025 | $16,061.76 | $7,436.83 |
| 16 | BANKS, LISA TURNER | 182353801042831 | $3,771.00 | $1,746.03 |
| 17 | BAUTE CROCHETIERE HARTLEY & VELKEI LLP | 182353801014042 | $15,464.83 | $7,160.44 |
| 18 | BAW PLASTICS INC | 182353801043273 | $7,242.45 | $3,353.36 |
| 19 | BORDEN DAIRY COMPANY OF ALABAMA, LLC | 182353801042981 | $624.17 | $289.00 |
| 20 | BORDEN DAIRY COMPANY OF CINCINNATI, LLC | 182353801042982 | $1,983.87 | $918.56 |
| 21 | BORDEN DAIRY COMPANY OF FLORIDA, LLC | 182353801042983 | $5,438.58 | $2,518.15 |
| 22 | BORDEN DAIRY COMPANY OF OHIO, LLC | 182353801042932 | $3,294.23 | $1,525.27 |
| 23 | BORDEN DAIRY COMPANY OF TEXAS, LLC | 182353801042933 | $611.32 | $283.05 |
| 24 | BOSTON INDUSTRIAL | 182353801042935 | $5,431.00 | $2,514.63 |
| 25 | BROOKFIELD EQUINOX LLC-701289 | 182353801043318 | $4,677.60 | $2,165.80 |
| 26 | BURMA BIBAS INC | 182353801016503 | $425.00 | $196.78 |
| 27 | CANADA DRY BOTTLING COMPANY OF NEW YORK L.P. | 182353801042387 | $4,657.12 | $2,156.32 |
| 28 | CANADA DRY DELAWARE VALLEY BOTTLING COMPANY | 182353801042389 | $211.20 | $97.78 |

Debtors' Notice of Second Distribution
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Opt-In De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 29 | CANADA DRY DISTRIBUTION COMPANY OF WILMINGTON | 182353801042391 | $1,471.95 | $681.53 |
| 30 | CANADA DRY POTOMAC CORPORATION | 182353801042393 | $4,628.98 | $2,143.28 |
| 31 | CAR-FRESHNER CORPORATION | 182353801042408 | $6,869.28 | $3,180.58 |
| 32 | CARSON GUAM CORPORATION | 182353801040022 | $14,697.70 | $6,805.26 |
| 33 | CE COMPASS INC | 182353801016617 | $2,960.79 | $1,370.89 |
| 34 | CHATEAU ANNE USA, INC. | 182353801042467 | $10,327.00 | $4,781.55 |
| 35 | CITY OF CRYSTAL CITY | 182353801017652 | $872.59 | $404.01 |
| 36 | COCA-COLA BOTTLING COMPANY OF INT'L FALLS | 182353801042532 | $2,157.42 | $998.92 |
| 37 | COMPASS ELECTRICAL SOLUTIONS, LLC | 182353801040075 | $485.44 | $224.76 |
| 38 | CRST SPECIALIZED TRANSPORTATION, INC. | 182353801043371 | $5,817.46 | $2,693.57 |
| 39 | CUPID FOUNDATIONS INC | 182353801016249 | $14,017.64 | $6,490.37 |
| 40 | DATASPAN HOLDINGS, INC | 182353801042922 | $12,032.98 | $5,571.45 |
| 41 | DEBBY HERMOSURA RODRIGUEZ OD | 182353801016345 | $5,812.00 | $2,691.04 |
| 42 | DIVA INTERNATIONAL INC | 182353801039817 | $6,084.00 | $2,816.98 |
| 43 | DM MERCHANDISING INC | 182353801043059 | $8,467.20 | $3,920.44 |
| 44 | DR ALBERT VELASCO JR PA | 182353801043400 | $5,466.50 | $2,531.07 |
| 45 | DYNAMIC SOLAR SOLUTIONS INC. | 182353801040165 | $9,650.00 | $4,468.09 |
| 46 | EAST COAST LUMBER BUILDING SUPPLY COMPANY | 182353801042130; 182353801042129 | $366.28 | $169.59 |
| 47 | EDGEWELL PERSONAL CARE | 182353801042154 | $12,802.22 | $5,927.61 |
| 48 | ENGLEWOOD ELECTRICAL SUPPLY | 182353801040178 | $688.30 | $318.68 |
| 49 | ENVISIONS LLC | 182353801040191 | $2,016.00 | $933.44 |
| 50 | FERRERO INC | 182353801014393 | $8,340.85 | $3,861.94 |
| 51 | FIELD MANUFACTURING, CORP. | 182353801040223 | $6,848.64 | $3,171.02 |
| 52 | FIRST ALERT, INC. | 182353801042292 | $6,991.98 | $3,237.38 |
| 53 | FLORIDA CONSTRUCTION EXPERTS | 182353801042300 | $6,700.00 | $3,102.20 |
| 54 | FLYNN ENTERPRISES, LLC | 182353801013714 | $2,598.20 | $1,203.00 |
| 55 | FOX APPLIANCE PARTS OF AUGUSTA, INC | 182353801042314 | $3,616.97 | $1,674.71 |
| 56 | FRANCO MANUFACTURING CO., INC. | 182353801018527 | $16,000.00 | $7,408.24 |

Debtors' Notice of Second Distribution
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Opt-In De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 57 | G&L CLOTHING CO INC | 182353801015608 | $3,963.46 | $1,835.15 |
| 58 | GAMA SONIC USA, INC. | 182353801040228 | $3,576.50 | $1,655.98 |
| 59 | GF3 VENTURES LLC | 182353801042418 | $9,001.90 | $4,168.01 |
| 60 | GREENPRO SPRAY AND LAWN MAINT | 182353801040256 | $3,031.16 | $1,403.47 |
| 61 | HELTON LAWN SERVICE, INC. | 182353801043009 | $1,625.00 | $752.40 |
| 62 | HERITAGE FS, INC | 182353801040278 | $1,058.88 | $490.27 |
| 63 | HICKS & SONS LAWN MAINTENANCE INC | 182353801040292 | $2,800.00 | $1,296.44 |
| 64 | HOME AND TRAVEL SOLUTIONS LLC | 182353801015288 | $2,033.85 | $941.71 |
| 65 | HYDRAULIC AND ELECTROMECHANIC SERVICES AND REPAIRS | 182353801041840 | $2,447.00 | $1,133.00 |
| 66 | INDUSTRIAL POWER AND LIGHTING CORP. | 182353801040320 | $3,896.61 | $1,804.19 |
| 67 | INFOR (US), INC. | 182353801018506 | $1,605.00 | $743.14 |
| 68 | INNER DYNAMICS | 182353801043402 | $4,840.00 | $2,240.99 |
| 69 | INNOVA ELECTRONICS CORP | 182353801014575 | $18,557.04 | $8,592.18 |
| 70 | J G ELECTRIC | 182353801043370 | $2,716.27 | $1,257.67 |
| 71 | JAK PROPERTY SERVICES LLC | 182353801041994 | $7,880.00 | $3,648.56 |
| 72 | JA-RU, INC | 182353801041995 | $19,901.88 | $9,214.86 |
| 73 | JAYDEE GROUP USA INC. | 182353801043379 | $6,622.71 | $3,066.41 |
| 74 | KING AND SONS PLUMBING CO | 182353801042097 | $754.79 | $349.47 |
| 75 | KINGS LANDSCAPING | 182353801040381 | $4,225.00 | $1,956.24 |
| 76 | KOBI KATZ INC | 182353801015109 | $6,849.98 | $3,171.64 |
| 77 | KOSS CORPORATION | 182353801014692 | $10,728.00 | $4,967.22 |
| 78 | LAFAYETTE MARKETPLACE BACELINE, LLC, BY BACELINE INVESTMENTS, LLC | 182353801017973 | $2,338.06 | $1,082.56 |
| 79 | LARSON MANUFACTURING COMPANY INC | 182353801043345 | $9,899.50 | $4,583.61 |
| 80 | LEE FLANAGAN | 182353801042345 | $2,630.00 | $1,217.73 |
| 81 | LFC, LLC DBA GENUINE GRIP FOOTWEAR | 182353801040427 | $6,373.00 | $2,950.79 |
| 82 | MACHUGA CONTRACTORS, INC | 182353801040454 | $7,918.56 | $3,666.41 |
| 83 | MAGFORMERS, LLC | 182353801040456 | $2,373.15 | $1,098.80 |
| 84 | MAGIC VIDEO INCORPORATED | 182353801019037 | $158.40 | $73.34 |

18-23538-shl    Doc 8350    Filed 08/03/20    Entered 08/03/20 23:26:59    Main Document
Pg 10 of 127

Debtors' Notice of Second Distribution
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Opt-In De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 85 | MATOSANTOS COMMERCIAL CORP. | 182353801019134 | $5,021.90 | $2,325.21 |
| 86 | MAX MEHRA COLLECTION | 182353801041671 | $17,000.00 | $7,871.25 |
| 87 | MOLSBERRY SORRELLS LLC | 182353801013687 | $2,308.00 | $1,068.64 |
| 88 | MOMMY'S HELPER INC. | 182353801043351 | $14,262.28 | $6,603.65 |
| 89 | MUNCH'S SUPPLY | 182353801041802 | $9,404.06 | $4,354.22 |
| 90 | NATROL LLC | 182353801043445 | $2,448.00 | $1,133.46 |
| 91 | NEIL KRAVITZ GROUP SALES INC | 182353801019460 | $7,347.78 | $3,402.14 |
| 92 | ONYX CORPORATION | 182353801043343 | $2,623.33 | $1,214.64 |
| 93 | ORIENTAL UNLIMITED INC | 182353801019659 | $4,098.74 | $1,897.77 |
| 94 | ORIGINAL CALIFORNIA CAR DUSTER CO | 182353801019660 | $8,236.20 | $3,813.48 |
| 95 | P.K. DOUGLASS INC. | 182353801039826 | $14,076.00 | $6,517.40 |
| 96 | PACIFIC GREEN LANDCARE LLC (5906) | 182353801041326 | $13,800.00 | $6,389.60 |
| 97 | PEPSI COLA & NATIONAL BRAND BEVERAGES, LTD | 182353801040568 | $1,425.45 | $660.01 |
| 98 | PERIO, INC | 182353801040581 | $2,250.12 | $1,041.84 |
| 99 | PETOSKEY PLASTICS, INC. | 182353801041355 | $2,291.60 | $1,061.04 |
| 100 | PIEDMONT LAWN CARE MGMT, LLC | 182353801041360 | $3,525.00 | $1,632.13 |
| 101 | POSITEC USA INC | 182353801019853 | $5,140.45 | $2,380.11 |
| 102 | PRAGMA CORPORATION | 182353801019867 | $2,202.00 | $1,019.56 |
| 103 | PROFOOT INC | 182353801019921 | $246.65 | $114.20 |
| 104 | R & C ELECTRIC | 182353801040631 | $2,736.50 | $1,267.03 |
| 105 | ROD DESYNE INC | 182353801018715 | $5,787.14 | $2,679.54 |
| 106 | RONAN TOOLS INC | 182353801020059 | $17,986.15 | $8,327.85 |
| 107 | ROSENTHAL & ROSENTHAL, INC. | 182353801041696 | $551.75 | $255.46 |
| 108 | RUBBERMAID COMMERCIAL PRODUCTS, LLC | 182353801040669; 182353801040668 | $2,465.01 | $1,141.34 |
| 109 | RUBBERMAID INCORPORATED | 182353801040670 | $13,982.34 | $6,474.03 |
| 110 | SAFEWAY SUPPLY, INC. | 182353801040692 | $4,118.74 | $1,907.03 |
| 111 | SCHNEIDERS DAIRY INC | 182353801042190 | $1,505.67 | $697.14 |
| 112 | SEASIDE LANDSCAPE & EXCAVATION | 182353801042202 | $7,208.08 | $3,337.45 |

Debtors' Notice of Second Distribution
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Opt-In De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 113 | SEELEY SAVIDGE & EBERT CO LPA | 182353801020278 | $1,222.22 | $565.90 |
| 114 | SEIN TOGETHER CO., LTD. | 182353801043166 | $16,629.18 | $7,699.56 |
| 115 | SELLMARK CORPORATION | 182353801020287 | $4,768.92 | $2,208.08 |
| 116 | SENNCO SOLUTIONS INC-1000662023 | 182353801040705 | $2,027.02 | $938.54 |
| 117 | SOLDIER SPORTS LLC | 182353801018819 | $1,377.00 | $637.57 |
| 118 | SQUATTY POTTY LLC | 182353801018956 | $1,011.75 | $468.45 |
| 119 | STYLETEX LTD | 182353801043135 | $19,039.48 | $8,815.56 |
| 120 | SUNRISE MALL LLC | 182353801043368 | $4,110.11 | $1,903.04 |
| 121 | SUPERIOR SWEEPING LTD. | 182353801041240 | $2,750.00 | $1,273.29 |
| 122 | SW CORPORATION DBA. MAGIC LAMP WHOLESALE | 182353801043360 | $12,429.28 | $5,754.94 |
| 123 | SWANSON MARTIN & BELL | 182353801020538 | $14,740.42 | $6,825.04 |
| 124 | TAYLOR MAINT | 182353801040773 | $9,456.10 | $4,378.32 |
| 125 | THE COMET CLOTHING COMPANY, LLC | 182353801041285 | $19,749.00 | $9,144.08 |
| 126 | THE ORGANIC TOOL CORPORATION | 182353801041299 | $4,680.00 | $2,166.91 |
| 127 | THE STATE NEWS, INC. A NON-PROFIT COMPANY | 182353801041303 | $16,000.00 | $7,408.24 |
| 128 | THOMPSON BRODY & KAPLAN LLP | 182353801040799 | $5,213.64 | $2,413.99 |
| 129 | TRIANGLE TRADING CO, INC | 182353801041474 | $4,168.87 | $1,930.25 |
| 130 | TRUE VALUE COMPANY, LLC A/K/A TRUE VALUE MANUFACTURING | 182353801041544 | $17,957.19 | $8,314.44 |
| 131 | TWIN CITY ESTATE CORPORATION, BY R.L. JONES PROPERTIES, ITS AGENT | 182353801043414 | $7,758.20 | $3,592.16 |
| 132 | U.S. BANK, N.A., AS TRUSTEE FOR SERIES 2005 IQ9 NOTES | 182353801018196 | $16,374.80 | $7,581.77 |
| 133 | US REALTY 86 ASSOCIATES | 182353801013692 | $10,685.45 | $4,947.52 |
| 134 | VAN HOOK SERVICE CO., INC. | 182353801040959 | $7,675.67 | $3,553.95 |
| 135 | VOSS DISTRIBUTING LLC | 182353801040979 | $798.80 | $369.85 |
| 136 | WD 40 COMPANY | 182353801021177 | $6,214.20 | $2,877.27 |
| 137 | WILLIAMS CONSTRUCTION | 182353801041067 | $6,700.00 | $3,102.20 |
| 138 | WISE FOOD INC | 182353801040908 | $13,696.92 | $6,341.88 |
| Total | | | $905,279.87 | $419,157.88 |

**<u>Exhibit B</u>**

**Allowed Non Opt-Out *De Minimis* Claims**

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | |
|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 1 | 1 STOP ELECTRONICS CENTER INC | 182353801017060 | $8,645.66 | $6,916.53 |
| 2 | 100 MUSHROOM BLVD. ASSOCIATES, LLC | 182353801018285 | $2,917.93 | $2,334.34 |
| 3 | 2XL CORPORATION | 182353801013507 | $2,521.21 | $2,016.97 |
| 4 | 4 SEASONS PROFESSIONAL LAWN CARE | 182353801042648 | $1,360.00 | $1,088.00 |
| 5 | 4320 N. 124TH STREET LLC | 182353801013508 | $5,209.31 | $4,167.45 |
| 6 | 4T DOOR SYSTEMS, INC. | 182353801042650 | $1,288.75 | $1,031.00 |
| 7 | 7UP RC BOTTLING CO OF SO CALIF | 182353801042653 | $3,411.93 | $2,729.54 |
| 8 | A & B LANDSCAPE & CONSTRUCTION | 182353801042656 | $3,747.50 | $2,998.00 |
| 9 | A1 MULTI SERVICE LLC | 182353801042662 | $7,970.00 | $6,376.00 |
| 10 | AAA ENERGY SERVICE CO | 182353801042664 | $4,522.50 | $3,618.00 |
| 11 | AAA LAWN SERVICES LLC | 182353801042669 | $3,600.00 | $2,880.00 |
| 12 | AB MARKETERS LLC | 182353801013917 | $8,334.41 | $6,667.53 |
| 13 | ABOUT TIME SNOW REMOVAL | 182353801042707 | $6,572.00 | $5,257.60 |
| 14 | ACADIA REALTY LIMITED PARTNERSHIP (ROUTE 6 MALL) | 182353801017851 | $13.57 | $10.86 |
| 15 | ACCOUNTING PRINCIPALS | 182353801047193 | $8,667.65 | $6,934.12 |
| 16 | ACCUWEATHER ENTERPRISE SOLUTIONS | 182353801042718 | $8,600.00 | $6,880.00 |
| 17 | ACE ELECTRIC | 182353801042719 | $428.00 | $342.40 |
| 18 | ACME REFRIGERATION INC | 182353801042723 | $15,737.01 | $12,589.61 |
| 19 | ACRYLIC SKY INC | 182353801043192 | $2,483.00 | $1,986.40 |
| 20 | ADVANCE BEVERAGE COMPANY | 182353801043213 | $1,248.65 | $998.92 |
| 21 | ADVANCED INTEGRATED SERVICES | 182353801043215 | $5,584.35 | $4,467.48 |
| 22 | AETNA BEHAVIORAL HEALTH LLC | 182353801039888 | $6,562.50 | $5,250.00 |
| 23 | AG DISTRIBUTORS & SUPPLIES CORP | 182353801039902 | $1,303.35 | $1,042.68 |
| 24 | AG INDUSTRIAL SUPPLY LLC | 182353801017183 | $1,751.38 | $1,401.10 |
| 25 | AIRECO SUPPLY INC | 182353801042735 | $10,322.00 | $8,257.60 |
| 26 | AIRGAS MID SOUTH INC | 182353801042736 | $185.84 | $148.67 |
| 27 | AIRGAS USA, LLC | 182353801042737 | $60.22 | $48.18 |
| 28 | AIRSLATE INC | 182353801047194 | $3,333.33 | $2,666.66 |
| 29 | AJ MANUFACTURING CO INC | 182353801042738 | $1,234.24 | $987.39 |
| 30 | AJC II LLC | 182353801042739 | $2,070.00 | $1,656.00 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

**Non-Opt-Out De Minimis Claims**

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 31 | AJILON | 182353801047195 | $14,092.33 | $11,273.86 |
| 32 | AKORN CONSUMER HEALTH | 182353801013930 | $8,064.00 | $6,451.20 |
| 33 | ALASKAS BEST WATER & COFFEE | 182353801042746 | $215.00 | $172.00 |
| 34 | ALEN USA LLC | 182353801013938 | $4,635.15 | $3,708.12 |
| 35 | ALFONSO ARROYO | 182353801047196 | $215.66 | $172.53 |
| 36 | ALISON WILSON BOCKMAN | 182353801047197 | $456.84 | $365.47 |
| 37 | ALL AMERICAN BUILDING PRODUCTS | 182353801042749 | $3,751.18 | $3,000.94 |
| 38 | ALL THE RAGES INC | 182353801042574 | $3,397.28 | $2,717.82 |
| 39 | ALLIANCE MATERIAL HANDLING CORP | 182353801017237 | $5,247.66 | $4,198.13 |
| 40 | ALLIED PACKAGING CORP | 182353801042591 | $4,310.00 | $3,448.00 |
| 41 | ALLSTAR MARKETING GROUP LLC | 182353801017245 | $15,459.52 | $12,367.62 |
| 42 | ALLURE HOME CREATION CO INC | 182353801017251 | $13,962.93 | $11,170.34 |
| 43 | ALOHILANI ORCHIDS INC | 182353801043221 | $2,106.00 | $1,684.80 |
| 44 | ALSANGEST INTERNATIONAL LLC | 182353801017261 | $2,309.54 | $1,847.63 |
| 45 | ALTA DENA CERTIFIED DAIRY LLC | 182353801043226 | $7,934.53 | $6,347.62 |
| 46 | ALTEC INC | 182353801043227 | $2,145.11 | $1,716.09 |
| 47 | ALTERA DESIGN KITCHEN & BATH, | 182353801047198 | $211.84 | $169.47 |
| 48 | ALVA AMCO PHARMACAL CO INC | 182353801043228 | $9,194.40 | $7,355.52 |
| 49 | AMARILLO MALL LLC | 182353801013664 | $723.68 | $578.94 |
| 50 | AMAV ENTERPRISES LTD | 182353801017276 | $2,517.34 | $2,013.87 |
| 51 | AMBER R CARFIELD | 182353801047199 | $610.14 | $488.11 |
| 52 | AMELIA WORLD CORPORATION | 182353801017283 | $4,217.51 | $3,374.01 |
| 53 | AMERICAN AUTOMATIC DOORS INC | 182353801043236 | $3,281.05 | $2,624.84 |
| 54 | AMERICAN BUSINESS FORMS, DBA: AMERICAN SOLUTIONS FOR BUSINESS | 182353801043237 | $2,927.53 | $2,342.02 |
| 55 | AMERICAN CASTING & MANUFACTURING CORP. | 182353801043239 | $1,240.00 | $992.00 |
| 56 | AMERICAN DE ROSA LAMPARTS LLC | 182353801017288 | $2,342.04 | $1,873.63 |
| 57 | AMERICAN SNOW REMOVAL, INC. | 182353801039925 | $12,650.00 | $10,120.00 |
| 58 | AMERIGAS | 182353801021462 | $46.03 | $36.82 |
| 59 | AMERIGAS PROPANE LP | 182353801013961 | $1,883.61 | $1,506.89 |
| 60 | ANCRA INTERNATIONAL LLC | 182353801039936 | $5,980.00 | $4,784.00 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

## Non-Opt-Out De Minimis Claims

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 61 | ANERI JEWELS LLC DBA SUMIT DIAMOND | 182353801017723 | $8,990.05 | $7,192.04 |
| 62 | ANN LALLI | 182353801047201 | $101.08 | $80.86 |
| 63 | ANN LOWENGART INTERIORS | 182353801047202 | $884.86 | $707.89 |
| 64 | ANTHONY, TRACY | 182353801047203 | $181.98 | $145.58 |
| 65 | ANTOINE TESTARD | 182353801047204 | $966.00 | $772.80 |
| 66 | APEX BEVERAGE EQUIPMENT DISTRIBUTIO | 182353801042813 | $2,943.01 | $2,354.41 |
| 67 | APEX SIGN GROUP | 182353801042815 | $13,124.28 | $10,499.42 |
| 68 | APPEARANCES INTERNATIONAL LLC | 182353801047205 | $4,366.20 | $3,492.96 |
| 69 | APPNEXUS RESOURCES INC | 182353801042692 | $7,500.00 | $6,000.00 |
| 70 | ARC INTERNATIONAL NORTH AMERICA | 182353801016684 | $8,633.28 | $6,906.62 |
| 71 | ARC MID CITIES | 182353801043248 | $500.00 | $400.00 |
| 72 | ARCHWAY INC | 182353801043250 | $12,358.00 | $9,886.40 |
| 73 | ARCTIC SERVICE LLC | 182353801043251 | $4,301.80 | $3,441.44 |
| 74 | ARROW SHIRT COMPANY | 182353801039941 | $15,424.92 | $12,339.94 |
| 75 | ARROWHEAD MOUNTAIN SPRING WATER CO | 182353801039943 | $481.35 | $385.08 |
| 76 | ARTESIA FINE CABINETRY | 182353801047206 | $1,406.48 | $1,125.18 |
| 77 | ARTISTIC KITCHEN & BATH DESIGN | 182353801047207 | $679.68 | $543.74 |
| 78 | ASIAN GLOBAL OUTLET INC | 182353801047377 | $4,171.66 | $3,337.33 |
| 79 | ASPAC DISTRIBUTORS | 182353801039944 | $5,949.97 | $4,759.98 |
| 80 | ASPMG INC | 182353801039953 | $5,460.58 | $4,368.46 |
| 81 | ASROTEX | 182353801017345 | $5,037.13 | $4,029.70 |
| 82 | ASSET RECOVERY ADVISORS LLC | 182353801039954 | $10,484.92 | $8,387.94 |
| 83 | ASSOCIATED SERVICES RICHMOND | 182353801047208 | $343.57 | $274.86 |
| 84 | ASSURANT CONNECTED LIVING | 182353801039957 | $6,832.66 | $5,466.13 |
| 85 | ATEB INC | 182353801039961 | $9,536.54 | $7,629.23 |
| 86 | ATIS ELEVATOR INSPECTIONS LLC | 182353801039963 | $3,486.96 | $2,789.57 |
| 87 | ATKINS KROLL INC | 182353801042881 | $5,162.00 | $4,129.60 |
| 88 | ATOS IT SOLUTIONS AND SERVICES INC | 182353801042886 | $3,650.79 | $2,920.63 |
| 89 | ATTENDS HEALTHCARE PRODUCTS INC | 182353801014021 | $13,488.00 | $10,790.40 |
| 90 | AURORA HEALTH & BEAUTY, INC | 182353801016813 | $592.10 | $473.68 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

## Non-Opt-Out De Minimis Claims

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 91 | AUSTIN A BROOKS | 182353801047210 | $136.88 | $109.50 |
| 92 | AUTO CARE PRODUCTS INC | 182353801016822 | $1,188.22 | $950.58 |
| 93 | AX PARIS USA LLC | 182353801016836 | $2,463.85 | $1,971.08 |
| 94 | B & B ROLLING DOOR CO INC | 182353801042896 | $7,286.34 | $5,829.07 |
| 95 | BACON UNIVERSAL | 182353801047211 | $635.09 | $508.07 |
| 96 | BAJORSKI, DEBORAH | 182353801047212 | $111.72 | $89.38 |
| 97 | BARNATO DESIGNS | 182353801047213 | $325.94 | $260.75 |
| 98 | BASS SECURITY SERVICES INC | 182353801042843 | $9,004.16 | $7,203.33 |
| 99 | BATTLEFIELD MALL, LLC, A DELAWARE LIMITED LIABILITY COMPANY | 182353801017793 | $100.00 | $80.00 |
| 100 | BAY CITY, MI REALTY LLC | 182353801017637 | $1,842.70 | $1,474.16 |
| 101 | BAY SHORE MALL, LP | 182353801013700 | $939.00 | $751.20 |
| 102 | BEAUX MERZON INC | 182353801016926 | $7,247.25 | $5,797.80 |
| 103 | BEHRENS MANUFACTURING LLC | 182353801043282 | $2,083.20 | $1,666.56 |
| 104 | BELCO DISTRIBUTORS | 182353801016938 | $1,104.00 | $883.20 |
| 105 | BELDEN MALL LLC | 182353801017678 | $4,892.92 | $3,914.34 |
| 106 | BELL LITHO, INC. | 182353801043285 | $1,325.07 | $1,060.06 |
| 107 | BELMONT MOVING CORP | 182353801043286 | $3,120.00 | $2,496.00 |
| 108 | BENJAMIN WALK CORP | 182353801016949 | $2,863.50 | $2,290.80 |
| 109 | BENOIT-FOURNIER, GINGER | 182353801047214 | $241.16 | $192.93 |
| 110 | BENSON FONG | 182353801047215 | $224.26 | $179.41 |
| 111 | BEST NAME BADGES | 182353801043289 | $149.15 | $119.32 |
| 112 | BIEDERMAN, ROBERT ALAN | 182353801047216 | $562.80 | $450.24 |
| 113 | BIG TIME TOYS, LLC | 182353801014063 | $331.80 | $265.44 |
| 114 | BIKE USA INC | 182353801014067 | $7,293.00 | $5,834.40 |
| 115 | BIOTAB NUTRACEUTICALS | 182353801014078 | $6,912.00 | $5,529.60 |
| 116 | BIRD-X INC | 182353801039979 | $274.25 | $219.40 |
| 117 | BITTERROOT LAWN AND LANDSCAPE INC | 182353801039981 | $3,015.00 | $2,412.00 |
| 118 | BLUE RIDGE HOME FASHIONS INC | 182353801016393 | $3,124.74 | $2,499.79 |
| 119 | BMG MODEL | 182353801042973 | $7,496.58 | $5,997.26 |
| 120 | BMS TENANT SERVICES LLC | 182353801016404 | $2,511.12 | $2,008.90 |

18-23538-shl Doc 8350 Filed 08/03/20 Entered 08/03/20 23:26:59 Main Document
Pg 17 of 127

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

**Non-Opt-Out De Minimis Claims**

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 121 | BOB & BOB DOOR CO | 182353801042975 | $225.00 | $180.00 |
| 122 | BOX BUTTE COUNTY TREASURER | 182353801023370 | $1,617.44 | $1,293.95 |
| 123 | BRAD MCCARTHY | 182353801047217 | $876.24 | $700.99 |
| 124 | BRENNAN JEWELRY | 182353801043297 | $48.52 | $38.82 |
| 125 | BRENT'S CUSTOM CABINETS | 182353801047218 | $3,347.36 | $2,677.89 |
| 126 | BREW AVENUE REFRESHMENT SERVICES | 182353801047245 | $80.52 | $64.42 |
| 127 | BRIAN WEAVER | 182353801047246 | $808.69 | $646.95 |
| 128 | BRIGHT STAR MANUFACTURING CO | 182353801043309 | $804.89 | $643.91 |
| 129 | BROOKS BUILDERS | 182353801047247 | $127.90 | $102.32 |
| 130 | BROWARD CUSTOM KITCHENS | 182353801047248 | $1,079.41 | $863.53 |
| 131 | BRR ARCHITECTURE INC | 182353801039993 | $1,450.00 | $1,160.00 |
| 132 | BTO AMERICA LIMITED | 182353801039996 | $2,724.00 | $2,179.20 |
| 133 | BUCKEYE SWEEPING, INC. | 182353801040000 | $2,000.00 | $1,600.00 |
| 134 | BUNKERS OF ST CROIX INC | 182353801040005 | $2,444.40 | $1,955.52 |
| 135 | BV USA ENTERPRISES INC | 182353801016514 | $1,600.00 | $1,280.00 |
| 136 | BYRD, JAMILLA | 182353801156132 | $7,500.00 | $6,000.00 |
| 137 | C & M LANDSCAPE & DESIGN INC | 182353801040014 | $4,121.64 | $3,297.31 |
| 138 | C R GIBSON CO | 182353801016528 | $6,138.72 | $4,910.98 |
| 139 | C&A MARKETING, INC | 182353801040016 | $2,026.25 | $1,621.00 |
| 140 | CABINET GENIES | 182353801047249 | $3,851.72 | $3,081.38 |
| 141 | CAITO FOODS LLC | 182353801042367 | $9,269.67 | $7,415.74 |
| 142 | CALIDAD AUTO TECH INC | 182353801042374 | $10,106.56 | $8,085.25 |
| 143 | CAMILLE & COMPANY DESIGNS | 182353801047250 | $1,043.05 | $834.44 |
| 144 | CANON SOLUTIONS AMERICA INC | 182353801042395 | $5,606.42 | $4,485.14 |
| 145 | CANTEEN REFRESHMENT SERVICES | 182353801042399 | $151.44 | $121.15 |
| 146 | CANYON CABINETRY & DESIGN | 182353801047251 | $286.86 | $229.49 |
| 147 | CARLON INC | 182353801042410 | $553.50 | $442.80 |
| 148 | CASCI DESIGN WORKS INC. | 182353801047252 | $479.66 | $383.73 |
| 149 | CASITE COMPANY | 182353801014154 | $1,389.96 | $1,111.97 |
| 150 | CASTANEA LABS INC | 182353801040029 | $8,487.00 | $6,789.60 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

### Non-Opt-Out De Minimis Claims

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 151 | CASTLETON SQUARE, LLC | 182353801013727 | $100.00 | $80.00 |
| 152 | CASTO TECHNICAL SERVICES | 182353801040032 | $5,669.18 | $4,535.34 |
| 153 | CATSKILL CRAFTSMEN INC | 182353801016604 | $282.50 | $226.00 |
| 154 | CECILIA STOLZER - GROTE | 182353801047253 | $919.64 | $735.71 |
| 155 | CENTRA MARKETING & COMMUNICATIONS LLC | 182353801042442 | $3,250.00 | $2,600.00 |
| 156 | CENTRAL WHLSL PLMBING SPPLY CO INC | 182353801042446 | $505.47 | $404.38 |
| 157 | CENTURY FROZEN FOODS LLC | 182353801042449 | $5,550.49 | $4,440.39 |
| 158 | CGS SOUND & VIDEO | 182353801042457 | $45.00 | $36.00 |
| 159 | CHARLESTON NEWSPAPERS | 182353801042464 | $3,199.05 | $2,559.24 |
| 160 | CHAUTAUQUA MALL, LLC | 182353801013677 | $3,264.24 | $2,611.39 |
| 161 | CHENFENGWU | 182353801014168 | $3,876.03 | $3,100.82 |
| 162 | CHERYL WARD DESIGN | 182353801047254 | $239.64 | $191.71 |
| 163 | CHRIS TAGLIAFERRO | 182353801016895 | $2,464.82 | $1,971.86 |
| 164 | CINTAS - TEMPE | 182353801047255 | $1,268.40 | $1,014.72 |
| 165 | CINTAS - TUCSON | 182353801047256 | $188.69 | $150.95 |
| 166 | CINTAS FAS | 182353801040047 | $88.71 | $70.97 |
| 167 | CINTAS FIRE PROTECTION | 182353801047257 | $431.45 | $345.16 |
| 168 | CITY OF ALEXANDRIA CODE ENFORCEMENT | 182353801040051 | $89.25 | $71.40 |
| 169 | CITY OF HOUSTON PUBLIC WORKS | 182353801017960 | $4,647.53 | $3,718.02 |
| 170 | CITY OF JANESVILLE | 182353801040057 | $100.00 | $80.00 |
| 171 | CITY OF LANCASTER PA | 182353801021876 | $460.00 | $368.00 |
| 172 | CITY OF TORRANCE | 182353801024377 | $117.00 | $93.60 |
| 173 | CKK HOME DECOR LP | 182353801043435 | $3,069.86 | $2,455.89 |
| 174 | CLARK ELECTRIC INC | 182353801040064 | $137.87 | $110.30 |
| 175 | CLEVELAND BROTHERS EQUIPMENT CO INC | 182353801042517 | $5,678.44 | $4,542.75 |
| 176 | CM GRAYSON, LLC | 182353801017620 | $3,341.50 | $2,673.20 |
| 177 | CMI LIGHTING OF SOUTHERN VIRGINIA | 182353801042527 | $5,314.12 | $4,251.30 |
| 178 | COCA-COLA BEVERAGES FLORIDA, LLC | 182353801042529 | $17,949.42 | $14,359.54 |
| 179 | COCA-COLA BOTTLING COMPANY OF NORTHERN NEW ENGLAND, INC. | 182353801042533 | $13,958.52 | $11,166.82 |
| 180 | COCA-COLA SOUTHWEST BEVERAGES, LLC | 182353801042540 | $4,934.00 | $3,947.20 |

18-23538-shl   Doc 8350   Filed 08/03/20   Entered 08/03/20 23:26:59   Main Document
Pg 19 of 127

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

**Non-Opt-Out De Minimis Claims**

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 181 | COCO JOS | 182353801042541 | $4,018.30 | $3,214.64 |
| 182 | CODE42 SOFTWARE, INC. | 182353801018444 | $8,593.15 | $6,874.52 |
| 183 | COEFFICIENT MECHANICAL SYSTEMS LLC | 182353801042543 | $1,059.66 | $847.73 |
| 184 | COLOMBINA DE PUERTO RICO LLC | 182353801042551 | $8,909.16 | $7,127.33 |
| 185 | COMMERCIAL CLEANING SYSTEMS INC | 182353801042559 | $3,265.50 | $2,612.40 |
| 186 | COMMERCIAL PLUMBING INC | 182353801042561 | $11,072.68 | $8,858.14 |
| 187 | COMMERCIAL SEWER CLEANING CO INC | 182353801042563 | $130.00 | $104.00 |
| 188 | COMMERCIAL SWEEPING SERVICES | 182353801042565 | $1,325.00 | $1,060.00 |
| 189 | COMMUNITY ENHANCEMENT, LLC | 182353801017698 | $8,305.90 | $6,644.72 |
| 190 | CONTROL FIRE PROTECTION INC | 182353801042620 | $4,520.00 | $3,616.00 |
| 191 | CONTROLS SERVICE & ENGINEERING CO | 182353801042621 | $2,116.73 | $1,693.38 |
| 192 | COOPER, JUDI | 182353801047259 | $195.98 | $156.78 |
| 193 | CORAL-CS LTD ASSOCIATES | 182353801013720 | $100.00 | $80.00 |
| 194 | CORBETT, STEVE | 182353801042626 | $100.69 | $80.55 |
| 195 | CORLIVING DISTRIBUTION LLC | 182353801014222 | $7,656.50 | $6,125.20 |
| 196 | CORONADO LAWN SERVICE OF FLORIDA | 182353801042630 | $3,000.00 | $2,400.00 |
| 197 | COSENTINO NORTH AMERICA INC | 182353801042361 | $13,503.82 | $10,803.06 |
| 198 | COUNTRY FRESH LLC | 182353801042634 | $387.27 | $309.82 |
| 199 | COUNTRYSIDE PROPERTY MAINTENANCE LL | 182353801042635 | $7,845.00 | $6,276.00 |
| 200 | CR BRANDS INC | 182353801042641 | $10,965.82 | $8,772.66 |
| 201 | CR WOODWORKS, INC | 182353801047260 | $899.55 | $719.64 |
| 202 | CRE8TIVE WEAR LLC | 182353801042751 | $13,467.55 | $10,774.04 |
| 203 | CRISTALIA ACQUISITION CORP | 182353801042761 | $8,580.65 | $6,864.52 |
| 204 | CROSSLINKS ENBTERPRISES INC | 182353801016216 | $2,003.47 | $1,602.78 |
| 205 | CROWLEY LINER SERVICES | 182353801016221 | $9,408.50 | $7,526.80 |
| 206 | CROWN METAL MANUFACTURING CO | 182353801042764 | $9,079.64 | $7,263.71 |
| 207 | CSC Corporate Domains Inc. | 182353801016226 | $5,910.00 | $4,728.00 |
| 208 | CULBERTSON DURST INTERIORS INC | 182353801047261 | $770.89 | $616.71 |
| 209 | CUSTOM CABINETS  OF NY | 182353801047262 | $986.00 | $788.80 |
| 210 | CUSTOM LAWN CARE & LANDSCAPING | 182353801040112 | $8,287.18 | $6,629.74 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

### Non-Opt-Out De Minimis Claims

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 211 | CYNERGY TRADING CORPORATION | 182353801040115 | $6,402.40 | $5,121.92 |
| 212 | CZAR INTERIORS | 182353801047263 | $113.60 | $90.88 |
| 213 | D & B INTERIORS | 182353801047264 | $1,098.94 | $879.15 |
| 214 | D.E.M.I. DESIGN | 182353801047265 | $141.20 | $112.96 |
| 215 | DAIRY VALLEY DISTRIBUTING INC | 182353801042862 | $666.12 | $532.90 |
| 216 | DAN HADLEY | 182353801047266 | $322.74 | $258.19 |
| 217 | DAN POST BOOT COMPANY | 182353801014260 | $5,245.50 | $4,196.40 |
| 218 | DANIEL PAUL CHAIRS | 182353801042868 | $13,905.00 | $11,124.00 |
| 219 | DANKEN BLDG MATERIALS DIST INC | 182353801042873 | $5,177.32 | $4,141.86 |
| 220 | DAVE FOY CABINETRY, INC | 182353801047267 | $100.84 | $80.67 |
| 221 | DAVID KILJANOWICZ | 182353801047268 | $1,279.88 | $1,023.90 |
| 222 | DAVID MICHELSON | 182353801047269 | $1,758.44 | $1,406.75 |
| 223 | DBK CONCEPTS, LLC | 182353801042928 | $55.78 | $44.62 |
| 224 | DEAN DAIRY HOLDINGS, LLC | 182353801040126 | $1,383.17 | $1,106.54 |
| 225 | DEAN FOODS NORTH CENTRAL LLC | 182353801040127 | $5,290.54 | $4,232.43 |
| 226 | DEBBI PETERSON ARCHITECT | 182353801047270 | $824.57 | $659.66 |
| 227 | DEL AMO FASHION CENTER OPERATING CO LLC | 182353801013739 | $100.00 | $80.00 |
| 228 | DELTA PACKAGING, INC. | 182353801040136 | $11,574.04 | $9,259.23 |
| 229 | DEMAR LOGISTICS, INC. | 182353801040142 | $5,220.15 | $4,176.12 |
| 230 | DESERT SKY MALL LLC | 182353801013723 | $652.84 | $522.27 |
| 231 | DESIGN STUDIO | 182353801047298 | $882.03 | $705.62 |
| 232 | DESIGNER DREAM KITCHEN STUDIO | 182353801047299 | $131.12 | $104.90 |
| 233 | DGI LS, LLC | 182353801017910 | $0.44 | $0.35 |
| 234 | DIALOGTECH INC | 182353801043037 | $3,130.33 | $2,504.26 |
| 235 | DIAMOND CHEMICAL & SUPPLY CO. | 182353801043043 | $4,832.75 | $3,866.20 |
| 236 | DICK KREIMBORG LLC | 182353801043046 | $13,097.66 | $10,478.13 |
| 237 | DIRECT SUPPLY, INC. | 182353801043050 | $14,240.00 | $11,392.00 |
| 238 | DISCOUNT WHOLESALERS INC | 182353801016803 | $18,071.04 | $14,456.83 |
| 239 | DISTINGUISHED KITCHENS & BATHS | 182353801047300 | $2,497.70 | $1,998.16 |
| 240 | DIVERSIFIED MAINTENANCE | 182353801015772 | $6,153.00 | $4,922.40 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

### Non-Opt-Out De Minimis Claims

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 241 | DIVISION 1 GROUND MAINTENANCE | 182353801043056 | $12,250.00 | $9,800.00 |
| 242 | Document Technologies, LLC (aka Epiq) | 182353801015788 | $4,650.15 | $3,720.12 |
| 243 | DOCUMENTARY DESIGNS INC | 182353801043060 | $1,200.00 | $960.00 |
| 244 | DON TO DUSK & SON LLC | 182353801042102 | $3,277.50 | $2,622.00 |
| 245 | DOOR & GATE USA | 182353801042104 | $596.03 | $476.82 |
| 246 | DOOR AUTOMATION INC | 182353801042105 | $8,403.75 | $6,723.00 |
| 247 | DOORS INC | 182353801042108 | $1,815.00 | $1,452.00 |
| 248 | DORMAN PRODUCTS INC | 182353801014310 | $18,366.05 | $14,692.84 |
| 249 | DOVER GREASE TRAP INC | 182353801042116 | $4,554.00 | $3,643.20 |
| 250 | DR PEPPER BOTTLING OF ELK CITY, OKLA. | 182353801042119 | $4,015.40 | $3,212.32 |
| 251 | DUN & BRADSTREET | 182353801017926 | $3,583.50 | $2,866.80 |
| 252 | DURHAM  CARRIE | 182353801047301 | $955.44 | $764.35 |
| 253 | DV INTERNATIONAL | 182353801040162 | $7,137.16 | $5,709.73 |
| 254 | DWAYNE BERGMANN LLC | 182353801047302 | $1,410.37 | $1,128.30 |
| 255 | DYNASTY CARPET AND RUG CO INC | 182353801015821 | $7,778.86 | $6,223.09 |
| 256 | E DIAMOND INC | 182353801015829 | $2,403.70 | $1,922.96 |
| 257 | E ZEE ELECTRONICS | 182353801015842 | $3,013.05 | $2,410.44 |
| 258 | EA OUTDOOR SERVICES | 182353801040172 | $5,624.00 | $4,499.20 |
| 259 | EASTON TELECOM SERVICES LLC | 182353801042138 | $39.36 | $31.49 |
| 260 | EASY EMAIL SOLUTIONS INC | 182353801039819 | $2,330.85 | $1,864.68 |
| 261 | ECS TUNING LLC | 182353801015879 | $13,148.77 | $10,519.02 |
| 262 | EFI GLOBAL | 182353801042159 | $4,797.25 | $3,837.80 |
| 263 | ELITE INSTALLATIONS | 182353801047303 | $140.00 | $112.00 |
| 264 | EMES ENTERPRISES LLC | 182353801015949 | $4,879.00 | $3,903.20 |
| 265 | EMPAVA APPLIANCES INC | 182353801014344 | $7,850.00 | $6,280.00 |
| 266 | EMSCO GROUP | 182353801014348 | $3,332.32 | $2,665.86 |
| 267 | EOS PRODUCTS LLC | 182353801015984 | $6,750.91 | $5,400.73 |
| 268 | EPOCH HOMETEX INC | 182353801015988 | $12,238.00 | $9,790.40 |
| 269 | EPPERSON ELECTRIC | 182353801040194 | $2,882.00 | $2,305.60 |
| 270 | ERC MARKET RESEARCH | 182353801040195 | $12,833.83 | $10,267.06 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

**Non-Opt-Out De Minimis Claims**

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 271 | ERIK BIANCO | 182353801015994 | $4,125.10 | $3,300.08 |
| 272 | ERIN PAIGE PITTS INTERIORS | 182353801047304 | $797.25 | $637.80 |
| 273 | ESI CASES & ACCESSORIES INC | 182353801016010 | $8,148.60 | $6,518.88 |
| 274 | ESI MAINTENANCE INC | 182353801042209 | $12,995.00 | $10,396.00 |
| 275 | ETHOCA LIMITED | 182353801039820 | $14,700.00 | $11,760.00 |
| 276 | EULER HERMES N. A. INSURANCE CO. AGENT OF DRIVE MEDICAL SPV, LLC CLAIM ID 000423752 | 182353801042217 | $4,167.80 | $3,334.24 |
| 277 | EURO CUISINE INC DC & JIT | 182353801016020 | $6,254.50 | $5,003.60 |
| 278 | EXPERIAN | 182353801047305 | $9,300.00 | $7,440.00 |
| 279 | EXPO COMMUNICATIONS INC | 182353801042228 | $15,187.50 | $12,150.00 |
| 280 | EXTREME REACH INC | 182353801042235 | $12,985.38 | $10,388.30 |
| 281 | EXTREME TOOLS, INC. | 182353801042238 | $2,289.00 | $1,831.20 |
| 282 | F C L GRAPHICS INC | 182353801042244 | $3,861.46 | $3,089.17 |
| 283 | FACTORIAL DIGITAL INC | 182353801042247 | $7,000.00 | $5,600.00 |
| 284 | FAIRFAX COMPANY OF VIRGINIA L.L.C. | 182353801017619 | $1,945.08 | $1,556.06 |
| 285 | FASTENAL COMPANY | 182353801015467 | $1,441.01 | $1,152.81 |
| 286 | FAULTLESS STARCH BON AMI CO | 182353801015471 | $6,235.26 | $4,988.21 |
| 287 | FEDERAL BUILDING SERVICES INC | 182353801040213 | $1,396.68 | $1,117.34 |
| 288 | FERNANDOS BAKERY INC | 182353801015482 | $2,462.40 | $1,969.92 |
| 289 | FGO DELIVERIES LLC | 182353801040217 | $9,450.00 | $7,560.00 |
| 290 | FIESTA JEWELRY CORPORATION | 182353801014405 | $15,882.80 | $12,706.24 |
| 291 | FILIP PETROV | 182353801014413 | $611.00 | $488.80 |
| 292 | FINGERPRINT COMMUNICATION LLC | 182353801042285 | $10,661.21 | $8,528.97 |
| 293 | FINISH LINE TECHNOLOGIES INC | 182353801015438 | $4,002.67 | $3,202.14 |
| 294 | FIRE FIGHTER SALES & SERVICE | 182353801042288 | $367.18 | $293.74 |
| 295 | FIREKING SECURITY GROUP | 182353801042289 | $2,461.19 | $1,968.95 |
| 296 | FIREPOWER INC | 182353801042291 | $1,701.63 | $1,361.30 |
| 297 | FIRST DATA RESOURCES LLC | 182353801042294 | $2,108.59 | $1,686.87 |
| 298 | FIRST TEXAS PRODUCTS LLC | 182353801042296 | $2,396.82 | $1,917.46 |
| 299 | FOR LIFE PRODUCTS LLC | 182353801015507 | $3,201.00 | $2,560.80 |
| 300 | FORD, VALERIA | 182353801042309 | $200.00 | $160.00 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

**Non-Opt-Out De Minimis Claims**

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 301 | FOX APPLIANCE PARTS OF AUGUSTA, INC | 182353801042315 | $2,926.37 | $2,341.10 |
| 302 | FOX DESIGNS | 182353801047306 | $887.76 | $710.21 |
| 303 | FPC CORPORATION | 182353801015529 | $9,875.36 | $7,900.29 |
| 304 | FRAGRANCE ACQUISITIONS LLC | 182353801042318 | $17,057.20 | $13,645.76 |
| 305 | FRESNO FIRE DEPARTMENT | 182353801042322 | $165.00 | $132.00 |
| 306 | FROLAX INC | 182353801015572 | $2,239.01 | $1,791.21 |
| 307 | GA COMMUNICATIONS INC | 182353801015611 | $500.00 | $400.00 |
| 308 | GABRIELA BLASINI INC. | 182353801047307 | $188.06 | $150.45 |
| 309 | GADSDEN MALL ASSOCIATES, LLC | 182353801047308 | $6,817.98 | $5,454.38 |
| 310 | GAMBLE + DESIGN INC | 182353801047309 | $839.21 | $671.37 |
| 311 | GAMEDAY BOOT CO LLC | 182353801015622 | $2,107.50 | $1,686.00 |
| 312 | GARDA CL WEST INC | 182353801040233 | $6,857.29 | $5,485.83 |
| 313 | GARELICK FARMS, LLC | 182353801040235 | $308.04 | $246.43 |
| 314 | GARY MONDS | 182353801015632 | $2,897.59 | $2,318.07 |
| 315 | GARY STANNIS | 182353801047310 | $5,879.26 | $4,703.41 |
| 316 | GENESYS TELECOMMUNICATION LABS INC | 182353801040246 | $6,794.57 | $5,435.66 |
| 317 | GEORGIA WATERSPORTS LLC | 182353801015671 | $998.73 | $798.98 |
| 318 | GETTY IMAGES INC | 182353801042416 | $10,200.00 | $8,160.00 |
| 319 | GGP-GLENBROOK L.L.C | 182353801017707 | $164.52 | $131.62 |
| 320 | GI SPORTZ DIRECT LLC | 182353801015687 | $9,914.40 | $7,931.52 |
| 321 | GINKGO INTERNATIONAL LTD | 182353801015694 | $1,785.00 | $1,428.00 |
| 322 | GIV GREEN TREE MALL INVESTOR, LLC | 182353801017753 | $520.91 | $416.73 |
| 323 | GLE ASSOCIATES INC | 182353801042431 | $5,579.50 | $4,463.60 |
| 324 | GOLD LLC | 182353801015740 | $6,958.01 | $5,566.41 |
| 325 | GOLDEN GATE FIRE EQUIPMENT | 182353801047311 | $288.00 | $230.40 |
| 326 | GORDON COMPANIES INC | 182353801014492 | $8,603.75 | $6,883.00 |
| 327 | GOSSI INC | 182353801014494 | $14,110.39 | $11,288.31 |
| 328 | GOTAPPAREL | 182353801015951 | $4,826.05 | $3,860.84 |
| 329 | GRAND CENTRAL PARKERSBURG LLC | 182353801018141 | $11,445.64 | $9,156.51 |
| 330 | GRAPHIC TEAM INC | 182353801042507 | $3,525.00 | $2,820.00 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

**Non-Opt-Out De Minimis Claims**

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 331 | GREENDALE HOME FASHIONS LLC | 182353801040253 | $1,659.40 | $1,327.52 |
| 332 | GREENLEE TEXTRON | 182353801016166 | $8,934.20 | $7,147.36 |
| 333 | GREGORY CANTONE | 182353801016172 | $8,714.57 | $6,971.66 |
| 334 | GROUNDS KEEPERS LLC | 182353801040261 | $4,400.00 | $3,520.00 |
| 335 | GS PORTFOLIO HOLDINGS II, LLC | 182353801013697 | $17,861.08 | $14,288.86 |
| 336 | GUAM PUBLICATION PACIFIC DAILY NEWS | 182353801040268 | $10,310.00 | $8,248.00 |
| 337 | GUARD MANAGEMENT SERVICE CORP | 182353801015149 | $2,511.09 | $2,008.87 |
| 338 | GUARDIAN DRUG COMPANY INC | 182353801040270 | $9,880.98 | $7,904.78 |
| 339 | GYMAX LLC | 182353801015165 | $12,322.08 | $9,857.66 |
| 340 | H&L JUNO INC | 182353801014501 | $3,923.00 | $3,138.40 |
| 341 | HALE TRAILER BRAKE & WHEEL INC | 182353801042786 | $4,109.42 | $3,287.54 |
| 342 | HALO BRANDED SOLUTIONS, INC | 182353801047312 | $4,547.52 | $3,638.02 |
| 343 | HAMILTON BEACH BRANDS INC | 182353801014518 | $2,900.00 | $2,320.00 |
| 344 | HAMILTON PLACE ANCHORS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT | 182353801017685 | $1,085.91 | $868.73 |
| 345 | HANDYMAN AL | 182353801042792 | $5,942.70 | $4,754.16 |
| 346 | HANGZHOU IN CHOICE IMP & EXP CO LTD | 182353801043012 | $4,024.80 | $3,219.84 |
| 347 | HANSA USA LLC | 182353801015137 | $2,324.13 | $1,859.30 |
| 348 | HAPPIEST MINDS TECHNOLOGIES PVT LTD | 182353801043114 | $4,830.00 | $3,864.00 |
| 349 | HARFORD MALL BUSINESS TRUST BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT | 182353801017680 | $1,360.41 | $1,088.33 |
| 350 | HARRIES CONSTRUCTION INC. | 182353801047313 | $620.96 | $496.77 |
| 351 | HAUS OF DESIGN | 182353801047314 | $575.38 | $460.30 |
| 352 | HAY DISTRIBUTING, INC. | 182353801042994 | $30.15 | $24.12 |
| 353 | HEALTHTEX CARIBBEAN, LLC | 182353801043000 | $4,276.18 | $3,420.94 |
| 354 | HEALTHYPETS INC | 182353801015196 | $2,490.00 | $1,992.00 |
| 355 | HEARTLAND COCA COLA BOTTLING C | 182353801014192 | $4,743.27 | $3,794.62 |
| 356 | HEARTLAND FOOD PRODUCTS GROUP | 182353801015201 | $2,641.28 | $2,113.02 |
| 357 | HEININGER HOLDINGS LLC | 182353801015210 | $550.00 | $440.00 |
| 358 | HELLO DIRECT | 182353801043008 | $118.52 | $94.82 |
| 359 | HENKEL CONSUMER ADHESIVES | 182353801015222 | $11,271.24 | $9,016.99 |
| 360 | HERRON, BRAD | 182353801047315 | $107.56 | $86.05 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

## Non-Opt-Out De Minimis Claims

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 361 | HEWLETT PACKARD COMPANY | 182353801040287 | $10,895.15 | $8,716.12 |
| 362 | HI TECH PHARMACEUTICALS INC | 182353801014535 | $10,536.00 | $8,428.80 |
| 363 | HIDEF LIFESTYLE | 182353801040293 | $6,938.68 | $5,550.94 |
| 364 | HILCO WHOLESALE SOLUTIONS LLC | 182353801014545 | $5,638.69 | $4,510.95 |
| 365 | HOBART RETAIL SALES | 182353801041816 | $3,514.37 | $2,811.50 |
| 366 | HOLMES CUSTOM MOLDING | 182353801015274 | $2,823.50 | $2,258.80 |
| 367 | HOMEGOODS MANIA LLC | 182353801015297 | $2,512.39 | $2,009.91 |
| 368 | HONEYTREE INC | 182353801041823 | $3,483.00 | $2,786.40 |
| 369 | HOPE CO INC | 182353801015310 | $2,907.00 | $2,325.60 |
| 370 | HOPWOOD ENTERPRISES INC | 182353801041824 | $2,800.00 | $2,240.00 |
| 371 | HOWARD B GALLAS | 182353801047316 | $252.94 | $202.35 |
| 372 | HUGUENOT LABORATORIES DIVISION OF O'LEARY ASSOCIATES, INC | 182353801041829 | $4,361.70 | $3,489.36 |
| 373 | HUNTER FAN COMPANY | 182353801014549 | $4,298.75 | $3,439.00 |
| 374 | HURST MECHANICAL | 182353801041834 | $6,243.12 | $4,994.50 |
| 375 | HUSKEY VAC OF KODAK | 182353801014553 | $2,640.00 | $2,112.00 |
| 376 | HY KO PRODUCTS COMPANY | 182353801014558 | $2,040.61 | $1,632.49 |
| 377 | HYBRIDCORE HOMES LP | 182353801047317 | $132.52 | $106.02 |
| 378 | HYPHEN SOLUTIONS LTD | 182353801041842 | $2,130.00 | $1,704.00 |
| 379 | IBERIA FOODS CORP | 182353801041846 | $6,016.01 | $4,812.81 |
| 380 | ICEE USA | 182353801041849 | $17,275.49 | $13,820.39 |
| 381 | I-CHING UENG | 182353801047318 | $168.74 | $134.99 |
| 382 | IDEA NUOVA INC | 182353801015364 | $12,923.70 | $10,338.96 |
| 383 | IDEAL SECURITY INC | 182353801017357 | $2,594.55 | $2,075.64 |
| 384 | IGNITE USA, LLC | 182353801041864 | $9,000.00 | $7,200.00 |
| 385 | IMPERIAL DELTAH INC | 182353801040306 | $2,830.00 | $2,264.00 |
| 386 | IMPERIAL SWEEPERS LLC | 182353801047319 | $1,440.00 | $1,152.00 |
| 387 | INDUSTRIAL COLOR | 182353801040318 | $4,195.00 | $3,356.00 |
| 388 | INNOVA PRODUCTS INC | 182353801041907 | $1,337.30 | $1,069.84 |
| 389 | INSIDESALES COM INC | 182353801041914 | $10,106.75 | $8,085.40 |
| 390 | INSIGHT | 182353801041918 | $6,698.07 | $5,358.46 |

## Non-Opt-Out De Minimis Claims

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 391 | INSIPIRATIONS INTERIOR DESIGNS | 182353801047320 | $385.30 | $308.24 |
| 392 | INTEK AMERICA INC | 182353801041926 | $3,416.40 | $2,733.12 |
| 393 | INTERNATIONAL MANUFACTURING & LOGISTICS LLC | 182353801040329 | $2,467.51 | $1,974.01 |
| 394 | INTERSTATE TRAILER SALES INC | 182353801040332 | $14,771.38 | $11,817.10 |
| 395 | INTEX ENTERTAINMENT INC. | 182353801039851 | $202.50 | $162.00 |
| 396 | IOLANI SPORTSWEAR LTD | 182353801040334 | $8,333.00 | $6,666.40 |
| 397 | ISC GROUP | 182353801040342 | $2,668.00 | $2,134.40 |
| 398 | ISLAND BEVERAGE DISTRIBUTORS | 182353801040344 | $7,146.85 | $5,717.48 |
| 399 | ISLAND SLIPPER FACTORY LTD | 182353801040350 | $2,040.15 | $1,632.12 |
| 400 | ISLAND WINES & SPIRITS DISTRIBUTORS | 182353801040351 | $9,290.60 | $7,432.48 |
| 401 | ITEK SERVICES INC | 182353801047321 | $873.75 | $699.00 |
| 402 | J & L SWEEPING SERVICE INC | 182353801041975 | $2,334.00 | $1,867.20 |
| 403 | J ASCENCION SANTAN GUZMAN | 182353801015863 | $2,035.00 | $1,628.00 |
| 404 | J&B CAPITAL OF IL | 182353801041979 | $244.50 | $195.60 |
| 405 | JACKSON COUNTY COLLECTOR - BANKRUPTCY | 182353801018764 | $1,929.08 | $1,543.26 |
| 406 | JACLYN SMITH INTL INC ACCRUAL ONLY | 182353801041986 | $14,327.54 | $11,462.03 |
| 407 | JANE REGAN | 182353801047349 | $335.94 | $268.75 |
| 408 | JANET BILOTTI INTERIORS INC. | 182353801047350 | $1,315.11 | $1,052.09 |
| 409 | JANET STEWART DESIGN  LLC | 182353801047351 | $217.50 | $174.00 |
| 410 | JARED CORPORATION | 182353801013625 | $8,012.09 | $6,409.67 |
| 411 | JASCO PRODUCTS COMPANY LLC | 182353801014613 | $5,523.65 | $4,418.92 |
| 412 | JC TOYS GROUP | 182353801042002 | $302.90 | $242.32 |
| 413 | JEAN FRANCOIS ALBERT | 182353801047352 | $440.80 | $352.64 |
| 414 | JEFF ADLER | 182353801047353 | $1,597.46 | $1,277.97 |
| 415 | JEFF GUSTAFSON | 182353801047354 | $586.60 | $469.28 |
| 416 | JENNIFER BLAKE | 182353801047355 | $319.92 | $255.94 |
| 417 | JENNIFER MESSINA | 182353801047356 | $800.68 | $640.54 |
| 418 | JENNY ILDEFONSO | 182353801047357 | $917.96 | $734.37 |
| 419 | JEREMY STRONG | 182353801047358 | $952.49 | $761.99 |
| 420 | JF UNIVERSITY MALL S LLC, BM UNIVERSITY MALL S LLC, MFB UNIVERSITY MALL S LLC, LV UNIVERSITY MALL S LLC | 182353801017632 | $690.49 | $552.39 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

### Non-Opt-Out De Minimis Claims

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 421 | JIFFY LUBE #2942 | 182353801047359 | $466.58 | $373.26 |
| 422 | JMD LANDSCAPING LLC | 182353801042016 | $500.00 | $400.00 |
| 423 | JOHN HAUGHEY & SONS INC | 182353801040355 | $2,746.60 | $2,197.28 |
| 424 | JOHN LENORE & COMPANY | 182353801040357 | $1,153.29 | $922.63 |
| 425 | JOHNSON HEALTH TECH NORTH AMERICA INC. | 182353801040363 | $439.98 | $351.98 |
| 426 | JOHNSON, MARK | 182353801040365 | $750.00 | $600.00 |
| 427 | JOMASHOP | 182353801019118 | $2,795.66 | $2,236.53 |
| 428 | JONATHAN BARRON | 182353801014647 | $762.95 | $610.36 |
| 429 | JONATHAN SALMON | 182353801047360 | $144.40 | $115.52 |
| 430 | JONES SIGN CO INC | 182353801040369 | $5,066.65 | $4,053.32 |
| 431 | JOSEPH ENTERPRISES INC | 182353801014953 | $6,458.18 | $5,166.54 |
| 432 | JOSEPH SACCO | 182353801047361 | $1,591.49 | $1,273.19 |
| 433 | JOSIE PARKE | 182353801047362 | $269.96 | $215.97 |
| 434 | JULIE ROOTES | 182353801047363 | $844.00 | $675.20 |
| 435 | JULIE WILLIAMS | 182353801047364 | $1,067.51 | $854.01 |
| 436 | K SWISS INC | 182353801014983 | $2,096.37 | $1,677.10 |
| 437 | K&M ASSOCIATES, LP | 182353801042055 | $2,247.99 | $1,798.39 |
| 438 | KAMP RITE TENT COT INC | 182353801014994 | $5,815.20 | $4,652.16 |
| 439 | KAPIOLANI RETAIL, LLC | 182353801017712 | $1,316.49 | $1,053.19 |
| 440 | KAREN AND JEMMOTT CONSULTING LLC | 182353801042060 | $10,000.00 | $8,000.00 |
| 441 | KATHY KAYE FOODS LLC | 182353801015013 | $8,263.01 | $6,610.41 |
| 442 | KATHY KOVELL | 182353801047365 | $839.73 | $671.78 |
| 443 | KBC CAPITAL LLC | 182353801042065 | $2,157.63 | $1,726.10 |
| 444 | KEITH LEVINE | 182353801047366 | $798.40 | $638.72 |
| 445 | KEMO DESIGN INTERNATIONAL LLC | 182353801047367 | $122.26 | $97.81 |
| 446 | KEN BURGHARDT | 182353801047368 | $4,717.14 | $3,773.71 |
| 447 | KENNEY MANUFACTURING COMPANY | 182353801014676 | $1,187.64 | $950.11 |
| 448 | KENSEYS BAYOU SWEEPING LLC | 182353801042078 | $837.00 | $669.60 |
| 449 | KENYON INTERNATIONAL, INC. | 182353801042080 | $539.90 | $431.92 |
| 450 | KERNEL SEASONS LLC | 182353801015049 | $6,793.20 | $5,434.56 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

## Non-Opt-Out De Minimis Claims

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 451 | KHANH CONG PHAM | 182353801042085 | $166.00 | $132.80 |
| 452 | KILLER BEE INC | 182353801015070 | $9,031.20 | $7,224.96 |
| 453 | KITCHEN & BATH GALLERY | 182353801042068 | $1,235.92 | $988.74 |
| 454 | KITCHEN ART OF SOUTH FLORIDA | 182353801047369 | $884.44 | $707.55 |
| 455 | KITCHENS BY AMBIANCE / DAN W. | 182353801047370 | $279.20 | $223.36 |
| 456 | KITSAP MALL LLC | 182353801017673 | $722.11 | $577.69 |
| 457 | KLOPPENBURG ENTERPRISES INC | 182353801040389 | $2,500.00 | $2,000.00 |
| 458 | KNOCKKNOCK | 182353801047371 | $1,106.33 | $885.06 |
| 459 | KOLPIN OUTDOORS INC | 182353801014680 | $1,071.70 | $857.36 |
| 460 | KOMELON USA CORP | 182353801040392 | $4,213.92 | $3,371.14 |
| 461 | KOPKE, BARRY D | 182353801040395 | $1,500.00 | $1,200.00 |
| 462 | KRAFT MECHANICAL LLC | 182353801040399 | $7,652.64 | $6,122.11 |
| 463 | KRAMER LABORATORIES INC | 182353801040400 | $4,487.40 | $3,589.92 |
| 464 | KRISTEN RAYBON | 182353801047372 | $757.08 | $605.66 |
| 465 | LA CROSSE BRUSH INC | 182353801042260 | $2,617.68 | $2,094.14 |
| 466 | LA VERNE NURSERY INC | 182353801042262 | $1,327.78 | $1,062.22 |
| 467 | LABEL INDUSTRIES INC | 182353801015345 | $2,457.11 | $1,965.69 |
| 468 | LANCO MANUFACTURING CORPORATION | 182353801015544 | $11,538.32 | $9,230.66 |
| 469 | LANDCARE | 182353801015545 | $1,356.00 | $1,084.80 |
| 470 | LANGE PLUMBING LLC | 182353801042270 | $3,740.00 | $2,992.00 |
| 471 | LAREDO LAWN INC | 182353801042276 | $2,323.06 | $1,858.45 |
| 472 | LARK ENTERPRISES, LLC | 182353801047373 | $1,172.29 | $937.83 |
| 473 | LAURA EAGAN | 182353801047374 | $3,010.12 | $2,408.10 |
| 474 | LAURA WADE LARRABEE | 182353801047219 | $2,130.95 | $1,704.76 |
| 475 | LAWRENCE CONSTRUCTION, INC. | 182353801047220 | $334.92 | $267.94 |
| 476 | LDR GLOBAL INDUSTRIES LLC | 182353801014736 | $4,475.64 | $3,580.51 |
| 477 | LEAD DOG ENTERPRISES | 182353801042341 | $6,430.00 | $5,144.00 |
| 478 | LEES MAINTENANCE SERVICE | 182353801042347 | $3,102.80 | $2,482.24 |
| 479 | LEGACY RETAILERS INC | 182353801014711 | $895.69 | $716.55 |
| 480 | LEISURE PRODUCTS INC | 182353801014721 | $12,183.00 | $9,746.40 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

### Non-Opt-Out De Minimis Claims

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 481 | LEMBERG ELECTRIC COMPANY | 182353801042356 | $3,043.36 | $2,434.69 |
| 482 | LENNOX NATIONAL ACCOUNT SERVICES | 182353801042357 | $17,656.35 | $14,125.08 |
| 483 | LEON WILLIAM OXLEY | 182353801047221 | $850.20 | $680.16 |
| 484 | LEWIS HYMAN INC. | 182353801040415 | $3,167.78 | $2,534.22 |
| 485 | LIAOZHENLAN | 182353801015036 | $12,313.26 | $9,850.61 |
| 486 | LIFE FITNESS BILLIARDS | 182353801041562 | $5,278.00 | $4,222.40 |
| 487 | LIGHTING PARTNERS JAX INC | 182353801014770 | $8,925.77 | $7,140.62 |
| 488 | LIVECLICKER INC | 182353801041584 | $5,994.44 | $4,795.55 |
| 489 | LIVINGSTON MALL VENTURE | 182353801017771 | $100.00 | $80.00 |
| 490 | LIYUN DING | 182353801014784 | $7,174.72 | $5,739.78 |
| 491 | LLEDO  JORGE SR. | 182353801047222 | $105.98 | $84.78 |
| 492 | LOGIC BUILD INC | 182353801047223 | $1,320.05 | $1,056.04 |
| 493 | LONARDO'S WOODWORKING BY DESIG | 182353801047224 | $189.72 | $151.78 |
| 494 | LOS ANGELES AIR CONDITIONING INC | 182353801041596 | $17,750.00 | $14,200.00 |
| 495 | LOUISIANA LANDSCAPE SPECIALTY INC | 182353801041599 | $2,200.00 | $1,760.00 |
| 496 | LOUS KWIK KUP KOFFEE SERVICE I | 182353801041600 | $28.00 | $22.40 |
| 497 | LOW PRICE MAINTENANCE | 182353801041601 | $2,500.78 | $2,000.62 |
| 498 | LUXE GROUP INC THE | 182353801014808 | $4,447.85 | $3,558.28 |
| 499 | LYNDSEY DAVIS NICKLAS | 182353801047225 | $1,319.62 | $1,055.70 |
| 500 | LYNN FILANDA | 182353801040445 | $2,600.00 | $2,080.00 |
| 501 | M2 DESIGN LLC | 182353801040450 | $8,000.00 | $6,400.00 |
| 502 | MAIN STREAM ELECTRIC | 182353801041632 | $1,254.00 | $1,003.20 |
| 503 | MAJOR POOL SUPPLIES INC | 182353801019050 | $2,186.95 | $1,749.56 |
| 504 | MALL AT LONGVIEW, LLC | 182353801017624 | $20.50 | $16.40 |
| 505 | MALL AT SOLOMON POND, LLC | 182353801017768 | $100.00 | $80.00 |
| 506 | MALL AT WHITE OAKS, LLC, A DELAWARE LIMITED LIABILITY COMPANY | 182353801017859 | $100.00 | $80.00 |
| 507 | MALL OF LOUISIANA, LLC | 182353801013696 | $948.08 | $758.46 |
| 508 | MANPOWER | 182353801022582 | $2,092.94 | $1,674.35 |
| 509 | MARATHON RESOURCE MANAGEMENT GROUP | 182353801041643 | $14,152.00 | $11,321.60 |
| 510 | MARC ANTHONY COSMETICS LTD | 182353801017366 | $13,708.98 | $10,967.18 |

18-23538-shl    Doc 8350    Filed 08/03/20    Entered 08/03/20 23:26:59    Main Document
Pg 30 of 127
Debtors' Notice of Second Distribution
Exhibit 2
In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

**Non-Opt-Out De Minimis Claims**

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 511 | MARIA ROUTCHRA-FRITZ | 182353801047226 | $143.90 | $115.12 |
| 512 | MARIN KITCHEN COMPANY | 182353801047227 | $3,584.14 | $2,867.31 |
| 513 | MARISSA BRANDON | 182353801047228 | $1,253.30 | $1,002.64 |
| 514 | MARIVI INC | 182353801041645 | $3,000.07 | $2,400.06 |
| 515 | MARK LUPO | 182353801047229 | $4,194.22 | $3,355.38 |
| 516 | MARKET FORCE INFORMATION | 182353801043462 | $1,034.06 | $827.25 |
| 517 | MARTEEN MOORE INTERIOR PLANNIN | 182353801047230 | $765.72 | $612.58 |
| 518 | MARY ANN DOWNEY INTERIOR DES | 182353801047231 | $1,507.99 | $1,206.39 |
| 519 | MARY B. O'FALLON | 182353801047232 | $1,081.24 | $864.99 |
| 520 | MARY ELLE FASHIONS INC | 182353801019119 | $1,782.00 | $1,425.60 |
| 521 | MATT CALDWELL / CALDWELL BUILD | 182353801047233 | $1,019.08 | $815.26 |
| 522 | MAX CHEMICAL INC | 182353801019145 | $4,633.50 | $3,706.80 |
| 523 | MAXX GROUP LLC | 182353801019153 | $5,720.76 | $4,576.61 |
| 524 | MAYFAIR ACCESSORIES INT'L LTD | 182353801043020 | $12,496.11 | $9,996.89 |
| 525 | MAYFIELD DAIRY FARMS, LLC | 182353801041679 | $476.00 | $380.80 |
| 526 | MAYFLOWER CAPE COD, LLC | 182353801013751 | $140.07 | $112.06 |
| 527 | MAYFLOWER EMERALD SQUARE, LLC | 182353801017764 | $100.00 | $80.00 |
| 528 | MAYHEW STEEL PRODUCTS INC | 182353801019161 | $4,734.56 | $3,787.65 |
| 529 | MAYNARDVILLE PIKE LP | 182353801017963 | $7,397.14 | $5,917.71 |
| 530 | MCCLOREY ELECTRIC INC | 182353801040460 | $9,245.00 | $7,396.00 |
| 531 | MCK WOODWORKS  LLC | 182353801047234 | $4,188.86 | $3,351.09 |
| 532 | MCKEON PRODUCTS INC | 182353801019170 | $3,643.20 | $2,914.56 |
| 533 | MCKINNEY TRAILER RENTALS | 182353801040469 | $9,670.21 | $7,736.17 |
| 534 | MCMASTER-CARR SUPPLY CO | 182353801040475 | $231.95 | $185.56 |
| 535 | MCS PROPERTY MANAGEMENT INC | 182353801040478 | $2,325.00 | $1,860.00 |
| 536 | MCS SERVICES INC | 182353801040479 | $2,060.29 | $1,648.23 |
| 537 | MEASUREMENT LIMITED INC | 182353801019175 | $2,329.48 | $1,863.58 |
| 538 | MEDELCO INC | 182353801019183 | $651.02 | $520.82 |
| 539 | MEENAN PA | 182353801041713 | $15,374.16 | $12,299.33 |
| 540 | MEIER SUPPLY CO INC | 182353801041718 | $4,799.24 | $3,839.39 |

18-23538-shl Doc 8350 Filed 08/03/20 Entered 08/03/20 23:26:59 Main Document
Pg 31 of 127

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

### Non-Opt-Out De Minimis Claims

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 541 | MEKI MILLER | 182353801047235 | $835.82 | $668.66 |
| 542 | MENA, CYNTHIA | 182353801047236 | $462.50 | $370.00 |
| 543 | MERCHANTS MARKET OF ST CROIX | 182353801041729 | $1,525.78 | $1,220.62 |
| 544 | MERCHANTS MARKET ST THOMAS | 182353801041731 | $2,521.21 | $2,016.97 |
| 545 | METAL FUSION INC | 182353801019227 | $3,557.01 | $2,845.61 |
| 546 | METRO PUERTO RICO LLC | 182353801041737 | $10,005.00 | $8,004.00 |
| 547 | MI PAN ASOCIADOS INC | 182353801019239 | $1,112.78 | $890.22 |
| 548 | MICHAEL A SIMMONDS CO | 182353801041742 | $1,538.25 | $1,230.60 |
| 549 | MICHELE CRAWFORD | 182353801047237 | $245.58 | $196.46 |
| 550 | MICHELE CRAWFORD DESIGNER | 182353801047238 | $905.90 | $724.72 |
| 551 | MICHELE DUGAN DESIGN  LLC | 182353801047239 | $1,362.85 | $1,090.28 |
| 552 | MICRO-TRIM INC | 182353801041750 | $994.55 | $795.64 |
| 553 | MIDWEST CAN COMPANY | 182353801019264 | $6,164.20 | $4,931.36 |
| 554 | MIKE CASEY | 182353801041761 | $3,100.00 | $2,480.00 |
| 555 | MIKEN SALES INC | 182353801019277 | $4,173.46 | $3,338.77 |
| 556 | MILL CREEK ENTERTAINMENT LLC | 182353801019303 | $3,992.90 | $3,194.32 |
| 557 | MILLER LANDSCAPE INC | 182353801040493 | $2,600.00 | $2,080.00 |
| 558 | MINDSINSYNC INC | 182353801019313 | $1,578.68 | $1,262.94 |
| 559 | MINER FLORIDA | 182353801040498 | $3,325.00 | $2,660.00 |
| 560 | MINER SOUTHWEST LLC | 182353801040501 | $1,592.95 | $1,274.36 |
| 561 | MIRELES LANDSCAPING | 182353801040506 | $2,200.00 | $1,760.00 |
| 562 | Missouri Department of Revenue | 182353801013575 | $9,484.44 | $7,587.55 |
| 563 | MOBILESSENTIALS LLC | 182353801019334 | $6,637.40 | $5,309.92 |
| 564 | MODEL DAIRY, LLC | 182353801041769 | $759.60 | $607.68 |
| 565 | MODERN PIPING INC | 182353801041776 | $3,685.45 | $2,948.36 |
| 566 | MOGI BRANDING LLC | 182353801019336 | $11,871.33 | $9,497.06 |
| 567 | MORET SK LLC | 182353801019361 | $1,831.50 | $1,465.20 |
| 568 | MORGAN KAPNECK | 182353801047240 | $549.17 | $439.34 |
| 569 | MORTON SALT INC | 182353801019368 | $13,527.84 | $10,822.27 |
| 570 | MOVEABLE CONTAINER STORAGE INC | 182353801041793 | $157.48 | $125.98 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

**Non-Opt-Out De Minimis Claims**

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 571 | MR SOLUTIONS INC | 182353801019385 | $1,440.00 | $1,152.00 |
| 572 | MS PORTFOLIO, LLC (STORE #1247; LUBBOCK, TX) | 182353801017873 | $2,678.76 | $2,143.01 |
| 573 | MSCRIPTS LLC | 182353801041796 | $14,350.70 | $11,480.56 |
| 574 | MUBARAK REYNOLDSON | 182353801047241 | $1,062.71 | $850.17 |
| 575 | MULIERI DESIGN CO | 182353801047242 | $275.84 | $220.67 |
| 576 | MUNCIE MALL, LLC | 182353801017646 | $4,037.83 | $3,230.26 |
| 577 | MUNIE OUTDOOR SERVICES INC | 182353801041803 | $15,399.00 | $12,319.20 |
| 578 | MVS ENTERPRISE USA | 182353801041806 | $234.00 | $187.20 |
| 579 | MVS ENTERPRISES CORP PARTS | 182353801041805 | $2,756.00 | $2,204.80 |
| 580 | MYERS CONSULTING LLC | 182353801047243 | $442.50 | $354.00 |
| 581 | MYERS MEDIA GROUP LLC | 182353801041808 | $15,200.00 | $12,160.00 |
| 582 | N G HEIMOS GREENHOUSES INC | 182353801019410 | $4,699.71 | $3,759.77 |
| 583 | NAPLES KITCHEN & BATH | 182353801047244 | $1,102.35 | $881.88 |
| 584 | NATHALIE GUILLERAULT | 182353801047271 | $415.90 | $332.72 |
| 585 | NATHAN ALISON LLC AND FLOREFF LLC | 182353801018173 | $17,200.12 | $13,760.10 |
| 586 | NATICO ORIGINALS INC | 182353801019431 | $3,171.25 | $2,537.00 |
| 587 | NATIONAL RECYCLING CORP | 182353801040520 | $1,085.06 | $868.05 |
| 588 | NATIONS ROOF LLC | 182353801040524 | $3,817.34 | $3,053.87 |
| 589 | NAVYSTAR COMPANY LIMITED | 182353801017607 | $9,804.90 | $7,843.92 |
| 590 | NEARLY NATURAL INC | 182353801019455 | $7,772.45 | $6,217.96 |
| 591 | NEILMED PHARMACEUTICALS INC | 182353801019461 | $4,256.72 | $3,405.38 |
| 592 | NESHAMINY  ANCHOR ACQUISITION, LLC | 182353801013691 | $5,042.73 | $4,034.18 |
| 593 | NEW ANGLE LLC | 182353801041951 | $223.46 | $178.77 |
| 594 | NEW IMAGE BUILDING SERVICES INC | 182353801041954 | $2,130.01 | $1,704.01 |
| 595 | NEW PIG CORPORATION | 182353801041956 | $791.03 | $632.82 |
| 596 | NEWACME LLC | 182353801019492 | $12,000.00 | $9,600.00 |
| 597 | NHEARIERS BUSTAMANTE | 182353801047272 | $964.71 | $771.77 |
| 598 | NICOLE WHITEHORN | 182353801047273 | $811.80 | $649.44 |
| 599 | NIFTY HOME PRODUCTS INC | 182353801019505 | $2,925.97 | $2,340.78 |
| 600 | NORCAL KENWORTH | 182353801047275 | $35.80 | $28.64 |

18-23538-shl   Doc 8350   Filed 08/03/20   Entered 08/03/20 23:26:59   Main Document
Pg 33 of 127
Debtors' Notice of Second Distribution
Exhibit 2
In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

## Non-Opt-Out De Minimis Claims

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 601 | NORMAN E MCLASH | 182353801047276 | $798.89 | $639.11 |
| 602 | NORRIS, DAVID J | 182353801018421 | $706.88 | $565.50 |
| 603 | NORTHERN BOTTLING COMPANY - PEPSI COLA OF MINOT | 182353801042022 | $2,999.35 | $2,399.48 |
| 604 | NORTHWESTERN SELECTA INC | 182353801042033 | $3,586.06 | $2,868.85 |
| 605 | NOURISON INDUSTRIES INC | 182353801019535 | $312.00 | $249.60 |
| 606 | NOVANT HEALTH REALTY HOLDINGS, LLC | 182353801013724 | $13,509.01 | $10,807.21 |
| 607 | NW SALES CONNECTION INC | 182353801019555 | $2,928.49 | $2,342.79 |
| 608 | NYBP INC | 182353801042038 | $5,106.36 | $4,085.09 |
| 609 | OAKS MALL, LLC | 182353801017711 | $7,500.00 | $6,000.00 |
| 610 | OBRC | 182353801042042 | $1,063.18 | $850.54 |
| 611 | OHIO DEPARTMENT OF COMMERCE | 182353801040537 | $65.75 | $52.60 |
| 612 | ONE CALL MAINTENANCE LLC | 182353801040550 | $7,417.06 | $5,933.65 |
| 613 | OPPOSUITS USA INC | 182353801019636 | $634.90 | $507.92 |
| 614 | OPSTECHNOLOGY INC | 182353801040559 | $15,032.19 | $12,025.75 |
| 615 | ORGILL BROTHERS & CO | 182353801019652 | $16,658.05 | $13,326.44 |
| 616 | ORLY INTERNATIONAL INC | 182353801019664 | $18,513.00 | $14,810.40 |
| 617 | OSE LLC DBA OLD DUTCH INTERNATIONAL | 182353801019670 | $2,563.95 | $2,051.16 |
| 618 | OUR ALCHEMY LLC | 182353801042611 | $13,618.97 | $10,895.18 |
| 619 | OUTDOOR EDGE CUTLERY CORPORATION | 182353801019677 | $5,268.64 | $4,214.91 |
| 620 | OUTDOOR FX INC | 182353801042615 | $4,819.76 | $3,855.81 |
| 621 | OVEN ARTS LLC BETTY | 182353801042617 | $1,618.20 | $1,294.56 |
| 622 | PACIFIC COAST PROPANE LLC | 182353801041325 | $82.95 | $66.36 |
| 623 | PACIFIC NW PROPERTIES LIMITED PARTNERSHIP | 182353801017766 | $1,795.79 | $1,436.63 |
| 624 | PACKSIZE INTERNATIONAL | 182353801156125 | $135.20 | $108.16 |
| 625 | PARKE-DAVIS ASSOCIATES, INC. | 182353801047278 | $470.39 | $376.31 |
| 626 | PARLOR 430 | 182353801047279 | $315.84 | $252.67 |
| 627 | PASSPORT LUXURY GUIDES, LLC | 182353801047280 | $2,550.00 | $2,040.00 |
| 628 | PEACHTREE PRESS INC | 182353801019747 | $6,791.27 | $5,433.02 |
| 629 | PENSKE TRUCK LEASING CO., L.P. | 182353801047281 | $5,206.50 | $4,165.20 |
| 630 | PEPSI COLA BTLG CO OF SALISBURY | 182353801040573 | $1,753.84 | $1,403.07 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

### Non-Opt-Out De Minimis Claims

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 631 | PEPSI COLA PR DISTRIBUTING LLC | 182353801040574 | $18,012.81 | $14,410.25 |
| 632 | PERRIGO COMPANY | 182353801040583 | $10,103.94 | $8,083.15 |
| 633 | PETERSEN, CONSTANCE | 182353801047282 | $1,111.34 | $889.07 |
| 634 | PFP COLUMBUS II, LLC | 182353801017924 | $9,028.76 | $7,223.01 |
| 635 | PHILLIPS ELECTRICAL TECHNOLOGIES | 182353801041356 | $2,067.83 | $1,654.26 |
| 636 | PHOENIX HEALTH & FITNESS INC | 182353801019805 | $5,018.00 | $4,014.40 |
| 637 | PIC AMERICA LTD | 182353801019812 | $3,271.98 | $2,617.58 |
| 638 | PIEDMONT SIGN SERVICE | 182353801041361 | $5,400.00 | $4,320.00 |
| 639 | PIERCE COUNTY FINANCE | 182353801017657 | $4,357.93 | $3,486.34 |
| 640 | PINECONE DESIGN LIMITED | 182353801043067 | $3,546.37 | $2,837.10 |
| 641 | PINNACLE EXPRESS INC. | 182353801041364 | $6,040.52 | $4,832.42 |
| 642 | PITTSBURGH COMMERCIAL CLEANING LLC | 182353801041365 | $3,830.60 | $3,064.48 |
| 643 | PLANTATION PRODUCTS LLC  SBT | 182353801041366 | $3,110.62 | $2,488.50 |
| 644 | PLAZA WEST COVINA LP | 182353801017696 | $2,506.85 | $2,005.48 |
| 645 | PLUTO LIMITED | 182353801041380 | $2,409.30 | $1,927.44 |
| 646 | POGGEN POHL US., INC. | 182353801047283 | $164.14 | $131.31 |
| 647 | PORT CHARLOTTE MALL LLC | 182353801018245 | $13,572.02 | $10,857.62 |
| 648 | POWERSELLERUSA | 182353801019863 | $1,726.08 | $1,380.86 |
| 649 | PREMIER PACKAGING | 182353801041396 | $1,680.37 | $1,344.30 |
| 650 | PRESTO PRODUCTS COMPANY | 182353801019890 | $18,700.55 | $14,960.44 |
| 651 | PRIME ELECTRIC INC | 182353801040593 | $3,211.88 | $2,569.50 |
| 652 | PRIMOW LANDSCAPE | 182353801040596 | $500.00 | $400.00 |
| 653 | PRINCE KUHIO PLAZA, LLC | 182353801013699 | $848.30 | $678.64 |
| 654 | PRINCE OF PEACE ENTERPRISES INC | 182353801019909 | $3,362.16 | $2,689.73 |
| 655 | PRISCILLA CROTHER | 182353801047284 | $4,962.66 | $3,970.13 |
| 656 | PRO TECH MECHANICAL SERVICES | 182353801040600 | $2,010.20 | $1,608.16 |
| 657 | PRODIGY LAND MANAGEMENT LLC | 182353801040603 | $1,750.00 | $1,400.00 |
| 658 | PROFESSIONAL PROPERTY MAINTENANCE | 182353801040606 | $3,605.84 | $2,884.67 |
| 659 | PROFORMA | 182353801040614 | $259.67 | $207.74 |
| 660 | PROGRAM ONE PROFESSIONAL BLDG SVC | 182353801041399 | $1,770.00 | $1,416.00 |

18-23538-shl    Doc 8350    Filed 08/03/20    Entered 08/03/20 23:26:59    Main Document
Pg 35 of 127
Debtors' Notice of Second Distribution
Exhibit 2
In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

**Non-Opt-Out De Minimis Claims**

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 661 | PROMOCIONES COQUI | 182353801041403 | $12,807.50 | $10,246.00 |
| 662 | PROOPTICS LLC | 182353801019932 | $3,778.56 | $3,022.85 |
| 663 | PROTECT A BED LLC | 182353801047285 | $9,776.00 | $7,820.80 |
| 664 | PROTRANSLATING | 182353801041411 | $238.20 | $190.56 |
| 665 | PRUDENTIAL OVERALL SUPPLY | 182353801041419 | $159.89 | $127.91 |
| 666 | PUNATI CHEMICAL CORP | 182353801019959 | $122.20 | $97.76 |
| 667 | PURACAP PHARMACEUTICAL LLC | 182353801019961 | $6,517.44 | $5,213.95 |
| 668 | PURE WATER SYSTEMS INC | 182353801047286 | $127.50 | $102.00 |
| 669 | QGMT LLC | 182353801041442 | $3,000.00 | $2,400.00 |
| 670 | QUAKER BRIDGE MALL, LLC | 182353801017780 | $0.06 | $0.05 |
| 671 | QUALITY CLEANING PRODUCTS INC | 182353801041446 | $3,020.88 | $2,416.70 |
| 672 | QUALITY CUT LAWN CARE LLC | 182353801040616 | $7,725.00 | $6,180.00 |
| 673 | QUANZHOU BAOFENG SHOES CO LTD | 182353801017461 | $7,200.00 | $5,760.00 |
| 674 | R S ELECTRIC | 182353801040635 | $9,727.00 | $7,781.60 |
| 675 | RAFAEL GUIJOSA | 182353801041478 | $96.86 | $77.49 |
| 676 | RAINBOW COTTON CANDY LLC | 182353801020021 | $1,305.70 | $1,044.56 |
| 677 | RAMSLAND & VIGEN INC | 182353801041481 | $3,025.00 | $2,420.00 |
| 678 | RANDA ACCESSORIES LEATHER GOODS LLC | 182353801020025 | $3,261.57 | $2,609.26 |
| 679 | RANGER AMERICAN OF V I INC | 182353801020034 | $2,350.00 | $1,880.00 |
| 680 | RASMUSSEN MECHANICAL SERVICES | 182353801041490 | $3,472.21 | $2,777.77 |
| 681 | RAVENSBURGER NORTH AMERICA, INC. | 182353801020042 | $2,751.75 | $2,201.40 |
| 682 | RAWLINGS SPORTING GOODS CO INC | 182353801020043 | $3,337.96 | $2,670.37 |
| 683 | REBECCA ZAJAC LLC | 182353801047287 | $777.41 | $621.93 |
| 684 | REFRIGERANT RECYCLING INC | 182353801041509 | $7,263.26 | $5,810.61 |
| 685 | REFRIGERATION SERVICES INC | 182353801018575 | $17,376.02 | $13,900.82 |
| 686 | RELIABLE IMAGING COMPUTER PRODUCTS, INC. | 182353801041515 | $3,229.01 | $2,583.21 |
| 687 | RENPURE LLC | 182353801018596 | $12,129.60 | $9,703.68 |
| 688 | REPUBLIC NATIONAL DISTRIBUTING CO | 182353801041525 | $1,976.50 | $1,581.20 |
| 689 | REPUBLIC SERVICES OF SOUTHERN | 182353801047288 | $432.50 | $346.00 |
| 690 | RET ENVIRONMENTAL TECHNOLOGIES INC | 182353801040647 | $2,563.60 | $2,050.88 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

## Non-Opt-Out De Minimis Claims

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 691 | RICHARD DICOLA | 182353801047289 | $1,124.48 | $899.58 |
| 692 | RICHMIX DISTRIBUTORS LLC | 182353801040665 | $1,252.84 | $1,002.27 |
| 693 | RIDGE TOOL COMPANY | 182353801018649 | $6,769.80 | $5,415.84 |
| 694 | RIKON POWER TOOLS INC | 182353801018661 | $11,025.00 | $8,820.00 |
| 695 | RINGSIDE COLLECTIBLES INC | 182353801041615 | $10,245.92 | $8,196.74 |
| 696 | RIVERTOWN LAWN SERVICE | 182353801041617 | $640.00 | $512.00 |
| 697 | RIZNO INC | 182353801018676 | $2,121.67 | $1,697.34 |
| 698 | RIZWAN, RUKHSANA | 182353801020139 | $4,398.70 | $3,518.96 |
| 699 | RIZWAN, WAJEEHA | 182353801021135 | $2,905.76 | $2,324.61 |
| 700 | RM ACQUISITION LLC | 182353801041622 | $10,600.00 | $8,480.00 |
| 701 | ROBERTS OXYGEN CO | 182353801041626 | $220.70 | $176.56 |
| 702 | ROCK AGENCY | 182353801041685 | $12,312.76 | $9,850.21 |
| 703 | ROCKAWAY CENTER ASSOCIATES | 182353801017804 | $40.93 | $32.74 |
| 704 | ROCKY BRANDS INC | 182353801018713 | $4,151.50 | $3,321.20 |
| 705 | ROHL, LLC | 182353801041689 | $9,476.53 | $7,581.22 |
| 706 | ROLLING OAKS MALL, LLC | 182353801017713 | $4,673.40 | $3,738.72 |
| 707 | RON WEBB PAVING INC | 182353801041691 | $7,492.75 | $5,994.20 |
| 708 | RONALD AUSTIN JR-DONE RIGHT PR | 182353801047290 | $1,535.00 | $1,228.00 |
| 709 | ROOFCONNECT | 182353801047291 | $802.44 | $641.95 |
| 710 | ROOMSCAPES | 182353801047292 | $3,787.92 | $3,030.34 |
| 711 | ROSALINA DEMELLO | 182353801047293 | $219.44 | $175.55 |
| 712 | ROYAL CONSUMER PRODUCTS LLC | 182353801020119 | $5,023.73 | $4,018.98 |
| 713 | RUBICON GLOBAL, LLC | 182353801047294 | $5,477.15 | $4,381.72 |
| 714 | RUTH, ROBIN | 182353801040677 | $15,640.31 | $12,512.25 |
| 715 | RXSENSE LLC | 182353801040678 | $13,229.14 | $10,583.31 |
| 716 | S & J DIAMOND CORP | 182353801020156 | $5,327.50 | $4,262.00 |
| 717 | S & J WHOLESALE LLC | 182353801040682 | $5,243.50 | $4,194.80 |
| 718 | S & S ENTERPRISES | 182353801040683 | $5,400.00 | $4,320.00 |
| 719 | S L DISTRIBUTION COMPANY INC | 182353801040735 | $5,684.59 | $4,547.67 |
| 720 | S&B COMMERCE, INC. | 182353801020165 | $1,078.00 | $862.40 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

**Non-Opt-Out De Minimis Claims**

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 721 | SACRAMENTO CNTY SHERIFFS DEPT | 182353801018224 | $50.00 | $40.00 |
| 722 | SAIA PLUMBING & HEATING CO | 182353801041866 | $1,853.00 | $1,482.40 |
| 723 | SAINT-GOBAIN ABRASIVES INC | 182353801041870 | $7,554.65 | $6,043.72 |
| 724 | SAM YAZDIAN | 182353801041879 | $14,982.94 | $11,986.35 |
| 725 | SANDHILLS COMM LAWN SERVICES INC | 182353801041885 | $3,656.00 | $2,924.80 |
| 726 | SANDRA BIRD DESIGNS | 182353801047295 | $953.34 | $762.67 |
| 727 | SANITARY TRASHMOVAL SERVICES INC | 182353801041889 | $10,850.26 | $8,680.21 |
| 728 | SANTA RITA LANDSCAPING INC | 182353801041890 | $1,300.00 | $1,040.00 |
| 729 | SC ELITE TECHNOLOGY | 182353801020237 | $9,711.56 | $7,769.25 |
| 730 | SCHUSTERS GREENHOUSE LIMITED | 182353801042194 | $5,752.25 | $4,601.80 |
| 731 | SCTP INC | 182353801020258 | $2,640.79 | $2,112.63 |
| 732 | SEE CREATURES DESIGN LTD | 182353801039874 | $2,500.00 | $2,000.00 |
| 733 | SEEDS OF CHANGE INC | 182353801040695 | $2,330.20 | $1,864.16 |
| 734 | SEIKO CORPORATION OF AMERICA | 182353801020280 | $3,378.90 | $2,703.12 |
| 735 | SEKULA ENVIRONMENTAL SERVICES INC | 182353801040697 | $496.28 | $397.02 |
| 736 | SELECT COMMERCIAL CLEANING SERVICES | 182353801040698 | $844.00 | $675.20 |
| 737 | SELECT EXPRESS & LOGISTICS LLC | 182353801020284 | $1,920.20 | $1,536.16 |
| 738 | SELECT STAFFING | 182353801047296 | $5,706.69 | $4,565.35 |
| 739 | SEVEN SPRINGS LIMITED PARTNERSHIP, BY THE COMMERCE TRUST COMPANY, TRUSTEE | 182353801013670 | $2,817.50 | $2,254.00 |
| 740 | SF INTERIORS | 182353801047323 | $112.62 | $90.10 |
| 741 | SHARK CORPORATION | 182353801020330 | $3,897.00 | $3,117.60 |
| 742 | SHELLEY LOBER | 182353801047324 | $1,136.77 | $909.42 |
| 743 | SHELTON  LINA | 182353801047325 | $1,003.24 | $802.59 |
| 744 | SHIRLEY HAMILTON INC | 182353801041134 | $3,696.00 | $2,956.80 |
| 745 | SHOEMAGOO | 182353801020371 | $2,994.58 | $2,395.66 |
| 746 | SHORELINE LANDSCAPING AND DESIGN | 182353801041137 | $2,013.00 | $1,610.40 |
| 747 | SHRED IT USA | 182353801041138 | $6,133.11 | $4,906.49 |
| 748 | SIGN & LIGHTING SERVICES LLC | 182353801041146 | $2,088.75 | $1,671.00 |
| 749 | SILIPOS HOLDING LLC | 182353801020403 | $1,365.60 | $1,092.48 |
| 750 | SIM SUPPLY INC | 182353801020411 | $3,391.26 | $2,713.01 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

**Non-Opt-Out De Minimis Claims**

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 751 | SJC RESOURCES / STEVEN J CHERF (DECEASED) TOM CHERF EXECUTOR (BROTHER/BENEFICIARY) | 182353801040729 | $13,041.13 | $10,432.90 |
| 752 | SKY BILLIARDS, INC. DBA BEST CHOICE PRODUCTS | 182353801040734 | $15,000.00 | $12,000.00 |
| 753 | SKY KRISTI DESIGNS LLC | 182353801047326 | $1,356.16 | $1,084.93 |
| 754 | SMART DIRECT LLC | 182353801040737 | $1,915.90 | $1,532.72 |
| 755 | SMART TEMPS LLC | 182353801040740 | $918.00 | $734.40 |
| 756 | SMARTER TOOLS INC | 182353801020454 | $3,195.00 | $2,556.00 |
| 757 | SMARTHOME | 182353801020456 | $770.78 | $616.62 |
| 758 | SNOWS GARDEN CENTER | 182353801041166 | $725.00 | $580.00 |
| 759 | SOFLO HOME DESIGN | 182353801047327 | $1,302.92 | $1,042.34 |
| 760 | SOGNO DESIGN GROUP | 182353801047328 | $763.77 | $611.02 |
| 761 | SOLIMAR SYSTEMS INC | 182353801041170 | $4,581.00 | $3,664.80 |
| 762 | SONDPEX CORPORATION OF AMERICA LLC | 182353801018824 | $2,195.68 | $1,756.54 |
| 763 | SONY PICTURES HOME ENTERTAINMENT | 182353801018825 | $2,284.35 | $1,827.48 |
| 764 | SOONER FASHION MALL LLC | 182353801017970 | $4,943.65 | $3,954.92 |
| 765 | SOUTH PARK WELDING SUPPLIES INC | 182353801041174 | $29.70 | $23.76 |
| 766 | SOUTHCOMB LANDSCAPING | 182353801041177 | $3,110.00 | $2,488.00 |
| 767 | SOUTHEN FOODS GROUP, LLC | 182353801041179 | $1,743.06 | $1,394.45 |
| 768 | SOUTHERN GLAZERS WINE & SPIRITS FL | 182353801041180 | $4,820.32 | $3,856.26 |
| 769 | SOUTHERN HILLS MALL LLC | 182353801017623 | $755.41 | $604.33 |
| 770 | SOUTHLAKE INDIANA LLC | 182353801017677 | $1,504.11 | $1,203.29 |
| 771 | SOUTHWEST ENTRANCES INC | 182353801041181 | $2,101.94 | $1,681.55 |
| 772 | SOUTHWEST TOWN MECHANICAL SERVICES | 182353801041188 | $5,500.00 | $4,400.00 |
| 773 | SPEER MECHANICAL | 182353801041192 | $4,384.44 | $3,507.55 |
| 774 | SRM-SPE, LLC (RADIANT PARTNERS) | 182353801013679 | $92.79 | $74.23 |
| 775 | SSI PRODUCTS LLC | 182353801018957 | $5,794.50 | $4,635.60 |
| 776 | ST. CLAIR SQUARE SPE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT | 182353801013694 | $3,688.80 | $2,951.04 |
| 777 | STACIE YOUNG | 182353801047329 | $1,007.66 | $806.13 |
| 778 | STANDARD AIR & LITE | 182353801041210 | $1,447.69 | $1,158.15 |
| 779 | STANDARD FUSEE CORPORATION | 182353801018963 | $1,458.41 | $1,166.73 |
| 780 | STANDER INC. | 182353801041213 | $1,232.10 | $985.68 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

**Non-Opt-Out De Minimis Claims**

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 781 | STANLEY E SINGLETON | 182353801018967 | $2,261.41 | $1,809.13 |
| 782 | STAR-WEST LOUIS JOLIET, LLC | 182353801017679 | $1,387.12 | $1,109.70 |
| 783 | STAR-WEST SOLANO, LLC | 182353801013719 | $4,229.67 | $3,383.74 |
| 784 | STATE BOARD OF EQUALIZATION | 182353801023349 | $647.38 | $517.90 |
| 785 | STATE OF HAWAII, DEPARTMENT OF LABOR AND INDUSTRIAL RELATIONS, BOILER AND ELEVATOR INSPECTION BRANCH | 182353801156133 | $1,200.00 | $960.00 |
| 786 | STATE OF NEW JERSEY COUNTY OF MERCER | 182353801017976 | $248.83 | $199.06 |
| 787 | STATE OF NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | 182353801013584 | $682.45 | $545.96 |
| 788 | STATE OF OREGON DEPARTMENT OF REVENUE | 182353801017916 | $200.71 | $160.57 |
| 789 | STEINEL AMERICA INC | 182353801040748 | $1,869.00 | $1,495.20 |
| 790 | STEP UP INTERNATIONAL INC | 182353801040750 | $3,982.00 | $3,185.60 |
| 791 | STERLING COMMERCIAL CONSTRUCTION | 182353801040751 | $5,584.00 | $4,467.20 |
| 792 | STERNO PRODUCTS LLC | 182353801018992 | $9,719.45 | $7,775.56 |
| 793 | STEVE HENDLEY | 182353801018994 | $2,487.47 | $1,989.98 |
| 794 | SUBURBAN PROPANE LP | 182353801040768 | $1,846.37 | $1,477.10 |
| 795 | SUED, EDUARDO | 182353801047330 | $262.14 | $209.71 |
| 796 | SUN IMAGE DISTRIBUTORS INC | 182353801020498 | $10,368.67 | $8,294.94 |
| 797 | SUNBELT RENTALS | 182353801041222 | $17,003.11 | $13,602.49 |
| 798 | SUNCOAST PARKING LOT SERVICES INC | 182353801041226 | $977.00 | $781.60 |
| 799 | SUNNEST SERVICE LLC | 182353801020512 | $1,370.00 | $1,096.00 |
| 800 | SUNNY DAYS ENTERTAINMENT, LLC | 182353801041228 | $6,285.53 | $5,028.42 |
| 801 | SUNNYWOOD INC | 182353801020521 | $1,155.84 | $924.67 |
| 802 | SUNRISE APPLIANCE SERVICE | 182353801047376 | $141.38 | $113.10 |
| 803 | SUNSHINE LANDSCAPING MAINTENANCE | 182353801041232 | $9,805.00 | $7,844.00 |
| 804 | SUNVALLEY SHOPPING CENTER LLC | 182353801017617 | $1,209.67 | $967.74 |
| 805 | SUPER AHORROS ELIUD INC | 182353801041236 | $13,446.00 | $10,756.80 |
| 806 | SUSANA FERNANDES | 182353801047331 | $124.26 | $99.41 |
| 807 | TAHOE SIERRA BUILDERS | 182353801047333 | $243.94 | $195.15 |
| 808 | TASHARINA CORP | 182353801020598 | $2,624.83 | $2,099.86 |
| 809 | TEAL | 182353801040776 | $7,353.30 | $5,882.64 |
| 810 | TECH INTERNATIONAL (JOHNSTOWN), LLC | 182353801040778 | $6,888.34 | $5,510.67 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

## Non-Opt-Out De Minimis Claims

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 811 | TECHINT LABS | 182353801040779 | $15,625.00 | $12,500.00 |
| 812 | TEMP RITE OF WISCONSIN INC | 182353801040789 | $2,485.77 | $1,988.62 |
| 813 | TEXAS PLUMBING DIAGNOSTICS LLC | 182353801041270 | $13,031.70 | $10,425.36 |
| 814 | TEXAS STAR NUT AND FOOD CO INC | 182353801020647 | $18,375.85 | $14,700.68 |
| 815 | THE HOME IMPROVEMENTS GROUP  I | 182353801047334 | $398.98 | $319.18 |
| 816 | THE STATE OF NEW JERSEY DIVISION OF EMPLOYER ACCOUNTS | 182353801013753 | $3,750.00 | $3,000.00 |
| 817 | THE TRIAD GROUP, INC | 182353801047335 | $151.94 | $121.55 |
| 818 | THERESA FRANKLIN | 182353801047336 | $754.58 | $603.66 |
| 819 | THERMODYNAMICS INC | 182353801041306 | $7,281.46 | $5,825.17 |
| 820 | THG ENERGY SOLUTIONS LLC | 182353801041307 | $650.00 | $520.00 |
| 821 | THINKFUN INC | 182353801020713 | $930.00 | $744.00 |
| 822 | THOMAS MADDOX | 182353801047337 | $884.84 | $707.87 |
| 823 | THOMAS YANCEY | 182353801047338 | $1,251.81 | $1,001.45 |
| 824 | THRIVE MEDIA | 182353801040803 | $6,800.00 | $5,440.00 |
| 825 | TIME FACTORY INC SBT | 182353801040805 | $16,648.76 | $13,319.01 |
| 826 | TIMOTHY RADUENZ | 182353801047339 | $148.68 | $118.94 |
| 827 | TITAN IMPORTS | 182353801039836 | $3,274.05 | $2,619.24 |
| 828 | TOMRA PROCESSING CENTER | 182353801040821 | $71.98 | $57.58 |
| 829 | TOMS OF MAINE INC | 182353801020761 | $659.52 | $527.62 |
| 830 | TOTAL INTERACTIVE SOLUTIONS LLC | 182353801020785 | $3,571.79 | $2,857.43 |
| 831 | TOWER LABORATORIES LTD | 182353801020794 | $1,262.88 | $1,010.30 |
| 832 | Town of Breckenridge | 182353801018420 | $290.00 | $232.00 |
| 833 | TOWNSEND, SHIRLEY | 182353801017663 | $500.00 | $400.00 |
| 834 | TRADE-WIND MANUFACTURING, LLC | 182353801041467 | $2,070.00 | $1,656.00 |
| 835 | TRANSOURCE | 182353801041468 | $4,444.19 | $3,555.35 |
| 836 | TRATT & ASSOCIATES, INC. | 182353801047340 | $143.60 | $114.88 |
| 837 | TRESTLE NATOMAS, LLC | 182353801018528 | $3,361.60 | $2,689.28 |
| 838 | TRIANGLE HOME FASHIONS, LLC | 182353801020842 | $574.12 | $459.30 |
| 839 | TRUSTE | 182353801041545 | $3,087.00 | $2,469.60 |
| 840 | TUSCAN/LEHIGH DAIRIES, INC. | 182353801041553 | $9,733.36 | $7,786.69 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

### Non-Opt-Out De Minimis Claims

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 841 | TVO MALL OWNER LLC | 182353801017631 | $800.00 | $640.00 |
| 842 | TWILIO INC | 182353801040823 | $4,919.20 | $3,935.36 |
| 843 | TWIN CITY OUTDOOR SERVICES INC | 182353801040827 | $11,722.50 | $9,378.00 |
| 844 | U S HEALTHWORKS MEDICAL GROUP INC | 182353801040834 | $52.00 | $41.60 |
| 845 | UMMAD A SALEEM | 182353801020909 | $4,473.09 | $3,578.47 |
| 846 | UNIQUE DESIGNS, INC. | 182353801040845 | $271.50 | $217.20 |
| 847 | UNIQUE HOME DESIGNS, INC. | 182353801040846 | $3,902.14 | $3,121.71 |
| 848 | UNIVERSAL ENTERPRISES INC | 182353801040928 | $11,189.90 | $8,951.92 |
| 849 | UNIVERSITY PARK MALL, LLC, A DELAWARE LIMITED LIABILITY COMPANY | 182353801013732 | $100.00 | $80.00 |
| 850 | UPS FREIGHT | 182353801020958 | $11,931.96 | $9,545.57 |
| 851 | US METRO GROUP INC | 182353801040933 | $3,097.55 | $2,478.04 |
| 852 | USA BOUQUET LLC | 182353801020970 | $2,706.96 | $2,165.57 |
| 853 | USA MAINTENANCE OF FLORIDA LLC | 182353801040938 | $4,440.00 | $3,552.00 |
| 854 | USCOCO GROUP INC | 182353801020976 | $2,294.53 | $1,835.62 |
| 855 | UVALDE LEADER NEWS | 182353801040942 | $2,278.64 | $1,822.91 |
| 856 | V I P SERVICES INC | 182353801040944 | $3,990.62 | $3,192.50 |
| 857 | V3 DESIGNS | 182353801020978 | $199.62 | $159.70 |
| 858 | VALLEY FLEET CLEAN | 182353801047342 | $3,252.84 | $2,602.27 |
| 859 | VALLEY MALL, LLC | 182353801017907 | $1,039.36 | $831.49 |
| 860 | VALUE MAX PRODUCTS LLC | 182353801020990 | $6,297.60 | $5,038.08 |
| 861 | VENETIAN WORLDWIDE LLC | 182353801021032 | $8,233.68 | $6,586.94 |
| 862 | VEOLIA ES TECHNICAL SOLUTIONS LLC | 182353801040974 | $4,278.74 | $3,422.99 |
| 863 | VERBATIM AMERICAS LLC | 182353801021036 | $3,581.76 | $2,865.41 |
| 864 | VERSAIC INC | 182353801040856 | $7,500.00 | $6,000.00 |
| 865 | VERUS SPORTS INC | 182353801021070 | $14,647.62 | $11,718.10 |
| 866 | VILLAGE OF GARDEN CITY, NEW YORK | 182353801017661 | $2,624.02 | $2,099.22 |
| 867 | VIRCO LAND & SNOW LLC | 182353801040865 | $1,188.34 | $950.67 |
| 868 | VITAL PAK COURIER & LOGISTICS CO | 182353801040866 | $532.00 | $425.60 |
| 869 | VONWIN CAPITAL MANAGEMENT, L.P. AS TRANSFEREE OF NEW PORT SALES INC. | 182353801041957 | $3,674.45 | $2,939.56 |
| 870 | VRY AARON | 182353801047343 | $852.76 | $682.21 |

## Non-Opt-Out De Minimis Claims

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 871 | WALDINGER CORPORATION | 182353801047344 | $2,264.42 | $1,811.54 |
| 872 | WALDMAN PLUMBING AND HEATING INC | 182353801040988 | $4,060.00 | $3,248.00 |
| 873 | WASHINGTON LIFTTRUCK | 182353801040991 | $1,535.00 | $1,228.00 |
| 874 | WATER BOY INC | 182353801040993 | $10.49 | $8.39 |
| 875 | WATER SOURCE LLC | 182353801040994 | $208.65 | $166.92 |
| 876 | WATER SPECIALTIES INC | 182353801040995 | $56.91 | $45.53 |
| 877 | WATERVIEW KITCHENS | 182353801047345 | $1,337.10 | $1,069.68 |
| 878 | WATERWORKS | 182353801047346 | $867.16 | $693.73 |
| 879 | WB MASON CO INC | 182353801041010 | $1,337.57 | $1,070.06 |
| 880 | WEATHERTECH DISTRIBUTION CO INC | 182353801041013 | $8,713.00 | $6,970.40 |
| 881 | WELLNX LIFE SCIENCES USA | 182353801017403 | $2,316.00 | $1,852.80 |
| 882 | WELLS FARGO BANK, N.A., AS TRUSTEE FOR CSMS 2008-C1 | 182353801018519 | $11,311.66 | $9,049.33 |
| 883 | WENDY MANLEY | 182353801047347 | $3,537.24 | $2,829.79 |
| 884 | WEST GENERATOR SERVICES INC | 182353801041024 | $1,285.71 | $1,028.57 |
| 885 | WESTERN PACIFIC ROOFING CORP | 182353801013791 | $841.70 | $673.36 |
| 886 | WESTLAND MALL, LLC | 182353801017640 | $2,360.03 | $1,888.02 |
| 887 | WHAT KIDS WANT INC | 182353801043423 | $4,200.00 | $3,360.00 |
| 888 | WHEELDONS ALTERNATIVE ENERGY | 182353801041030 | $1,180.00 | $944.00 |
| 889 | WICKED AUDIO INC | 182353801021266 | $6,284.50 | $5,027.60 |
| 890 | WILDE TOOL CO INC | 182353801021272 | $5,996.26 | $4,797.01 |
| 891 | WILSON ELECTRIC CO INC | 182353801041074 | $2,165.50 | $1,732.40 |
| 892 | WM INLAND INVESTORS IV, LP | 182353801017872 | $4,612.18 | $3,689.74 |
| 893 | WNC PARKING LOT SERVICE INC | 182353801047375 | $5,260.50 | $4,208.40 |
| 894 | WOLVERINE SEALCOATING | 182353801040911 | $16,700.00 | $13,360.00 |
| 895 | WOODFIELD MALL LLC, A DELAWARE LIMITED LIABILITY COMPANY | 182353801017760 | $100.00 | $80.00 |
| 896 | WORLDWISE INC | 182353801021339 | $13,553.30 | $10,842.64 |
| 897 | WTM STOCKTON, LLC | 182353801013675 | $750.00 | $600.00 |
| 898 | YANG MING MARINE TRANSPORT | 182353801021365 | $5,490.00 | $4,392.00 |
| 899 | YASSES TRUCKING & CONSTRUCTION LLC | 182353801040924 | $3,855.60 | $3,084.48 |
| 900 | YJ USA CORP. | 182353801041085 | $108.29 | $86.63 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

**Non-Opt-Out De Minimis Claims**

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 901 | YOGA DIRECT LLC | 182353801021383 | $4,171.50 | $3,337.20 |
| 902 | YORK CLAIMS SERVICE INC | 182353801041086 | $6,000.00 | $4,800.00 |
| 903 | YOUNG BROTHERS LIMITED | 182353801041089 | $285.89 | $228.71 |
| 904 | YUJIN ROBOT CO LTD | 182353801021393 | $6,069.00 | $4,855.20 |
| 905 | YURY KARANSKIY | 182353801021395 | $2,328.71 | $1,862.97 |
| 906 | ZWILLING J.A. HENCKELS | 182353801021433 | $3,350.68 | $2,680.54 |
| **Total** | | | **$3,733,428.82** | **$2,986,743.04** |

**Exhibit C**

**Non Opt-Out Participants**

**Debtors' Notice of Second Distribution**
**Exhibit 3**

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | | Allowed Non-Opt-Out Claims | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Estimated Second Distribution Amount |
| 1 | 3M COMPANY | 182353801042647 | $271,130.19 | $77,814.36 |
| 2 | A D WILLEMS CONSTRUCTION INC | 182353801042658 | $25,092.36 | $7,201.51 |
| 3 | A TOP MANUFACTORY CO LIMITED | 182353801017405 | $19,008.00 | $5,455.30 |
| 4 | A.O. SMITH CORPORATION | 182353801042660 | $608,749.87 | $174,711.21 |
| 5 | ABRIM ENTERPRISES INC | 182353801017130 | $76,376.00 | $21,919.91 |
| 6 | ACME COMPLETE PARKING LOT SERVICE | 182353801042721 | $31,225.00 | $8,961.58 |
| 7 | ADAM LEVINE PRODUCTIONS, INC. | 182353801043433 | $61,566.46 | $17,669.57 |
| 8 | ADP RPO LLC | 182353801017163 | $82,092.13 | $23,560.44 |
| 9 | AFFORDABLE SPRINKLERS INC | 182353801039893 | $37,100.00 | $10,647.70 |
| 10 | AIR VAL INTERNATIONAL | 182353801016993 | $80,321.46 | $23,052.26 |
| 11 | ALLIED NATIONAL SERVIES | 182353801042587 | $50,342.14 | $14,448.19 |
| 12 | ALLIED UNIVERSAL SECURITY SERVICES | 182353801042592 | $99,313.16 | $28,502.88 |
| 13 | ALMO DISTRIBUTING NEW YORK, INC | 182353801043220 | $35,139.00 | $10,084.89 |
| 14 | AMCAP WILSON II, LLC | 182353801047200 | $118,625.14 | $34,045.42 |
| 15 | AMERICAN INTERNATIONAL INDUSTRIES | 182353801017291 | $64,372.68 | $18,474.96 |
| 16 | AMI / Vir Ventures INC | 182353801039931; 182353801040864 | $74,202.47 | $21,296.11 |
| 17 | APPLE ONE EMPLOYMENT SERVICES | 182353801042683 | $32,650.42 | $9,370.67 |
| 18 | APPLIED PREDICTIVE TECHNOLOGIES | 182353801042687 | $83,333.33 | $23,916.67 |
| 19 | ARA INC | 182353801042694 | $101,406.44 | $29,103.65 |
| 20 | ARAMARK MANAGEMENT SERVICES LP | 182353801042695 | $81,809.19 | $23,479.24 |
| 21 | ARAMARK UNIFORM CORP ACCTS | 182353801043246 | $199,528.41 | $57,264.65 |
| 22 | ARCA INDUSTRIAL (NJ), INC. | 182353801018083 | $788,847.79 | $226,399.32 |
| 23 | ARROW FASTENER CO, LLC | 182353801043269 | $36,547.05 | $10,489.00 |
| 24 | ARUNDEL CROSSING II, L.L.C. | 182353801043443 | $25,623.79 | $7,354.03 |
| 25 | ASSOCIATED MATERIALS, LLC | 182353801039955 | $224,473.58 | $64,423.92 |
| 26 | ATLAS SIGNS HOLDINGS, INC. | 182353801047209 | $156,298.59 | $44,857.70 |
| 27 | BALLESTER HERMANOS INC | 182353801042828 | $56,208.98 | $16,131.98 |

Debtors' Notice of Second Distribution
Exhibit 3

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | **Allowed Non-Opt-Out Claims** | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Estimated Second Distribution Amount |
| 28 | BH NORTH AMERICA CORPORATION | 182353801039968 | $94,920.00 | $27,242.04 |
| 29 | BILTMORE COMMERCIAL PROPERTIES I, LLC | 182353801043470 | $55,455.22 | $15,915.65 |
| 30 | BLACK & DECKER (U.S.) INC. | 182353801039986 | $1,872,814.84 | $537,497.86 |
| 31 | BLACK & DECKER MACAO COMMERCIAL OFFSHORE LTD. | 182353801039842 | $24,926.00 | $7,153.76 |
| 32 | BLUE BOX OPCO LLC DBA INFANTINO | 182353801017422 | $19,782.27 | $5,677.51 |
| 33 | BLUE LINE DISTRIBUTING INC | 182353801042967 | $235,060.17 | $67,462.27 |
| 34 | BP LUBRICANTS USA INC | 182353801016368 | $27,772.08 | $7,970.59 |
| 35 | BRIEFLY STATED INC | 182353801016436 | $23,732.65 | $6,811.27 |
| 36 | BROE REAL ESTATE GROUP | 182353801094949 | $50,000.00 | $14,350.00 |
| 37 | BST INTERNATIONAL FASHION LTD | 182353801042778 | $650,000.00 | $186,550.00 |
| 38 | BUXTON ACQUISITION CO., LLC | 182353801016506 | $66,570.55 | $19,105.75 |
| 39 | CALAMP WIRELESS NETWORKS CORPORATION | 182353801042372 | $203,016.82 | $58,265.83 |
| 40 | CALERES INC | 182353801016536 | $89,888.52 | $25,798.01 |
| 41 | CALVERT CONTROLS INC | 182353801042384 | $28,012.00 | $8,039.44 |
| 42 | CAPITAL BRANDS, LLC | 182353801042402 | $74,244.00 | $21,308.03 |
| 43 | CAROLINA PLACE L.L.C. | 182353801018263 | $55,776.91 | $16,007.97 |
| 44 | CC1 VIRGIN ISLANDS | 182353801040037 | $29,503.53 | $8,467.51 |
| 45 | CENTRAL POWER DISTRIBUTORS INC | 182353801042445 | $594,883.27 | $170,731.50 |
| 46 | CERTIFIED CAPITAL, LP | 182353801018268 | $42,701.02 | $12,255.19 |
| 47 | CHANG JUN(HONG KONG)INDUSTRIAL LTD | 182353801013797 | $25,012.50 | $7,178.59 |
| 48 | CHANGZHOU RAJAYCAR IMP & EXP CO LTD | 182353801013800 | $137,452.89 | $39,448.98 |
| 49 | CHANNELADVISOR CORPORATION | 182353801013658 | $53,104.74 | $15,241.06 |
| 50 | CHERVON (HK) LIMITED | 182353801039832 | $351,112.25 | $100,769.22 |
| 51 | CHI WING RATTAN FTY | 182353801017554 | $47,091.00 | $13,515.12 |
| 52 | CHICAGO BULLS | 182353801042480 | $32,675.00 | $9,377.73 |
| 53 | CIGOL CONTRACTING LLC | 182353801042488 | $114,464.69 | $32,851.37 |
| 54 | CITY CHOICE LIMITED | 182353801039847 | $362,108.24 | $103,925.06 |

Debtors' Notice of Second Distribution
Exhibit 3

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Non-Opt-Out Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Estimated Second Distribution Amount |
| 55 | CLASSIC SLIPCOVERS INC | 182353801016091 | $30,042.90 | $8,622.31 |
| 56 | C-LIFE GROUP | 182353801016099 | $23,811.20 | $6,833.81 |
| 57 | CLOROX SALES CO | 182353801016104 | $183,448.18 | $52,649.63 |
| 58 | COLUMBIAN HOME PRODUCTS LLC | 182353801016073 | $43,625.89 | $12,520.63 |
| 59 | COMBINE INTERNATIONAL | 182353801016075 | $190,000.00 | $54,530.00 |
| 60 | COMERCIALIZADORA DE CALZADO | 182353801043179 | $86,401.26 | $24,797.16 |
| 61 | COMMAND LINE SYSTEMS | 182353801042555 | $26,683.39 | $7,658.13 |
| 62 | COMMERCIAL SOLUTIONS, INC., DBA UNCLE SAM'S GLASS & DOOR | 182353801042564 | $50,000.00 | $14,350.00 |
| 63 | COMMONPATH LLC | 182353801016132 | $33,371.50 | $9,577.62 |
| 64 | CONDUENT BUSINESS SERVICES LLC | 182353801040081 | $229,992.81 | $66,007.94 |
| 65 | CONVENIENCE CONCEPTS INC | 182353801016156 | $34,271.18 | $9,835.83 |
| 66 | COOPER TOOLS | 182353801014214 | $32,171.74 | $9,233.29 |
| 67 | CORPORATION SERVICE COMPANY | 182353801149948 | $305,000.00 | $87,535.00 |
| 68 | COTT BEVERAGES USA INC | 182353801042633 | $42,963.52 | $12,330.53 |
| 69 | CREATIONS JEWELLERY MFG PVT LTD | 182353801018015 | $61,789.50 | $17,733.59 |
| 70 | CREATIVE CONSTRUCTION & FACILITIES | 182353801042752 | $85,342.76 | $24,493.37 |
| 71 | CS PACKAGING, INC. | 182353801040099 | $29,945.71 | $8,594.42 |
| 72 | CSC COVANSYS CORP | 182353801040101 | $31,495.00 | $9,039.07 |
| 73 | CYXTERA COMMUNICATIONS, LLC | 182353801040120 | $236,485.61 | $67,871.37 |
| 74 | DACOR | 182353801014250 | $18,941.94 | $5,436.34 |
| 75 | DELL MARKETING, L.P. | 182353801018525 | $19,361.04 | $5,556.62 |
| 76 | DEWAN & SONS | 182353801018021 | $73,650.04 | $21,137.56 |
| 77 | DIVISIONS INC MAINTENANCE GROUP | 182353801043058 | $26,101.45 | $7,491.12 |
| 78 | DYNASTY APPAREL CORP | 182353801015820 | $148,821.00 | $42,711.63 |
| 79 | E&C CUSTOM PLASTICS, INC. | 182353801040171 | $73,712.55 | $21,155.50 |
| 80 | EAS ENTERPRISES | 182353801042126 | $36,100.00 | $10,360.70 |
| 81 | EATON CORPORATION | 182353801042140 | $91,451.31 | $26,246.53 |

Debtors' Notice of Second Distribution
Exhibit 3

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Non-Opt-Out Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Estimated Second Distribution Amount |
| 82 | ECOLAB INC. | 182353801042148 | $32,982.20 | $9,465.89 |
| 83 | EDUCATORS RESOURCE INC | 182353801042156 | $32,557.97 | $9,344.14 |
| 84 | E-LAND APPAREL LTD | 182353801043083 | $92,783.92 | $26,628.99 |
| 85 | ELDON W GOTTSCHALK & ASSOICATES LLC | 182353801042161 | $165,826.78 | $47,592.29 |
| 86 | EMPIRE ELECTRONIC CORP | 182353801014346 | $80,106.98 | $22,990.70 |
| 87 | ENTECH SALES & SERVICE INC | 182353801040181 | $29,639.79 | $8,506.62 |
| 88 | ERX NETWORK LLC | 182353801040198 | $27,571.36 | $7,912.98 |
| 89 | ESJAY INTERNATIONAL PRIVATE LIMITED | 182353801043084 | $88,000.00 | $92,851.68 |
| 90 | EVERLAST WORLD'S BOXING HEADQUARTERS CORP. | 182353801017953 | $340,000.00 | $97,580.00 |
| 91 | F & F CONSTRUCTION INC | 182353801042243 | $52,322.00 | $15,016.41 |
| 92 | FAMOSA NORTH AMERICA INC | 182353801016485 | $24,480.00 | $7,025.76 |
| 93 | FEROZA GARMENTS LTD | 182353801013767 | $228,225.46 | $65,500.71 |
| 94 | FILA USA INC | 182353801014410 | $24,903.45 | $7,147.29 |
| 95 | FIRST ALERT, INC. | 182353801042293 | $22,000.00 | $6,314.00 |
| 96 | FOOD WAREHOUSE CORP | 182353801015502 | $24,000.00 | $6,888.00 |
| 97 | FRIEND SMITH & CO INC | 182353801015564 | $29,722.93 | $8,530.48 |
| 98 | FUZHOU FUSHAN PNEUMATIC CO.,LTD. | 182353801039834 | $322,000.00 | $92,414.00 |
| 99 | FW PROPERTY MAINTENANCE | 182353801042327 | $31,107.80 | $8,927.94 |
| 100 | GBT US LLC | 182353801040237 | $27,618.49 | $7,926.51 |
| 101 | GENERAL MARKETING SOLUTIONS LL | 182353801014461 | $34,713.00 | $9,962.63 |
| 102 | GLOBANT, LLC | 182353801018205 | $61,966.43 | $17,784.37 |
| 103 | GOLD LLC | 182353801015741 | $80,847.65 | $23,203.28 |
| 104 | GREAT LAKES TECHNOLOGIES LLC | 182353801016160 | $85,000.00 | $24,395.00 |
| 105 | GREENWOOD MALL LLC | 182353801018139 | $88,855.61 | $25,501.56 |
| 106 | GS PORTFOLIO HOLDINGS LLC | 182353801013690 | $82,063.56 | $23,552.24 |
| 107 | GSK CONSUMER HEALTHCARE SERVICES | 182353801040265 | $284,100.46 | $81,536.83 |
| 108 | GUL AHMED TEXTILE MILLS LTD | 182353801043184 | $28,744.81 | $8,249.76 |

Debtors' Notice of Second Distribution
Exhibit 3

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Non-Opt-Out Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Estimated Second Distribution Amount |
| 109 | HAIER US APPLIANCE SOLUTIONS INC | 182353801040274 | $2,586,885.00 | $742,436.00 |
| 110 | HARMONY ENTERPRISES, INC | 182353801042800 | $19,347.66 | $5,552.78 |
| 111 | HARRIS PAINTS | 182353801042985 | $23,338.22 | $6,698.07 |
| 112 | HARTZ MOUNTAIN CORP | 182353801015175 | $25,842.38 | $7,416.76 |
| 113 | HARVEST CONSUMER PRODUCTS LLC | 182353801015176 | $67,352.96 | $19,330.30 |
| 114 | HCV DISTRIBUTORS INC | 182353801042998 | $31,195.76 | $8,953.18 |
| 115 | HELEN ANDREWS INC | 182353801043003 | 206,483.76 | $59,260.84 |
| 116 | HERR FOODS INC | 182353801014528 | $52,908.68 | $15,184.79 |
| 117 | HIGH RIDGE BRANDS | 182353801014539 | $31,388.33 | $9,008.45 |
| 118 | HIRERIGHT LLC | 182353801015252 | $44,831.70 | $12,866.70 |
| 119 | HOLLANDER SLEEP PRODUCTS LLC | 182353801015270 | $20,758.40 | $5,957.66 |
| 120 | HOLSUM DE PUERTO RICO INC | 182353801041819 | $20,827.32 | $5,977.44 |
| 121 | ICON DE HOLDINGS LLC | 182353801018484 | $3,224,470.81 | $925,423.12 |
| 122 | ICON NY HOLDINGS LLC | 182353801013730 | $1,546,306.92 | $443,790.09 |
| 123 | IGOSEATING LIMITED | 182353801043077 | $39,041.78 | $11,204.99 |
| 124 | ILLIANA SWEEPING COMPANY | 182353801041865 | $27,330.00 | $7,843.71 |
| 125 | ILLINOIS WHOLE CASH REGISTER | 182353801040304 | $24,521.00 | $7,037.53 |
| 126 | IN GEAR FASHIONS INC | 182353801015414 | $85,995.50 | $24,680.71 |
| 127 | INNOCOR INC | 182353801043471 | $51,306.69 | $14,725.02 |
| 128 | INTERDESIGN INC | 182353801014585 | $167,369.37 | $48,035.01 |
| 129 | INTERMODAL SALES | 182353801014587 | $323,525.00 | $92,851.68 |
| 130 | IRON MOUNTAIN RECORDS MANAGEMENT | 182353801040337 | $30,086.01 | $8,634.68 |
| 131 | JEFF SMITH BLDG & DEVELOPMENT INC | 182353801042008 | $81,125.00 | $23,282.88 |
| 132 | JUMP DESIGN GROUP INC | 182353801014971 | $127,216.86 | $36,511.24 |
| 133 | K G DENIM LTD | 182353801043377; 182353801043375 | $277,818.08 | $79,733.79 |
| 134 | KAI NING LEATHER PRODUCTS CO LTD | 182353801039852 | $526,722.02 | $151,169.22 |
| 135 | KAZ USA INC | 182353801014651 | $44,508.96 | $12,774.07 |

| | Allowed Non-Opt-Out Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Estimated Second Distribution Amount |
| 136 | KELLERMEYER BERGENSONS SERVICES, LLC | 182353801018127 | $493,864.95 | $141,739.24 |
| 137 | KELLOGG SALES COMPANY | 182353801014662 | $91,114.74 | $26,149.93 |
| 138 | KID GALAXY INC | 182353801042087 | $35,155.60 | $10,089.66 |
| 139 | KISS PRODUCTS INC | 182353801015086 | $240,440.88 | $69,006.53 |
| 140 | KLAMCO.ENT | 182353801040388 | $22,857.39 | $6,560.07 |
| 141 | KOMATSU ENTERPRISES INC | 182353801040391 | $29,440.39 | $8,449.39 |
| 142 | KR COLLEGETOWN LLC (BRIXMOR PROPERTY GROUP, INC.) T/A COLLEGETOWN SHOPPING CENTER, GLASSBORO, NJ | 182353801018505 | $55,056.67 | $15,801.26 |
| 143 | KUMHO TIRES USA INC | 182353801040404 | $120,594.78 | $34,610.70 |
| 144 | LEXISNEXIS RISK DATA MANAGEMENT | 182353801040426 | $33,167.46 | $9,519.06 |
| 145 | LIANG YI DA PTE. LTD. | 182353801017441 | $192,551.17 | $55,262.19 |
| 146 | LIVETRENDS DESIGN GROUP LLC | 182353801041581 | $82,070.38 | $23,554.20 |
| 147 | LONG CHARM TRADING LIMITED | 182353801017445 | $144,729.84 | $41,537.46 |
| 148 | LONGSHORE LIMITED | 182353801043425 | $381,364.82 | $109,451.70 |
| 149 | LUCERNEX INC | 182353801040433 | $38,248.75 | $10,977.39 |
| 150 | MAG INSTRUMENT INC | 182353801019034 | $32,595.00 | $9,354.77 |
| 151 | MANN HUMMEL PUROLATOR FILTERS | 182353801019059 | $22,352.34 | $6,415.12 |
| 152 | MANTKIN LLC | 182353801018261 | $224,817.38 | $64,522.59 |
| 153 | MAX COLOR LLC | 182353801019146 | $40,000.00 | $11,480.00 |
| 154 | MAXIMUS, INC. | 182353801043411 | $35,284.86 | $10,126.75 |
| 155 | MBI SPORT INC. | 182353801041683 | $248,858.20 | $71,422.30 |
| 156 | MICHAELS GREENHOUSES INC | 182353801041741 | $21,289.27 | $6,110.02 |
| 157 | MICROSTRATEGY INC | 182353801041745 | $262,636.20 | $75,376.59 |
| 158 | MIDWEST AIR TECHNOLOGIES INC | 182353801019260 | $171,281.63 | $49,157.83 |
| 159 | MIDWEST SNOWTECH | 182353801041755 | $30,838.50 | $8,850.65 |
| 160 | MIDWEST TOOL AND CUTLERY COMPANY | 182353801019270 | $105,590.30 | $30,304.42 |
| 161 | MIEN CO., LTD. | 182353801041760 | $1,461,910.61 | $419,568.35 |

Debtors' Notice of Second Distribution
Exhibit 3

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Non-Opt-Out Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Estimated Second Distribution Amount |
| 162 | MINGLE FASHION LIMITED | 182353801018201 | $47,840.00 | $13,730.08 |
| 163 | MINGLEDORFFS INC | 182353801040504 | $26,087.29 | $7,487.05 |
| 164 | MJC INTERNATIONAL GROUP LLC | 182353801019326 | $154,271.70 | $44,275.98 |
| 165 | MKK ENTERPRISES CORP | 182353801043413 | $2,084,209.43 | $598,168.11 |
| 166 | MODE DISTRIBUTING, LLC | 182353801041768 | $36,699.18 | $10,532.66 |
| 167 | MULTIPET INTERNATIONAL INC | 182353801019400 | $24,019.08 | $6,893.48 |
| 168 | NDA WHOLESALE DISTRIBUTORS | 182353801019453 | $138,393.13 | $39,718.83 |
| 169 | NIMS OUTDOOR SERVICES | 182353801041965 | $32,100.00 | $9,212.70 |
| 170 | NORCELL, INC | 182353801041968 | $82,472.22 | $23,669.53 |
| 171 | NOVA WILDCAT BULLDOG LLC | 182353801019537 | $29,372.65 | $8,429.95 |
| 172 | OAKLEAF WASTE MANAGEMENT LLC | 182353801019567 | $61,569.22 | $17,670.37 |
| 173 | OLD WORLD INDUSTRIES LLC | 182353801019590 | $21,655.34 | $6,215.08 |
| 174 | OLYMPIA TOOLS INTERNATIONAL INC | 182353801019601 | $29,500.00 | $8,466.50 |
| 175 | ONE WORLD TECHNOLOGIES INC | 182353801019622 | $605,923.08 | $173,899.92 |
| 176 | OPEN WORKS | 182353801040555 | $52,813.24 | $15,157.40 |
| 177 | PEPPERIDGE FARM, INCORPORATED | 182353801040565 | $21,521.85 | $6,176.77 |
| 178 | PEPSI COLA BOTTLING CO GUAM | 182353801040570 | $46,332.83 | $13,297.52 |
| 179 | PEPSICO CARIBBEAN INC | 182353801040576 | $22,283.25 | $6,395.29 |
| 180 | PERSADO INC | 182353801040585 | $175,000.00 | $50,225.00 |
| 181 | PETERSON TECHNOLOGY PARTNERS | 182353801041348 | $42,686.80 | $12,251.11 |
| 182 | PINEFIELDS LIMITED | 182353801017459 | $27,417.60 | $7,868.85 |
| 183 | PLAZA PROVISION CO | 182353801041369 | $102,549.47 | $29,431.70 |
| 184 | PRESSMAN TOY CORP | 182353801019889 | $19,750.66 | $5,668.44 |
| 185 | PRIZER PAINTER STOVE WORKS | 182353801040598 | $61,321.83 | $17,599.37 |
| 186 | PROCTER & GAMBLE DISTRIBUTING LLC | 182353801043373 | $51,251.68 | $14,709.23 |
| 187 | PROPEL TRAMPOLINES LLC | 182353801019937 | $22,585.50 | $6,482.04 |
| 188 | PRUDENT INTERNATIONAL LTD | 182353801013785 | $24,945.60 | $7,159.39 |

Debtors' Notice of Second Distribution
Exhibit 3

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Non-Opt-Out Claims | | |
|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Estimated Second Distribution Amount |
| 189 | QUALITY HOUSE INT | 182353801039809 | $62,324.18 | $17,887.04 |
| 190 | R2P GROUP INC | 182353801020009 | $119,939.85 | $34,422.74 |
| 191 | RAGHU EXPORTS (INDIA) PVT LTD | 182353801043124 | $65,759.26 | $18,872.91 |
| 192 | RAY PADULA HOLDINGS LLC | 182353801020049 | $39,941.28 | $11,463.15 |
| 193 | RDIALOGUE LLC | 182353801041496 | $40,755.00 | $11,696.69 |
| 194 | REFRESCO BEVERAGES US INC. | 182353801043342 | $42,963.52 | $12,330.53 |
| 195 | REGENCY INTL MARKETING CORP | 182353801017013 | $22,800.00 | $6,543.60 |
| 196 | RENAISSANCE IMPORTS INC | 182353801018591 | $97,135.30 | $27,877.83 |
| 197 | RENFRO CORPORATION | 182353801018594 | $110,462.22 | $31,702.66 |
| 198 | RESCUE WOODWORKS | 182353801041527 | $25,155.35 | $7,219.59 |
| 199 | REVIEWED.COM | 182353801040652 | $87,500.00 | $25,112.50 |
| 200 | RICHLINE GROUP, INC. | 182353801040663 | $34,626.11 | $9,937.69 |
| 201 | RICOH USA INC | 182353801040666 | $37,658.05 | $10,807.86 |
| 202 | RIVAL MANUFACTURING CO | 182353801018670 | $128,522.14 | $36,885.85 |
| 203 | RIVERWALK, INC | 182353801156114 | $39,867.96 | $11,442.10 |
| 204 | ROSENTHAL & ROSENTHAL | 182353801020071 | $189,818.92 | $54,478.03 |
| 205 | SCHUMACHER ELECTRIC CORP | 182353801020241 | $168,265.97 | $48,292.33 |
| 206 | SCRIPTURE CANDY INC | 182353801020256 | $50,796.54 | $14,578.61 |
| 207 | SDC DESIGNS LLC | 182353801020260 | $132,504.54 | $38,028.80 |
| 208 | SECUROSIS LLC | 182353801040694 | $60,000.00 | $17,220.00 |
| 209 | SEKIGUCHI TRADING | 182353801040696 | $49,072.15 | $14,083.71 |
| 210 | SENSORMATIC ELECTRONICS CORP | 182353801040708 | $171,207.00 | $49,136.41 |
| 211 | SERVICENOW, INC. | 182353801017788 | $52,225.53 | $14,988.73 |
| 212 | SHANGHAI FOCHIER INTL TRADE CO LTD | 182353801043035 | $173,103.48 | $49,680.70 |
| 213 | SOFTWARE AG USA INC | 182353801041168 | $84,351.87 | $24,208.99 |
| 214 | SOS MAINTENANCE INC | 182353801041172 | $59,330.31 | $17,027.80 |
| 215 | SPHEAR INVESTMENTS, LLC | 182353801018428 | $32,947.49 | $9,455.93 |

18-23538-shl    Doc 8350    Filed 08/03/20    Entered 08/03/20 23:26:59    Main Document
Pg 53 of 127

Debtors' Notice of Second Distribution
Exhibit 3

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Non-Opt-Out Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Estimated Second Distribution Amount |
| 216 | SPT APPLIANCE INC | 182353801018954 | $42,289.87 | $12,137.19 |
| 217 | STAPLES INC | 182353801041214 | $382,952.05 | $109,907.24 |
| 218 | STAPLES NATIONAL ADVANTAGE | 182353801018969 | $273,264.18 | $78,426.82 |
| 219 | STORA ENSO NORTH AMERICA SALES INC | 182353801040757 | $21,398.10 | $6,141.25 |
| 220 | STOVE CREEK AUTO SALES & SERVICE LL | 182353801040761 | $21,200.00 | $6,084.40 |
| 221 | STRONG PROGRESS GARMENT FACTORY COMPANY LIMITED | 182353801040763 | $386,905.02 | $111,041.74 |
| 222 | STROUD MALL LLC, BY ASSOCIATES MANAGEMENT, IN., ITS MANAGING AGENT | 182353801013632 | $20,037.74 | $5,750.83 |
| 223 | SUIZA DAIRY | 182353801020490 | $24,212.67 | $6,949.04 |
| 224 | SUMIT TEXTILE INDUSTRIES | 182353801017033 | $94,381.64 | $27,087.53 |
| 225 | SUN VALLEY CONSTRUCTION OF MICHIGAN | 182353801041216 | $67,326.00 | $19,322.56 |
| 226 | SUNBEAM PRODUCTS, INC. | 182353801041219 | $79,685.64 | $22,869.78 |
| 227 | SUNSHINE MILLS INC | 182353801020524 | $156,333.08 | $44,867.59 |
| 228 | SUPERB INTERNATIONAL CO., LTD | 182353801043100 | $112,051.29 | $32,158.72 |
| 229 | SUZHOU KAILAI TRADING CO LTD | 182353801043103 | $147,383.76 | $42,299.14 |
| 230 | SYNERGETIC STAFFING, LLC | 182353801047332 | $96,017.35 | $27,556.98 |
| 231 | T FAL WEAREVER | 182353801020564 | $23,929.25 | $6,867.69 |
| 232 | TEGRETE CORPORATION | 182353801040783 | $62,662.79 | $17,984.22 |
| 233 | TF LLC | 182353801018492 | $51,460.45 | $14,769.15 |
| 234 | T-FAL/WEAREVER | 182353801020652 | $160,921.64 | $46,184.51 |
| 235 | THE NATURE'S BOUNTY CO. (USA) | 182353801041297 | $30,051.84 | $8,624.88 |
| 236 | THE SEGERDAHL CORP. | 182353801041302 | $115,735.77 | $33,216.17 |
| 237 | TONG LUNG METAL INDUSTRY CO LTD | 182353801017044 | $35,633.10 | $10,226.70 |
| 238 | TORIN INC | 182353801041452 | $119,584.30 | $34,320.69 |
| 239 | TOY2U MANUFACTORY COMPANY LIMITED | 182353801043069 | $140,264.48 | $40,255.91 |
| 240 | TR WHOLESALE SOLUTIONS LLC | 182353801041461 | $21,838.49 | $6,267.65 |
| 241 | TRIXXI CLOTHING COMPANY INC | 182353801020864 | $76,716.51 | $22,017.64 |
| 242 | TUP 130,LLC | 182353801018155 | $58,824.23 | $16,882.55 |

Debtors' Notice of Second Distribution
Exhibit 3

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Non-Opt-Out Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Estimated Second Distribution Amount |
| 243 | UE 839 NEW YORK AVENUE LLC | 182353801043352 | $80,278.17 | $23,039.83 |
| 244 | ULTIMATE LANDSCAPING | 182353801040839; 182353801040840 | $22,880.00 | $6,566.56 |
| 245 | URBAN EDGE CAGUAS LP | 182353801043353 | $144,260.76 | $41,402.84 |
| 246 | VILLAGE COMPANY LLC | 182353801021081 | $29,747.78 | $8,537.61 |
| 247 | VOGUE TEX | 182353801043190 | $147,365.54 | $42,293.91 |
| 248 | VONWIN CAPITAL MANAGEMENT, L.P. AS TRANSFEREE OF NINGBO SPLENDID HOME TEXTILES CO., LTD | 182353801047274 | $29,700.00 | $8,523.90 |
| 249 | VOORTMAN COOKIES LIMITED | 182353801040872 | $28,480.49 | $8,173.90 |
| 250 | VOXX INTERNATIONAL CORPORATION | 182353801021114 | $30,283.98 | $8,691.50 |
| 251 | VPNA LLC | 182353801021117 | $22,916.34 | $6,576.99 |
| 252 | WANGARD PARTNERS, INC., AS AGENT OF UNISOURCE CENTERS, LLC, ET AL. | 182353801013656 | $33,810.59 | $9,703.64 |
| 253 | WATERLOO INDUSTRIES INC. | 182353801041000 | $1,250,974.16 | $359,029.58 |
| 254 | WATTERSON ENVIRONMENTAL GROUP | 182353801041004 | $78,570.03 | $22,549.60 |
| 255 | WERNER MEDIA PARTNERS LLC | 182353801041021 | $20,138.00 | $5,779.61 |
| 256 | WESTFALL TOWN CENTER JV | 182353801018438 | $47,531.27 | $13,641.47 |
| 257 | WICKED COOL (HK) LIMITED | 182353801017828 | $19,405.76 | $5,569.45 |
| 258 | WILLIAM R MEIXNER & SONS | 182353801041065 | $77,150.00 | $22,142.05 |
| 259 | WILLIAM ROCHELLE | 182353801047348 | $23,226.09 | $6,665.89 |
| 260 | WIP INC | 182353801040907 | $34,360.00 | $9,861.32 |
| 261 | WOLF CORPORATION | 182353801021319 | $19,385.00 | $5,563.50 |
| 262 | WPG WESTSHORE LLC | 182353801018435 | $100,021.46 | $28,706.16 |
| 263 | WTS CONTRACTING CORP | 182353801040917 | $34,203.51 | $9,816.41 |
| 264 | XIAMEN WINTEX IMP & EXP CO LTD | 182353801017500 | $42,302.30 | $12,140.76 |
| 265 | YAT FUNG (MACAO COMM OFFSHORE) LTD | 182353801017502 | $44,606.25 | $12,801.99 |
| 266 | YONGKANG DACHENG IND & TRADE CO LTD | 182353801017503 | $130,500.00 | $37,453.50 |
| 267 | ZHEJIANG FANSL CLOTHING CO. LTD. | 182353801043483 | $491,803.23 | $141,147.53 |
| 268 | ZHEJIANG KATA TECHNOLOGY CO LTD | 182353801017508 | $412,033.20 | $118,253.53 |

Debtors' Notice of Second Distribution
Exhibit 3

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | **Allowed Non-Opt-Out Claims** | | | |
|---|---|---|---|---|
| **Ref #** | **Creditor Name** | **Ballot ID** | **Settled Administrative Claim Amount** | **Estimated Second Distribution Amount** |
| 269 | ZURU LLC | 182353801017847 | $172,941.64 | $49,634.25 |
| **Total** | | | **$40,492,746.64** | **$11,689,014.05** |

## Exhibit D

**Non Opt-Out Disputed Claims**

Debtors' Notice of Second Distribution
Exhibit 4

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

## Non-Opt-Out Disputed Claims

| Ref # | Creditor Name | Ballot ID | Administrative Claim Amount | Estimated Reserve Amount |
|---|---|---|---|---|
| 1 | 1 IMESON PARK BLVD, LLC | 182353801018252 | $68,497.91 | $19,658.90 |
| 2 | 1011 RT 6 LLC | 182353801039879 | $6,738.98 | $1,934.09 |
| 3 | 1055 HANOVER, LLC | 182353801018250 | $75,560.49 | $21,685.86 |
| 4 | 156 TOM HILL, LLC | 182353801013620 | $45,546.32 | $13,071.79 |
| 5 | A&A (H.K.) INDUSTRIAL LIMITED | 182353801039838 | $244,542.24 | $70,183.62 |
| 6 | ABILITY MAINTENANCE INC | 182353801042704 | $13,900.00 | $3,989.30 |
| 7 | ACF GROUP LLC | 182353801017145 | $7,560.00 | $2,169.72 |
| 8 | AIR TEMP MECHANICAL INC. | 182353801042734 | $5,252.30 | $1,507.41 |
| 9 | ALEXANDRIA MAIN MALL LLC BY ALEXANDRIA MALL PARTNERS LLC BY ALEXMALL SUB-RADIANT LLC | 182353801017800 | $1,265.00 | $363.05 |
| 10 | ALL AMERICAN TREE & LAWN | 182353801042572 | $11,495.00 | $3,299.00 |
| 11 | AMERICAN EXCHANGE TIME LLC | 182353801017289 | $9,873.00 | $2,833.55 |
| 12 | AMERICAN TIRE DISTRIBUTORS INC | 182353801039928 | $511,828.02 | $146,894.64 |
| 13 | AMERICAN RING CO INC | 182353801017299 | $43,407.46 | $12,457.94 |
| 14 | AMTRANET GROUP | 182353801017339 | $81,155.81 | $23,291.72 |
| 15 | APPAREL SOURCING (HK) LIMITED | 182353801017342 | $7,482.92 | $2,147.60 |
| 16 | ARS ECOMMERCE, LLC | 182353801017332 | $121,500.00 | $34,870.50 |
| 17 | AVENUES MALL, LLC | 182353801013635 | $36,002.81 | $10,332.81 |
| 18 | BABY TREND INC | 182353801016848 | $18,922.37 | $5,430.72 |
| 19 | BALDWIN COUNTY COLLECTOR | 182353801036387 | $2,334.07 | $669.88 |
| 20 | BARI TEXTILE MILLS (PVT) LTD | 182353801013886 | $10,226.88 | $2,935.11 |
| 21 | BASIC FUN INC | 182353801014034 | $2,624.72 | $753.29 |
| 22 | Bedz King LLC | 182353801043280 | $4,215.87 | $1,209.95 |
| 23 | BEIJING GONGMEI COMPANY | 182353801013821 | $146,953.56 | $42,175.67 |
| 24 | BICYCLE DOCTOR OF BROWARD INC | 182353801039970 | $240.00 | $68.88 |
| 25 | BOUNCE EXCHANGE INC | 182353801042937 | $304,302.63 | $87,334.85 |
| 26 | BRADFORD CAPITAL HOLDINGS, LP AS TRANSFEREE OF FORTUNE CREATION COMPANY LIMITED | 182353801043456 | $108,625.92 | $31,175.64 |
| 27 | BRIXMOR COVINGTON GALLERY OWNER, LLC (BRIXMOR PROPERTY GROUP, INC.) T/A GOVINGTON GALLERY, CONVINGTON, GA | 182353801013731 | $13,000.25 | $3,731.07 |
| 28 | BROOKS SHOPPING CENTERS, LLC | 182353801018522 | $108,844.20 | $31,238.29 |
| 29 | BROTHER INTERNATIONAL CORPORATION | 182353801014110 | $6,195.00 | $1,777.97 |
| 30 | C COWLES & COMPANY | 182353801016522 | $6,842.40 | $1,963.77 |

Debtors' Notice of Second Distribution
Exhibit 4

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

### Non-Opt-Out Disputed Claims

| Ref # | Creditor Name | Ballot ID | Administrative Claim Amount | Estimated Reserve Amount |
|---|---|---|---|---|
| 31 | CALCASIEU PARISH TAX COLLECTOR | 182353801023440 | $36,204.75 | $10,390.76 |
| 32 | CAPARACHIN LAWRENCE, ROSA | 182353801042401 | $1,294.65 | $371.56 |
| 33 | CARDSAN EXPORTADORA DE CALZADO | 182353801043175 | $10,070.10 | $2,890.12 |
| 34 | CARRIER CORPORATION | 182353801040017 | $7,590.75 | $2,178.55 |
| 35 | CCP NEWCO LLC | 182353801016608 | $8,003.24 | $2,296.93 |
| 36 | CITY OF HAMPTON TREASURER'S OFFICE | 182353801018741 | $23,108.58 | $6,632.16 |
| 37 | CITY OF PHILADELPHIA/SCHOOL DISTRICT OF PHILADELPHIA | 182353801043419 | $101,796.47 | $29,215.59 |
| 38 | CLERMONT COUNTY TREASURER | 182353801024459 | $102,080.01 | $29,296.96 |
| 39 | COMM 2006-C8 SHAW AVENUE CLOVIS, LLC | 182353801018464 | $110,146.02 | $31,611.91 |
| 40 | CONTINENTAL 47 FUND LIMITED PARTNERSHIP, A WISCONSIN LIMITED PARTNERSHIP | 182353801013548 | $8,538.30 | $2,450.49 |
| 41 | CRAYOLA LLC | 182353801016199 | $70,021.74 | $20,096.24 |
| 42 | CRICKM LAFAYETTE TRUST | 182353801018242 | $24,904.06 | $7,147.47 |
| 43 | CS GROUP INC | 182353801042771 | $2,527.33 | $725.34 |
| 44 | CYCLE FORCE GROUP LLC | 182353801016262 | $1,033.75 | $296.69 |
| 45 | CYPRUS - FAIRBANKS SD | 182353801018282 | $100.71 | $28.90 |
| 46 | DAKS INDIA INDUSTRIES PVT LTD | 182353801018017 | $38,180.70 | $10,957.86 |
| 47 | DANECRAFT, INC. | 182353801042866 | $169,232.80 | $48,569.81 |
| 48 | DCT SPECIAL PROJECTS INC | 182353801016333 | $37,914.90 | $10,881.58 |
| 49 | DIAMOND COSMETICS INC | 182353801016597 | $35,998.70 | $10,331.63 |
| 50 | DOLPHIN FONTANA, L.P. | 182353801043416 | $21,341.48 | $6,125.00 |
| 51 | DOMINION MECHANICAL CONTRACTORS INC | 182353801042100 | $25,268.56 | $7,252.08 |
| 52 | DON BARNHILL ASSOCIATES, LLC | 182353801017941 | $86,096.10 | $24,709.58 |
| 53 | DOREL INDUSTRIES, INC. | 182353801043487 | $16,947.27 | $4,863.87 |
| 54 | DURAFLAME INC | 182353801015814 | $12,331.44 | $3,539.12 |
| 55 | E & E CO LTD | 182353801015827 | $6,071.02 | $1,742.38 |
| 56 | E T BROWNE DRUG CO INC | 182353801015840 | $20,228.34 | $5,805.53 |
| 57 | EAST MESA MALL, LLC | 182353801017861 | $5,038.61 | $1,446.08 |
| 58 | ECHO BRIDGE ACQUISITION CORP LLC | 182353801014335 | $41,812.66 | $12,000.23 |
| 59 | EL VOCERO DE PUERTO RICO | 182353801015905 | $13,904.98 | $3,990.73 |
| 60 | ELECTROLUX HOME PRODUCTS, INC | 182353801042162 | $1,596,872.87 | $458,302.51 |

Debtors' Notice of Second Distribution
Exhibit 4

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

### Non-Opt-Out Disputed Claims

| Ref # | Creditor Name | Ballot ID | Administrative Claim Amount | Estimated Reserve Amount |
|---|---|---|---|---|
| 61 | ELM CREEK REAL ESTATE LLC | 182353801043434 | $198,795.58 | $57,054.33 |
| 62 | EMPIRE DISTRIBUTORS | 182353801042174 | $83.51 | $23.97 |
| 63 | EPIC DESIGNERS LIMITED | 182353801043341 | $421,586.88 | $120,995.43 |
| 64 | ERIC JAY LTD | 182353801040197 | $102,053.70 | $29,289.41 |
| 65 | ESCAMBIA COUNTY | 182353801043404 | $2,577.32 | $739.69 |
| 66 | ESCREEN INC | 182353801042205 | $266,348.82 | $76,442.11 |
| 67 | EXMART INTERNATIONAL PVT LTD | 182353801018022 | $30,087.40 | $8,635.08 |
| 68 | FANTASIA ACCESSORIES LTD | 182353801016492 | $43,007.75 | $12,343.22 |
| 69 | FASHION ACCENTS LLC | 182353801015457 | $18,439.00 | $5,291.99 |
| 70 | FLORIDA KEYS AQUEDUCT AUTHORITY | 182353801022333 | $5,269.95 | $1,512.48 |
| 71 | FOLSOM SERVICES INC | 182353801042304 | $12,449.39 | $3,572.97 |
| 72 | FOOTWEAR SPECIALTIES INTERNATIONAL | 182353801015503 | $21,382.97 | $6,136.91 |
| 73 | FOUR SEASONS DESIGN INC | 182353801015526 | $88,372.80 | $25,362.99 |
| 74 | FOX RUN LIMITED PARTNERSHIP (BRIXMOR PROPERTY GROUP, INC.) T/A FOX RUN SHOPPING CENTER, PRINCE FREDERICK, MD | 182353801043417 | $71,878.87 | $20,629.24 |
| 75 | FW WA-OVERLAKE FASHION PLAZA | 182353801018446 | $126,575.16 | $36,327.07 |
| 76 | GAINES, KANDI | 182353801040227 | $20,000.00 | $5,740.00 |
| 77 | GERBER CHILDRENSWEAR INC | 182353801015673 | $28,610.00 | $8,211.07 |
| 78 | GIZA SPINNING AND WEAVING CO | 182353801043163 | $139,873.13 | $40,143.59 |
| 79 | GLAMOUR CORPORATION | 182353801042429 | $108,539.46 | $31,150.83 |
| 80 | GR ELECTRICAL SERVICES INC | 182353801042497 | $19,083.38 | $5,476.93 |
| 81 | GRANITE TELECOMMUNICATIONS LLC | 182353801015964 | $804,454.89 | $230,878.55 |
| 82 | GREAT LAKES COCA-COLA BOTTLING | 182353801042508 | $31,802.06 | $9,127.19 |
| 83 | GROUPBY USA, INC. | 182353801018247 | $420,000.00 | $120,540.00 |
| 84 | GS PORTFOLIO HOLDINGS LLC | N/A | $162,589.93 | $46,663.31 |
| 85 | GTM USA CORPORATION | 182353801040267 | $163,658.48 | $46,969.98 |
| 86 | HARRIS COUNTY | 182353801018280 | $18,148.31 | $5,208.56 |
| 87 | HASSAN, TONY M. | 182353801042991 | $2.10 | $0.60 |
| 88 | HI TECH AIR CONDITIONING SRVC | 182353801040291 | $3,899.94 | $1,119.28 |
| 89 | HK SINO-THAI TRADING CO LTD | 182353801043014 | $394,058.94 | $113,094.92 |
| 90 | HSM (FAR EAST) CO LIMITED | 182353801039850 | $67,420.80 | $19,349.77 |

Debtors' Notice of Second Distribution
Exhibit 4

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

## Non-Opt-Out Disputed Claims

| Ref # | Creditor Name | Ballot ID | Administrative Claim Amount | Estimated Reserve Amount |
|---|---|---|---|---|
| 91 | ICON HEALTH AND FITNESS INC | 182353801015359; 182353801041852 | $11,323,453.00 | $3,249,831.01 |
| 92 | IDM INC | 182353801015372 | $8,475.00 | $2,432.32 |
| 93 | Illinois Department of Revenue | 182353801024985 | $5,981.00 | $1,716.55 |
| 94 | INFIILOOM INDIA PRIVATE LIMITED | 182353801043116 | $179,963.38 | $51,649.49 |
| 95 | ISTAR JEWELRY LLC | 182353801040354 | $30,000.00 | $8,610.00 |
| 96 | JEFFERSON COUNTY | 182353801018765 | $30,568.59 | $8,773.19 |
| 97 | JOHNSON CONTROLS, INC. | 182353801018190 | $694,359.34 | $199,281.13 |
| 98 | JOSE SANTIAGO INC | 182353801040377 | $53,343.98 | $15,309.72 |
| 99 | JPMG MANASSAS MALL OWNER LLC | 182353801018105 | $98,292.48 | $28,209.94 |
| 100 | JUPITER WORKSHOPS HK LTD | 182353801017587 | $15,525.80 | $4,455.90 |
| 101 | KALAMAZOO MALL L.L.C | 182353801013698 | $3,463.68 | $994.08 |
| 102 | KING, ELAINE S | 182353801017650 | $1,800.00 | $516.60 |
| 103 | KNOX COUNTY TRUSTEE | 182353801018780; 182353801025134; 182353801025135 | $1,952.00 | $560.22 |
| 104 | KOOLATRON INC | 182353801014686 | $756,245.02 | $217,042.32 |
| 105 | KORPACK INC | 182353801014691 | $98,077.14 | $28,148.14 |
| 106 | LANCASTER PROPERTIES 52, LLC | 182353801017821 | $9,494.15 | $2,724.82 |
| 107 | LARIMER COUNTY TREASURER | 182353801025191 | $11,217.98 | $3,219.56 |
| 108 | LAVISH CLOTHING, INC. | 182353801014734 | $10,500.00 | $3,013.50 |
| 109 | LAWNSTYLES MAINTENANCE INC | 182353801042334 | $29,379.25 | $8,431.84 |
| 110 | LEE COUNTY TAX COLLECTOR | 182353801025214; 182353801018782 | $22,568.17 | $6,477.06 |
| 111 | LIBERTY COCA COLA BEVERAGES LLC | 182353801041561 | $53,966.38 | $15,488.35 |
| 112 | LIBERTY PROPERTY LIMITED PARTNERSHIP | 182353801018259 | $73,916.14 | $21,213.93 |
| 113 | LINCOLN PLAZA CENTER, L.P. | 182353801018158 | $39,481.59 | $11,331.22 |
| 114 | LSC COMMUNICATIONS US, LLC. | 182353801041604 | $199,234.45 | $57,180.29 |
| 115 | MANPOWERGROUP US INC. | 182353801043369 | $117,579.66 | $33,745.36 |
| 116 | MANSHEEN INDUSTRIES LTD. | 182353801039860; 182353801039859 | $303,597.32 | $87,132.43 |
| 117 | MARION COUNTY | 182353801018901 | $28,912.81 | $8,297.98 |
| 118 | MCCOWAN, BETTY | 182353801043403 | $5,000.00 | $1,435.00 |
| 119 | MCLENNAN COUNTY | 182353801018905 | $12,535.78 | $3,597.77 |
| 120 | MELTON, KORY | 182353801041721 | $800.00 | $229.60 |

Debtors' Notice of Second Distribution
Exhibit 4

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

### Non-Opt-Out Disputed Claims

| Ref # | Creditor Name | Ballot ID | Administrative Claim Amount | Estimated Reserve Amount |
|---|---|---|---|---|
| 121 | MICHLEY ELECTRONICS INC. | 182353801041743 | $10,497.60 | $3,012.81 |
| 122 | MILBERG FACTORS INC | 182353801019279 | $104,360.84 | $29,951.56 |
| 123 | Mississippi State Tax Commission | 182353801025394 | $120,000.00 | $34,440.00 |
| 124 | Moran, Amanda | 182353801041784 | $9,091.00 | $2,609.12 |
| 125 | MSM OUTDOOR LLC | 182353801019389 | $771.53 | $221.43 |
| 126 | NANO STAR VENTUES LIMITED | 182353801043027 | $9,427.47 | $2,705.68 |
| 127 | NATERRA INTERNATIONAL INC | 182353801019424 | $15,734.55 | $4,515.82 |
| 128 | NEUCO INC | 182353801041947 | $61,245.82 | $17,577.55 |
| 129 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | 182353801013654 | $41,372.13 | $11,873.80 |
| 130 | NINGBO JADE SHOES CO LTD | 182353801017452 | $36,401.25 | $10,447.16 |
| 131 | NORTHLAND MECHANICAL CONTRACTORS INC | 182353801042023 | $18,037.29 | $5,176.70 |
| 132 | NYL HOLDINGS LLC | 182353801042040 | $9,248.40 | $2,654.29 |
| 133 | OMEGA & DELTA CO, INC | 182353801040545 | $9,974.55 | $2,862.70 |
| 134 | ORACLE AMERICA, INC. | 182353801042597 | $1,357,312.71 | $389,548.75 |
| 135 | OXO INTERNATIONAL LTD | 182353801019683 | $405,796.11 | $116,463.48 |
| 136 | PACO (CHINA) GARMENT LTD | 182353801043153 | $230,970.87 | $66,288.64 |
| 137 | PECANLAND MALL, LLC | 182353801013712 | $5,695.31 | $1,634.53 |
| 138 | PEGGS CO | 182353801019752 | $10,947.60 | $3,141.96 |
| 139 | PERRY, DEWANDA L. | 182353801040584 | $2,400.00 | $688.80 |
| 140 | PHELPS INDUSTRIES LLC | 182353801019798 | $100,000.00 | $28,700.00 |
| 141 | PLAYMONSTER LLC | 182353801019834 | $25,108.19 | $7,206.05 |
| 142 | PUERTO RICO SUPPLIES GROUP | 182353801019951 | $101,625.26 | $29,166.45 |
| 143 | RADIANT EXPORTS | 182353801017024 | $111,829.44 | $32,095.05 |
| 144 | RARE HOSPITALITY INTERNATIONAL INC. | 182353801018501 | $30,000.00 | $8,610.00 |
| 145 | RAZOR USA LLC | 182353801020055 | $37,453.95 | $10,749.28 |
| 146 | REED AND PICK | 182353801017028 | $61,667.62 | $17,698.61 |
| 147 | REEDY MAINTENANCE AND REPAIRS | 182353801041506 | $640.00 | $183.68 |
| 148 | REGENCY CENTERS, L.P. (AUSTIN, TX) | 182353801018448 | $42,579.87 | $12,220.42 |
| 149 | REGENCY CENTERS, L.P. (NEWBERRY SQUARE) | 182353801017626 | $11,092.23 | $3,183.47 |
| 150 | REYES COCA COLA BOTTLING LLC | 182353801018615 | $73,380.13 | $21,060.10 |

Debtors' Notice of Second Distribution
Exhibit 4

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out Disputed Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Administrative Claim Amount | Estimated Reserve Amount |
| 151 | REYNOLDS CONSUMER PRODUCTS INC | 182353801018616 | $5,488.16 | $1,575.10 |
| 152 | RICHARDSON SQUARE, LLC | 182353801017700 | $5,906.03 | $1,695.00 |
| 153 | ROBINSON, JERRY L | 182353801041629 | $10,000.00 | $2,870.00 |
| 154 | RUBBERMAID INCORPORATED | 182353801040671 | $89,708.34 | $25,746.29 |
| 155 | S R SANDERS LLC | 182353801040685 | $20,340.00 | $5,837.58 |
| 156 | S.C. JOHNSON & SON, INC. | 182353801040688 | $16,907.58 | $4,852.48 |
| 157 | SAMIL SOLUTION CO., LTD. | 182353801041881; 182353801041882 | $159,190.84 | $45,687.77 |
| 158 | SAND SPRINGS, LLC | 182353801013615 | $110,000.00 | $31,570.00 |
| 159 | SCENTS OF WORTH, INC. | 182353801013634 | $2,384,237.00 | $684,276.02 |
| 160 | SCHAWK INC | 182353801041891 | $72,115.00 | $20,697.00 |
| 161 | SCOTT, LOUIS L | 182353801042196 | Unliquidated | |
| 162 | SEALY MATTRESS CO. OF N.J. | 182353801042200 | $284,013.85 | $81,511.97 |
| 163 | SHAGHAL, LTD. | 182353801043366 | $354,671.75 | $101,790.79 |
| 164 | SHANGHAI GISTON GARMENT CO LTD | 182353801017470 | $19,330.02 | $5,547.72 |
| 165 | SHAW INDUSTRIES INC | 182353801041126 | $229,030.31 | $65,731.70 |
| 166 | SIERRA SELECT DISTRIBUTORS INC. | 182353801041145 | $7,967.00 | $2,286.53 |
| 167 | SIMON PROPERTY GROUP (TEXAS) LP | 182353801017776 | $8,318.02 | $2,387.27 |
| 168 | SIMON PROPERTY GROUP (TEXAS), L.P. | 182353801017705 | $16,239.32 | $4,660.68 |
| 169 | SIMON PROPERTY GROUP (TX) LP | 182353801018135 | $32,702.14 | $9,385.51 |
| 170 | SIMON PROPERTY GROUP, L.P. | 182353801018176 | $86,260.29 | $24,756.70 |
| 171 | SOUTH HILLS VILLAGE ASSOCIATES, L.P. | 182353801018545 | $17,465.23 | $5,012.52 |
| 172 | SPECTRUM BRANDS INC | 182353801018857 | $15,972.00 | $4,583.96 |
| 173 | SPS PORTFOLIO HOLDINGS II, LLC | 182353801013710 | $18,316.15 | $5,256.74 |
| 174 | STANDARD CONTAINER CO | 182353801018962 | $28,117.30 | $8,069.67 |
| 175 | STIG JIANGSU LIGHT & TEXTILE | 182353801017472 | $350,097.08 | $100,477.86 |
| 176 | SUNNY DISTRIBUTOR INC | 182353801020517 | $5,479.10 | $1,572.50 |
| 177 | SUNNY JET TEXTILES CO, LTD | 182353801043098 | $285.43 | $81.92 |
| 178 | TA HSING ELECTRIC WIRE & CABLE | 182353801016999 | $161,977.80 | $46,487.63 |
| 179 | TANYA CREATIONS LLC | 182353801020586 | $60,450.98 | $17,349.43 |
| 180 | TAYLOR COUNTY CAD | 182353801018096 | $44,731.27 | $12,837.87 |

Debtors' Notice of Second Distribution
Exhibit 4

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

## Non-Opt-Out Disputed Claims

| Ref # | Creditor Name | Ballot ID | Administrative Claim Amount | Estimated Reserve Amount |
|---|---|---|---|---|
| 181 | TEMPUR SEALY INTERNATIONAL, INC. | 182353801040793 | $2,398,655.12 | $688,414.02 |
| 182 | TENNESSEE DEPARTMENT OF REVENUE | 182353801018795 | $93,024.01 | $26,697.89 |
| 183 | THANH CONG TEXTILE GARMENT INVESTMENT TRADING JOINT STOCK COMPANY | 182353801039876 | $903,837.17 | $259,401.27 |
| 184 | TIPPECANOE COUNTY TREASURER | 182353801026145 | $10,008.28 | $2,872.38 |
| 185 | TM FAIRLANE CENTER, L.P. | 182353801013621 | $33,031.01 | $9,479.90 |
| 186 | Toma, Jean | 182353801040819 | $1,298.00 | $372.53 |
| 187 | TRACFONE WIRELESS INC | 182353801043374 | $27,250.13 | $7,820.79 |
| 188 | TREASURE COAST - JCP ASSOCIATES, LTD. | 182353801018143 | $42,609.43 | $12,228.91 |
| 189 | TREND HIVE PARTNERS (CHINA) LTD | 182353801017486 | $193,894.26 | $55,647.65 |
| 190 | TULIP HOME MANUFACTURE CO., LTD | 182353801043467 | $166,913.46 | $47,904.16 |
| 191 | TULSA COUNTY TREASURER | 182353801026361 | $45,497.00 | $13,057.64 |
| 192 | UNIEK INC | 182353801020919 | $63,672.10 | $18,273.89 |
| 193 | V.T.I. INC. | 182353801017046 | $29,955.00 | $8,597.08 |
| 194 | VARIETY INTERNATIONAL ENTERPRISES | 182353801040962 | $18,372.19 | $5,272.82 |
| 195 | WARD, LAWRENCE O. | 182353801040989 | $34,820.00 | $9,993.34 |
| 196 | WEIHAI LIANQIAO INT'L. COOP. GROUP CO., LTD. | 182353801018202 | $554,027.64 | $159,005.93 |
| 197 | WELLS FARGO BANK, N.A. | 182353801043480 | $28,020.15 | $8,041.78 |
| 198 | WELSPUN GLOBAL BRANDS LTD | 182353801017041 | $113,401.08 | $32,546.11 |
| 199 | WESTERN DRESSES LTD | 182353801013790 | $6,926.40 | $1,987.88 |
| 200 | WESTPORT CORPORATION | 182353801021231 | $139,623.57 | $40,071.96 |
| 201 | WHITE MARK UNIVERSAL INC | 182353801021253 | $15,137.00 | $4,344.32 |
| 202 | WHITFIELD COUNTY TAX COMMISSIONER | 182353801043463 | $8,477.39 | $2,433.01 |
| 203 | WORLD TECH TOYS INC | 182353801021333 | $45,708.00 | $13,118.20 |
| 204 | XIAMEN LUXINJIA IMP & EXP CO LTD | 182353801021356 | $1,169,287.90 | $335,585.63 |
| 205 | ZHEJIANG YAT ELEC APPLIANCE CO LTD | 182353801013819 | $801,824.60 | $230,123.66 |
| **Total** | | | **$37,285,582.23** | **$10,700,962.00** |

## **Exhibit E**

**Allowed Opt-In *De Minimis* Claims Redline**

**Debtors' Notice of Second Distribution**
**Exhibit 1**

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

### Opt-In De Minimis Claims

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 1 | 24 7 FIRE PROTECTION SERVICES INC | 182353801039883 | $17,328.00 | $8,023.12 |
| 2 | 3M COMPANY | 182353801042646 | $4,548.95 | $2,106.23 |
| 3 | ADAMS, PATRICIA | 182353801043204 | $7,350.00 | $3,403.16 |
| 4 | AKITAS LANDSCAPE AND MAINTENANCE | 182353801042742 | $1,220.00 | $564.88 |
| 5 | ALASKA NORTH STAR BUILDERS | 182353801042745; 182353801042744 | $16,554.13 | $7,664.81 |
| 6 | ALIZAI ENTERPRISE INC | 182353801013948 | $12,000.00 | $5,556.18 |
| 7 | ALLIANCE COMFORT SYSTEMS INC | 182353801042578 | $4,157.50 | $1,924.99 |
| 8 | ALLIANCE PHARMA INC | 182353801017240 | $798.85 | $369.88 |
| 9 | AMO SALES & SERVICE INC | 182353801039933 | $2,093.28 | $969.22 |
| 10 | ANGLESHELF OF PUERTO RICO | 182353801042805 | $3,134.35 | $1,451.25 |
| ~~11~~ | ~~ANGLO AMERICAN ENTERPRISES CORP.~~ | ~~182353801042807~~ | ~~$9,658.94~~ | ~~$4,472.24~~ |
| 12 | APOLLO RETAIL SPECIALIST, LLC | 182353801042824 | $9,575.49 | $4,433.60 |
| 13 | ARMORED AUTOGROUP SALES, INC. | 182353801043266 | $9,637.76 | $4,462.42 |
| 14 | ARROW PLASTIC MFG | 182353801043476 | $14,880.04 | $6,889.68 |
| 15 | ASIF FAROOQUEE | 182353801016748 | $2,230.16 | $1,032.60 |
| 16 | AUGUSTINE INC | 182353801014025 | $16,061.76 | $7,436.83 |
| 17 | BANKS, LISA TURNER | 182353801042831 | $3,771.00 | $1,746.03 |
| ~~18~~ | ~~BATISTA, MILDRED~~ | ~~182353801042847~~ | ~~$3,819.99~~ | ~~$1,768.71~~ |
| 19 | BAUTE CROCHETIERE HARTLEY & VELKEI LLP | 182353801014042 | $15,464.83 | $7,160.44 |
| 20 | BAW PLASTICS INC | 182353801043273 | $7,242.45 | $3,353.36 |
| ~~21~~ | ~~BLASS, JAY~~ | ~~182353801042964~~ | ~~$448.00~~ | ~~$207.43~~ |
| 22 | BORDEN DAIRY COMPANY OF ALABAMA, LLC | 182353801042981 | $624.17 | $289.00 |
| 23 | BORDEN DAIRY COMPANY OF CINCINNATI, LLC | 182353801042982 | $1,983.87 | $918.56 |
| 24 | BORDEN DAIRY COMPANY OF FLORIDA, LLC | 182353801042983 | $5,438.58 | $2,518.15 |
| 25 | BORDEN DAIRY COMPANY OF OHIO, LLC | 182353801042932 | $3,294.23 | $1,525.27 |
| 26 | BORDEN DAIRY COMPANY OF TEXAS, LLC | 182353801042933 | $611.32 | $283.05 |
| 27 | BOSTON INDUSTRIAL | 182353801042935 | $5,431.00 | $2,514.63 |
| ~~28~~ | ~~BPH LLC~~ | ~~182353801042950~~ | ~~$173.50~~ | ~~$80.33~~ |

Debtors' Notice of Second Distribution
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Opt-In De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 29 | BROOKFIELD EQUINOX LLC-701289 | 182353801043318 | $4,677.60 | $2,165.80 |
| 30 | BURMA BIBAS INC | 182353801016503 | $425.00 | $196.78 |
| 31 | CANADA DRY BOTTLING COMPANY OF NEW YORK L.P. | 182353801042387 | $4,657.12 | $2,156.32 |
| 32 | CANADA DRY DELAWARE VALLEY BOTTLING COMPANY | 182353801042389 | $211.20 | $97.78 |
| 33 | CANADA DRY DISTRIBUTION COMPANY OF WILMINGTON | 182353801042391 | $1,471.95 | $681.53 |
| 34 | CANADA DRY POTOMAC CORPORATION | 182353801042393 | $4,628.98 | $2,143.28 |
| 35 | CAR-FRESHNER CORPORATION | 182353801042408 | $6,869.28 | $3,180.58 |
| 36 | CARSON GUAM CORPORATION | 182353801040022 | $14,697.70 | $6,805.26 |
| 37 | CE COMPASS INC | 182353801016617 | $2,960.79 | $1,370.89 |
| 38 | CHATEAU ANNE USA, INC. | 182353801042467 | $10,327.00 | $4,781.55 |
| 39 | CITY OF CRYSTAL CITY | 182353801017652 | $872.59 | $404.01 |
| 40 | COCA-COLA BOTTLING COMPANY OF INT'L FALLS | 182353801042532 | $2,157.42 | $998.92 |
| 41 | COMPASS ELECTRICAL SOLUTIONS, LLC | 182353801040075 | $485.44 | $224.76 |
| 42 | CRST SPECIALIZED TRANSPORTATION, INC. | 182353801043371 | $5,817.46 | $2,693.57 |
| 43 | CUPID FOUNDATIONS INC | 182353801016249 | $14,017.64 | $6,490.37 |
| 44 | DATASPAN HOLDINGS, INC | 182353801042922 | $12,032.98 | $5,571.45 |
| 45 | DEBBY HERMOSURA RODRIGUEZ OD | 182353801016345 | $5,812.00 | $2,691.04 |
| 46 | DIVA INTERNATIONAL INC | 182353801039817 | $6,084.00 | $2,816.98 |
| 47 | DM MERCHANDISING INC | 182353801043059 | $8,467.20 | $3,920.44 |
| 48 | DR ALBERT VELASCO JR PA | 182353801043400 | $5,466.50 | $2,531.07 |
| 49 | DYNAMIC SOLAR SOLUTIONS INC. | 182353801040165 | $9,650.00 | $4,468.09 |
| 50 | EAST COAST LUMBER BUILDING SUPPLY COMPANY | 182353801042130; 182353801042129 | $366.28 | $169.59 |
| 51 | EDGEWELL PERSONAL CARE | 182353801042154 | $12,802.22 | $5,927.61 |
| ~~52~~ | ~~ELEVATE LLC~~ | ~~182353801015928~~ | ~~$7,801.78~~ | ~~$3,612.34~~ |
| 53 | ENGLEWOOD ELECTRICAL SUPPLY | 182353801040178 | $688.30 | $318.68 |
| 54 | ENVISIONS LLC | 182353801040191 | $2,016.00 | $933.44 |
| ~~55~~ | ~~EXPRESS SERVICES, INC.~~ | ~~182353801042232~~ | ~~$2,046.39~~ | ~~$947.51~~ |
| 56 | FERRERO INC | 182353801014393 | $8,340.85 | $3,861.94 |

Debtors' Notice of Second Distribution
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Opt-In De Minimis Claims | | | |
|---|---|---|---|---|
| **Ref #** | **Creditor Name** | **Ballot ID** | **Settled Administrative Claim Amount** | **Second & Final Distribution Amount** |
| 57 | FIELD MANUFACTURING, CORP. | 182353801040223 | $6,848.64 | $3,171.02 |
| 58 | FIRST ALERT, INC. | 182353801042292 | $6,991.98 | $3,237.38 |
| 59 | FLORIDA CONSTRUCTION EXPERTS | 182353801042300 | $6,700.00 | $3,102.20 |
| 60 | FLYNN ENTERPRISES, LLC | 182353801013714 | $2,598.20 | $1,203.00 |
| 61 | FORD, CHARLOTTE | 182353801042308 | $1,414.24 | $654.81 |
| 62 | FOX APPLIANCE PARTS OF AUGUSTA, INC | 182353801042314 | $3,616.97 | $1,674.71 |
| 63 | FRANCO MANUFACTURING CO., INC. | 182353801018527 | $16,000.00 | $7,408.24 |
| 64 | FULLER, CONNIE | 182353801042326 | $1,314.09 | $608.45 |
| 65 | G&L CLOTHING CO INC | 182353801015608 | $3,963.46 | $1,835.15 |
| 66 | GAMA SONIC USA, INC. | 182353801040228 | $3,576.50 | $1,655.98 |
| 67 | GF3 VENTURES LLC | 182353801042418 | $9,001.90 | $4,168.01 |
| 68 | GRADDY, HAROLD & MARY | 182353801042505 | $200.00 | $92.60 |
| 69 | GREEN MOUNTAIN IMPORTS LLC | 182353801042510 | $1,230.39 | $569.69 |
| 70 | GREENPRO SPRAY AND LAWN MAINT | 182353801040256 | $3,031.16 | $1,403.47 |
| 71 | HELTON LAWN SERVICE, INC. | 182353801043009 | $1,625.00 | $752.40 |
| 72 | HERITAGE FS, INC | 182353801040278 | $1,058.88 | $490.27 |
| 73 | HICKS & SONS LAWN MAINTENANCE INC | 182353801040292 | $2,800.00 | $1,296.44 |
| 74 | HOME AND TRAVEL SOLUTIONS LLC | 182353801015288 | $2,033.85 | $941.71 |
| 75 | HYDRAULIC AND ELECTROMECHANIC SERVICES AND REPAIRS | 182353801041840 | $2,447.00 | $1,133.00 |
| 76 | INDUSTRIAL POWER AND LIGHTING CORP. | 182353801040320 | $3,896.61 | $1,804.19 |
| 77 | INFOR (US), INC. | 182353801018506 | $1,605.00 | $743.14 |
| 78 | INNER DYNAMICS | 182353801043402 | $4,840.00 | $2,240.99 |
| 79 | INNOVA ELECTRONICS CORP | 182353801014575 | $18,557.04 | $8,592.18 |
| 80 | J G ELECTRIC | 182353801043370 | $2,716.27 | $1,257.67 |
| 81 | JAK PROPERTY SERVICES LLC | 182353801041994 | $7,880.00 | $3,648.56 |
| 82 | JA-RU, INC | 182353801041995 | $19,901.88 | $9,214.86 |
| 83 | JAYDEE GROUP USA INC. | 182353801043379 | $6,622.71 | $3,066.41 |
| 84 | KBS JEWELRY INC | 182353801014653 | $4,481.36 | $2,074.94 |

Debtors' Notice of Second Distribution
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Opt-In De Minimis Claims | | |
|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 85 | KING AND SONS PLUMBING CO | 182353801042097 | $754.79 | $349.47 |
| 86 | KINGS LANDSCAPING | 182353801040381 | $4,225.00 | $1,956.24 |
| 87 | KOBI KATZ INC | 182353801015109 | $6,849.98 | $3,171.64 |
| 88 | KOSS CORPORATION | 182353801014692 | $10,728.00 | $4,967.22 |
| 89 | LAFAYETTE MARKETPLACE BACELINE, LLC, BY BACELINE INVESTMENTS, LLC | 182353801017973 | $2,338.06 | $1,082.56 |
| 90 | LANGUAGE SERVICES ASSOCIATES, INC. | 182353801042273 | $923.90 | $427.78 |
| 91 | LARSON MANUFACTURING COMPANY INC | 182353801043345 | $9,899.50 | $4,583.61 |
| 92 | LEE FLANAGAN | 182353801042345 | $2,630.00 | $1,217.73 |
| 93 | LFC, LLC DBA GENUINE GRIP FOOTWEAR | 182353801040427 | $6,373.00 | $2,950.79 |
| 94 | MACHUGA CONTRACTORS, INC | 182353801040454 | $7,918.56 | $3,666.41 |
| 95 | MAGFORMERS, LLC | 182353801040456 | $2,373.15 | $1,098.80 |
| 96 | MAGIC VIDEO INCORPORATED | 182353801019037 | $158.40 | $73.34 |
| 97 | MATOSANTOS COMMERCIAL CORP. | 182353801019134 | $5,021.90 | $2,325.21 |
| 98 | MAX MEHRA COLLECTION | 182353801041671 | $17,000.00 | $7,871.25 |
| 99 | MICROSYSTEMS INC | 182353801041749 | $3,500.00 | $1,620.55 |
| 100 | MIKE MEDIA GROUP INC | 182353801040487 | $18,000.00 | $8,334.27 |
| 101 | MOLSBERRY SORRELLS LLC | 182353801013687 | $2,308.00 | $1,068.64 |
| 102 | MOMMY'S HELPER INC. | 182353801043351 | $14,262.28 | $6,603.65 |
| 103 | MORALES, BETTY | 182353801041783 | $2,100.00 | $972.33 |
| 104 | MUNCH'S SUPPLY | 182353801041802 | $9,404.06 | $4,354.22 |
| 105 | NATROL LLC | 182353801043445 | $2,448.00 | $1,133.46 |
| 106 | NEIL KRAVITZ GROUP SALES INC | 182353801019460 | $7,347.78 | $3,402.14 |
| 107 | ONYX CORPORATION | 182353801043343 | $2,623.33 | $1,214.64 |
| 108 | ORIENTAL UNLIMITED INC | 182353801019659 | $4,098.74 | $1,897.77 |
| 109 | ORIGINAL CALIFORNIA CAR DUSTER CO | 182353801019660 | $8,236.20 | $3,813.48 |
| 110 | P.K. DOUGLASS INC. | 182353801039826 | $14,076.00 | $6,517.40 |
| 111 | PACIFIC GREEN LANDCARE LLC (5906) | 182353801041326 | $13,800.00 | $6,389.60 |
| 112 | PEPSI COLA & NATIONAL BRAND BEVERAGES, LTD | 182353801040568 | $1,425.45 | $660.01 |

Debtors' Notice of Second Distribution
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Opt-In De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 113 | PERIO, INC | 182353801040581 | $2,250.12 | $1,041.84 |
| 114 | PETOSKEY PLASTICS, INC. | 182353801041355 | $2,291.60 | $1,061.04 |
| 115 | PIEDMONT LAWN CARE MGMT, LLC | 182353801041360 | $3,525.00 | $1,632.13 |
| 116 | POSITEC USA INC | 182353801019853 | $5,140.45 | $2,380.11 |
| 117 | PRAGMA CORPORATION | 182353801019867 | $2,202.00 | $1,019.56 |
| 118 | PROFOOT INC | 182353801019921 | $246.65 | $114.20 |
| 119 | R & C ELECTRIC | 182353801040631 | $2,736.50 | $1,267.03 |
| 120 | REVIEWTRACKERS INC | 182353801040653 | $2,128.31 | $985.44 |
| 121 | ROD DESYNE INC | 182353801018715 | $5,787.14 | $2,679.54 |
| 122 | RONAN TOOLS INC | 182353801020059 | $17,986.15 | $8,327.85 |
| 123 | ROSENTHAL & ROSENTHAL, INC. | 182353801041696 | $551.75 | $255.46 |
| 124 | RUBBERMAID COMMERCIAL PRODUCTS, LLC | 182353801040669; 182353801040668 | $2,465.01 | $1,141.34 |
| 125 | RUBBERMAID INCORPORATED | 182353801040670 | $13,982.34 | $6,474.03 |
| 126 | SAFEWAY SUPPLY, INC. | 182353801040692 | $4,118.74 | $1,907.03 |
| 127 | SCHNEIDERS DAIRY INC | 182353801042190 | $1,505.67 | $697.14 |
| 128 | SEASIDE LANDSCAPE & EXCAVATION | 182353801042202 | $7,208.08 | $3,337.45 |
| 129 | SEELEY SAVIDGE & EBERT CO LPA | 182353801020278 | $1,222.22 | $565.90 |
| 130 | SEIN TOGETHER CO., LTD. | 182353801043166 | $16,629.18 | $7,699.56 |
| 131 | SELLMARK CORPORATION | 182353801020287 | $4,768.92 | $2,208.08 |
| 132 | SENNCO SOLUTIONS INC-1000662023 | 182353801040705 | $2,027.02 | $938.54 |
| 133 | SMALL ENGINE AND MOWER SERVICES, LLC | 182353801040736 | $200.00 | $92.60 |
| 134 | SOLDIER SPORTS LLC | 182353801018819 | $1,377.00 | $637.57 |
| 135 | SQUATTY POTTY LLC | 182353801018956 | $1,011.75 | $468.45 |
| 136 | STYLETEX LTD | 182353801043135 | $19,039.48 | $8,815.56 |
| 137 | SUNRISE MALL LLC | 182353801043368 | $4,110.11 | $1,903.04 |
| 138 | SUPERIOR SWEEPING LTD. | 182353801041240 | $2,750.00 | $1,273.29 |
| 139 | SW CORPORATION DBA. MAGIC LAMP WHOLESALE | 182353801043360 | $12,429.28 | $5,754.94 |
| 140 | SWANSON MARTIN & BELL | 182353801020538 | $14,740.42 | $6,825.04 |

Debtors' Notice of Second Distribution
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | | | **Opt-In De Minimis Claims** | | |
|---|---|---|---|---|---|

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 141 | SZUL USA LLC | 182353801041252 | $5,851.89 | $2,709.51 |
| 142 | TAYLOR MAINT | 182353801040773 | $9,456.10 | $4,378.32 |
| 143 | TAYLOR, CORY | 182353801040774 | $500.00 | $231.50 |
| 144 | THE BEST DEALS FOR YOU LLC | 182353801020659 | $5,712.27 | $2,644.86 |
| 145 | THE COMET CLOTHING COMPANY, LLC | 182353801041285 | $19,749.00 | $9,144.08 |
| 146 | THE ORGANIC TOOL CORPORATION | 182353801041299 | $4,680.00 | $2,166.91 |
| 147 | THE STATE NEWS, INC. A NON-PROFIT COMPANY | 182353801041303 | $16,000.00 | $7,408.24 |
| 148 | THOMPSON BRODY & KAPLAN LLP | 182353801040799 | $5,213.64 | $2,413.99 |
| 149 | TRIANGLE TRADING CO, INC | 182353801041474 | $4,168.87 | $1,930.25 |
| 150 | TRUE VALUE COMPANY, LLC A/K/A TRUE VALUE MANUFACTURING | 182353801041544 | $17,957.19 | $8,314.44 |
| 151 | TWIN CITY ESTATE CORPORATION, BY R.L. JONES PROPERTIES, ITS AGENT | 182353801043414 | $7,758.20 | $3,592.16 |
| 152 | U.S. BANK, N.A., AS TRUSTEE FOR SERIES 2005 IQ9 NOTES | 182353801018196 | $16,374.80 | $7,581.77 |
| 153 | US REALTY 86 ASSOCIATES | 182353801013692 | $10,685.45 | $4,947.52 |
| 154 | VACCARO, R | 182353801040946 | $500.00 | $231.50 |
| 155 | VAN HOOK SERVICE CO., INC. | 182353801040959 | $7,675.67 | $3,553.95 |
| 156 | VOSS DISTRIBUTING LLC | 182353801040979 | $798.80 | $369.85 |
| 157 | WAGABAZA, WILLIAM | 182353801040985 | $3,000.00 | $1,389.04 |
| 158 | WD 40 COMPANY | 182353801021177 | $6,214.20 | $2,877.27 |
| 159 | WILLIAMS CONSTRUCTION | 182353801041067 | $6,700.00 | $3,102.20 |
| 160 | WISE FOOD INC | 182353801040908 | $13,696.92 | $6,341.88 |
| **Total** | | | **$905,279.87** | **$419,157.88** |

**Exhibit F**

**Allowed Non Opt-Out *De Minimis* Claims Redine**

**Debtors' Notice of Second Distribution**
**Exhibit 2**

**In re: Sears Holdings Corporation, et al.**
**Case No. 18-23538 (RDD)**

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 1 | 1 STOP ELECTRONICS CENTER INC | 182353801017060 | $8,645.66 | $6,916.53 |
| 2 | 100 MUSHROOM BLVD. ASSOCIATES, LLC | 182353801018285 | $2,917.93 | $2,334.34 |
| 3 | 2XL CORPORATION | 182353801013507 | $2,521.21 | $2,016.97 |
| 4 | 4 SEASONS PROFESSIONAL LAWN CARE | 182353801042648 | $1,360.00 | $1,088.00 |
| 5 | 4320 N. 124TH STREET LLC | 182353801013508 | $5,209.31 | $4,167.45 |
| 6 | 4T DOOR SYSTEMS, INC. | 182353801042650 | $1,288.75 | $1,031.00 |
| 7 | 7UP RC BOTTLING CO OF SO CALIF | 182353801042653 | $3,411.93 | $2,729.54 |
| 8 | A & B LANDSCAPE & CONSTRUCTION | 182353801042656 | $3,747.50 | $2,998.00 |
| 9 | A1 MULTI SERVICE LLC | 182353801042662 | $7,970.00 | $6,376.00 |
| 10 | AAA ENERGY SERVICE CO | 182353801042664 | $4,522.50 | $3,618.00 |
| 11 | AAA LAWN SERVICES LLC | 182353801042669 | $3,600.00 | $2,880.00 |
| 12 | AB MARKETERS LLC | 182353801013917 | $8,334.41 | $6,667.53 |
| 13 | ABOUT TIME SNOW REMOVAL | 182353801042707 | $6,572.00 | $5,257.60 |
| 14 | ACADIA REALTY LIMITED PARTNERSHIP (ROUTE 6 MALL) | 182353801017851 | $13.57 | $10.86 |
| 15 | ACCOUNTING PRINCIPALS | 182353801047193 | $8,667.65 | $6,934.12 |
| 16 | ACCUWEATHER ENTERPRISE SOLUTIONS | 182353801042718 | $8,600.00 | $6,880.00 |
| 17 | ACE ELECTRIC | 182353801042719 | $428.00 | $342.40 |
| 18 | ACME REFRIGERATION INC | 182353801042723 | $15,737.01 | $12,589.61 |
| 19 | ACRYLIC SKY INC | 182353801043192 | $2,483.00 | $1,986.40 |
| 20 | ADVANCE BEVERAGE COMPANY | 182353801043213 | $1,248.65 | $998.92 |
| 21 | ADVANCED INTEGRATED SERVICES | 182353801043215 | $5,584.35 | $4,467.48 |
| 22 | AETNA BEHAVIORAL HEALTH LLC | 182353801039888 | $6,562.50 | $5,250.00 |
| 23 | AG DISTRIBUTORS & SUPPLIES CORP | 182353801039902 | $1,303.35 | $1,042.68 |
| 24 | AG INDUSTRIAL SUPPLY LLC | 182353801017183 | $1,751.38 | $1,401.10 |
| 25 | AIRECO SUPPLY INC | 182353801042735 | $10,322.00 | $8,257.60 |
| 26 | AIRGAS MID SOUTH INC | 182353801042736 | $185.84 | $148.67 |
| 27 | AIRGAS USA, LLC | 182353801042737 | $60.22 | $48.18 |

18-23538-shl    Doc 8350    Filed 08/03/20    Entered 08/03/20 23:26:59    Main Document
Pg 73 of 127

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 28 | AIRSLATE INC | 182353801047194 | $3,333.33 | $2,666.66 |
| 29 | AJ MANUFACTURING CO INC | 182353801042738 | $1,234.24 | $987.39 |
| 30 | AJC II LLC | 182353801042739 | $2,070.00 | $1,656.00 |
| 31 | AJILON | 182353801047195 | $14,092.33 | $11,273.86 |
| 32 | AKORN CONSUMER HEALTH | 182353801013930 | $8,064.00 | $6,451.20 |
| 33 | ALASKAS BEST WATER & COFFEE | 182353801042746 | $215.00 | $172.00 |
| 34 | ALEN USA LLC | 182353801013938 | $4,635.15 | $3,708.12 |
| 35 | ALFONSO ARROYO | 182353801047196 | $215.66 | $172.53 |
| 36 | ALISON WILSON BOCKMAN | 182353801047197 | $456.84 | $365.47 |
| 37 | ALL AMERICAN BUILDING PRODUCTS | 182353801042749 | $3,751.18 | $3,000.94 |
| 38 | ALL THE RAGES INC | 182353801042574 | $3,397.28 | $2,717.82 |
| 39 | ALLIANCE MATERIAL HANDLING CORP | 182353801017237 | $5,247.66 | $4,198.13 |
| 40 | ALLIED PACKAGING CORP | 182353801042591 | $4,310.00 | $3,448.00 |
| 41 | ALLSTAR MARKETING GROUP LLC | 182353801017245 | $15,459.52 | $12,367.62 |
| 42 | ALLURE HOME CREATION CO INC | 182353801017251 | $13,962.93 | $11,170.34 |
| 43 | ALOHILANI ORCHIDS INC | 182353801043221 | $2,106.00 | $1,684.80 |
| 44 | ALSANGEST INTERNATIONAL LLC | 182353801017261 | $2,309.54 | $1,847.63 |
| 45 | ALTA DENA CERTIFIED DAIRY LLC | 182353801043226 | $7,934.53 | $6,347.62 |
| 46 | ALTEC INC | 182353801043227 | $2,145.11 | $1,716.09 |
| 47 | ALTERA DESIGN KITCHEN & BATH, | 182353801047198 | $211.84 | $169.47 |
| 48 | ALVA AMCO PHARMACAL CO INC | 182353801043228 | $9,194.40 | $7,355.52 |
| 49 | AMARILLO MALL LLC | 182353801013664 | $723.68 | $578.94 |
| 50 | AMAV ENTERPRISES LTD | 182353801017276 | $2,517.34 | $2,013.87 |
| 51 | AMBER R CARFIELD | 182353801047199 | $610.14 | $488.11 |
| 52 | AMELIA WORLD CORPORATION | 182353801017283 | $4,217.51 | $3,374.01 |
| 53 | AMERICAN AUTOMATIC DOORS INC | 182353801043236 | $3,281.05 | $2,624.84 |
| 54 | AMERICAN BUSINESS FORMS, DBA: AMERICAN SOLUTIONS FOR BUSINESS | 182353801043237 | $2,927.53 | $2,342.02 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 55 | AMERICAN CASTING & MANUFACTURING CORP. | 182353801043239 | $1,240.00 | $992.00 |
| 56 | AMERICAN DE ROSA LAMPARTS LLC | 182353801017288 | $2,342.04 | $1,873.63 |
| 57 | AMERICAN SNOW REMOVAL, INC. | 182353801039925 | $12,650.00 | $10,120.00 |
| 58 | AMERIGAS | 182353801021462 | $46.03 | $36.82 |
| 59 | AMERIGAS PROPANE LP | 182353801013961 | $1,883.61 | $1,506.89 |
| 60 | ANCRA INTERNATIONAL LLC | 182353801039936 | $5,980.00 | $4,784.00 |
| 61 | ANERI JEWELS LLC DBA SUMIT DIAMOND | 182353801017723 | $8,990.05 | $7,192.04 |
| 62 | ANN LALLI | 182353801047201 | $101.08 | $80.86 |
| 63 | ANN LOWENGART INTERIORS | 182353801047202 | $884.86 | $707.89 |
| 64 | ANTHONY, TRACY | 182353801047203 | $181.98 | $145.58 |
| 65 | ANTOINE TESTARD | 182353801047204 | $966.00 | $772.80 |
| 66 | APEX BEVERAGE EQUIPMENT DISTRIBUTIO | 182353801042813 | $2,943.01 | $2,354.41 |
| 67 | APEX SIGN GROUP | 182353801042815 | $13,124.28 | $10,499.42 |
| 68 | APPEARANCES INTERNATIONAL LLC | 182353801047205 | $4,366.20 | $3,492.96 |
| 69 | APPNEXUS RESOURCES INC | 182353801042692 | $7,500.00 | $6,000.00 |
| 70 | ARC INTERNATIONAL NORTH AMERICA | 182353801016684 | $8,633.28 | $6,906.62 |
| 71 | ARC MID CITIES | 182353801043248 | $500.00 | $400.00 |
| 72 | ARCHWAY INC | 182353801043250 | $12,358.00 | $9,886.40 |
| 73 | ARCTIC SERVICE LLC | 182353801043251 | $4,301.80 | $3,441.44 |
| 74 | ARROW SHIRT COMPANY | 182353801039941 | $15,424.92 | $12,339.94 |
| 75 | ARROWHEAD MOUNTAIN SPRING WATER CO | 182353801039943 | $481.35 | $385.08 |
| 76 | ARTESIA FINE CABINETRY | 182353801047206 | $1,406.48 | $1,125.18 |
| 77 | ARTISTIC KITCHEN & BATH DESIGN | 182353801047207 | $679.68 | $543.74 |
| 78 | ASIAN GLOBAL OUTLET INC | 182353801047377 | $4,171.66 | $3,337.33 |
| 79 | ASPAC DISTRIBUTORS | 182353801039944 | $5,949.97 | $4,759.98 |
| 80 | ASPMG INC | 182353801039953 | $5,460.58 | $4,368.46 |
| 81 | ASROTEX | 182353801017345 | $5,037.13 | $4,029.70 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 82 | ASSET RECOVERY ADVISORS LLC | 182353801039954 | $10,484.92 | $8,387.94 |
| 83 | ASSOCIATED SERVICES RICHMOND | 182353801047208 | $343.57 | $274.86 |
| 84 | ASSURANT CONNECTED LIVING | 182353801039957 | $6,832.66 | $5,466.13 |
| 85 | ATEB INC | 182353801039961 | $9,536.54 | $7,629.23 |
| 86 | ATIS ELEVATOR INSPECTIONS LLC | 182353801039963 | $3,486.96 | $2,789.57 |
| 87 | ATKINS KROLL INC | 182353801042881 | $5,162.00 | $4,129.60 |
| 88 | ATOS IT SOLUTIONS AND SERVICES INC | 182353801042886 | $3,650.79 | $2,920.63 |
| 89 | ATTENDS HEALTHCARE PRODUCTS INC | 182353801014021 | $13,488.00 | $10,790.40 |
| 90 | AURORA HEALTH & BEAUTY, INC | 182353801016813 | $592.10 | $473.68 |
| 91 | AUSTIN A BROOKS | 182353801047210 | $136.88 | $109.50 |
| 92 | AUTO CARE PRODUCTS INC | 182353801016822 | $1,188.22 | $950.58 |
| 93 | AX PARIS USA LLC | 182353801016836 | $2,463.85 | $1,971.08 |
| 94 | B & B ROLLING DOOR CO INC | 182353801042896 | $7,286.34 | $5,829.07 |
| 95 | BACON UNIVERSAL | 182353801047211 | $635.09 | $508.07 |
| 96 | BAJORSKI, DEBORAH | 182353801047212 | $111.72 | $89.38 |
| 97 | BARNATO DESIGNS | 182353801047213 | $325.94 | $260.75 |
| 98 | BASS SECURITY SERVICES INC | 182353801042843 | $9,004.16 | $7,203.33 |
| 99 | BATTLEFIELD MALL, LLC, A DELAWARE LIMITED LIABILITY COMPANY | 182353801017793 | $100.00 | $80.00 |
| 100 | BAY CITY, MI REALTY LLC | 182353801017637 | $1,842.70 | $1,474.16 |
| 101 | Bay Shore Mall | 182353801156127 | $939.00 | $751.20 |
| 102 | BAY SHORE MALL, LP | 182353801013700 | $939.00 | $751.20 |
| 103 | BEAUX MERZON INC | 182353801016926 | $7,247.25 | $5,797.80 |
| 104 | BEHRENS MANUFACTURING LLC | 182353801043282 | $2,083.20 | $1,666.56 |
| 105 | BELCO DISTRIBUTORS | 182353801016938 | $1,104.00 | $883.20 |
| 106 | BELDEN MALL LLC | 182353801017678 | $4,892.92 | $3,914.34 |
| 107 | BELL LITHO, INC. | 182353801043285 | $1,325.07 | $1,060.06 |
| 108 | BELMONT MOVING CORP | 182353801043286 | $3,120.00 | $2,496.00 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 109 | BENJAMIN WALK CORP | 182353801016949 | $2,863.50 | $2,290.80 |
| 110 | BENOIT-FOURNIER, GINGER | 182353801047214 | $241.16 | $192.93 |
| 111 | BENSON FONG | 182353801047215 | $224.26 | $179.41 |
| 112 | BEST NAME BADGES | 182353801043289 | $149.15 | $119.32 |
| 113 | BIEDERMAN, ROBERT ALAN | 182353801047216 | $562.80 | $450.24 |
| 114 | BIG TIME TOYS, LLC | 182353801014063 | $331.80 | $265.44 |
| 115 | BIKE USA INC | 182353801014067 | $7,293.00 | $5,834.40 |
| 116 | BIOTAB NUTRACEUTICALS | 182353801014078 | $6,912.00 | $5,529.60 |
| 117 | BIRD-X INC | 182353801039979 | $274.25 | $219.40 |
| 118 | BITTERROOT LAWN AND LANDSCAPE INC | 182353801039981 | $3,015.00 | $2,412.00 |
| 119 | BLUE RIDGE HOME FASHIONS INC | 182353801016393 | $3,124.74 | $2,499.79 |
| 120 | BMG MODEL | 182353801042973 | $7,496.58 | $5,997.26 |
| 121 | BMS TENANT SERVICES LLC | 182353801016404 | $2,511.12 | $2,008.90 |
| 122 | BOB & BOB DOOR CO | 182353801042975 | $225.00 | $180.00 |
| 123 | BOX BUTTE COUNTY TREASURER | 182353801023370 | $1,617.44 | $1,293.95 |
| 124 | BRAD MCCARTHY | 182353801047217 | $876.24 | $700.99 |
| 125 | BRENNAN JEWELRY | 182353801043297 | $48.52 | $38.82 |
| 126 | BRENT'S CUSTOM CABINETS | 182353801047218 | $3,347.36 | $2,677.89 |
| 127 | BREW AVENUE REFRESHMENT SERVICES | 182353801047245 | $80.52 | $64.42 |
| 128 | BRIAN WEAVER | 182353801047246 | $808.69 | $646.95 |
| 129 | BRIGHT STAR MANUFACTURING CO | 182353801043309 | $804.89 | $643.91 |
| 130 | BROOKS BUILDERS | 182353801047247 | $127.90 | $102.32 |
| 131 | BROWARD CUSTOM KITCHENS | 182353801047248 | $1,079.41 | $863.53 |
| 132 | BRR ARCHITECTURE INC | 182353801039993 | $1,450.00 | $1,160.00 |
| 133 | BTO AMERICA LIMITED | 182353801039996 | $2,724.00 | $2,179.20 |
| 134 | BUCKEYE SWEEPING, INC. | 182353801040000 | $2,000.00 | $1,600.00 |
| 135 | BUNKERS OF ST CROIX INC | 182353801040005 | $2,444.40 | $1,955.52 |

18-23538-shl    Doc 8350    Filed 08/03/20    Entered 08/03/20 23:26:59    Main Document
Pg 77 of 127

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 136 | BV USA ENTERPRISES INC | 182353801016514 | $1,600.00 | $1,280.00 |
| 137 | BYRD, JAMILLA | 182353801156132 | $7,500.00 | $6,000.00 |
| 138 | C & M LANDSCAPE & DESIGN INC | 182353801040014 | $4,121.64 | $3,297.31 |
| 139 | C R GIBSON CO | 182353801016528 | $6,138.72 | $4,910.98 |
| 140 | C&A MARKETING, INC | 182353801040016 | $2,026.25 | $1,621.00 |
| 141 | CABINET GENIES | 182353801047249 | $3,851.72 | $3,081.38 |
| 142 | CAITO FOODS LLC | 182353801042367 | $9,269.67 | $7,415.74 |
| 143 | CALIDAD AUTO TECH INC | 182353801042374 | $10,106.56 | $8,085.25 |
| 144 | CAMILLE & COMPANY DESIGNS | 182353801047250 | $1,043.05 | $834.44 |
| 145 | CANON SOLUTIONS AMERICA INC | 182353801042395 | $5,606.42 | $4,485.14 |
| 146 | CANTEEN REFRESHMENT SERVICES | 182353801042399 | $151.44 | $121.15 |
| 147 | CANYON CABINETRY & DESIGN | 182353801047251 | $286.86 | $229.49 |
| 148 | CARLON INC | 182353801042410 | $553.50 | $442.80 |
| 149 | CASCI DESIGN WORKS INC. | 182353801047252 | $479.66 | $383.73 |
| 150 | CASITE COMPANY | 182353801014154 | $1,389.96 | $1,111.97 |
| 151 | CASTANEA LABS INC | 182353801040029 | $8,487.00 | $6,789.60 |
| 152 | CASTLETON SQUARE, LLC | 182353801013727 | $100.00 | $80.00 |
| 153 | CASTO TECHNICAL SERVICES | 182353801040032 | $5,669.18 | $4,535.34 |
| 154 | CATSKILL CRAFTSMEN INC | 182353801016604 | $282.50 | $226.00 |
| 155 | CECILIA STOLZER - GROTE | 182353801047253 | $919.64 | $735.71 |
| 156 | CENTRA MARKETING & COMMUNICATIONS LLC | 182353801042442 | $3,250.00 | $2,600.00 |
| 157 | CENTRAL WHLSL PLMBING SPPLY CO INC | 182353801042446 | $505.47 | $404.38 |
| 158 | CENTURY FROZEN FOODS LLC | 182353801042449 | $5,550.49 | $4,440.39 |
| 159 | CGS SOUND & VIDEO | 182353801042457 | $45.00 | $36.00 |
| 160 | CHARLESTON NEWSPAPERS | 182353801042464 | $3,199.05 | $2,559.24 |
| 161 | CHAUTAUQUA MALL, LLC | 182353801013677 | $3,264.24 | $2,611.39 |
| 162 | CHENFENGWU | 182353801014168 | $3,876.03 | $3,100.82 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 163 | CHERYL WARD DESIGN | 182353801047254 | $239.64 | $191.71 |
| 164 | CHRIS TAGLIAFERRO | 182353801016895 | $2,464.82 | $1,971.86 |
| 165 | CINTAS - TEMPE | 182353801047255 | $1,268.40 | $1,014.72 |
| 166 | CINTAS - TUCSON | 182353801047256 | $188.69 | $150.95 |
| 167 | CINTAS FAS | 182353801040047 | $88.71 | $70.97 |
| 168 | CINTAS FIRE PROTECTION | 182353801047257 | $431.45 | $345.16 |
| 169 | CITY OF ALEXANDRIA CODE ENFORCEMENT | 182353801040051 | $89.25 | $71.40 |
| 170 | CITY OF HOUSTON PUBLIC WORKS | 182353801017960 | $4,647.53 | $3,718.02 |
| 171 | CITY OF JANESVILLE | 182353801040057 | $100.00 | $80.00 |
| 172 | CITY OF LANCASTER PA | 182353801021876 | $460.00 | $368.00 |
| 173 | CITY OF TORRANCE | 182353801024377 | $117.00 | $93.60 |
| 174 | CKK HOME DECOR LP | 182353801043435 | $3,069.86 | $2,455.89 |
| 175 | CLARK ELECTRIC INC | 182353801040064 | $137.87 | $110.30 |
| 176 | CLEVELAND BROTHERS EQUIPMENT CO INC | 182353801042517 | $5,678.44 | $4,542.75 |
| 177 | CM GRAYSON, LLC | 182353801017620 | $3,341.50 | $2,673.20 |
| 178 | CMI LIGHTING OF SOUTHERN VIRGINIA | 182353801042527 | $5,314.12 | $4,251.30 |
| 179 | COCA-COLA BEVERAGES FLORIDA, LLC | 182353801042529 | $17,949.42 | $14,359.54 |
| 180 | COCA-COLA BOTTLING COMPANY OF NORTHERN NEW ENGLAND, INC. | 182353801042533 | $13,958.52 | $11,166.82 |
| 181 | COCA-COLA SOUTHWEST BEVERAGES, LLC | 182353801042540 | $4,934.00 | $3,947.20 |
| 182 | COCO JOS | 182353801042541 | $4,018.30 | $3,214.64 |
| 183 | CODE42 SOFTWARE, INC. | 182353801018444 | $8,593.15 | $6,874.52 |
| 184 | COEFFICIENT MECHANICAL SYSTEMS LLC | 182353801042543 | $1,059.66 | $847.73 |
| 185 | COLOMBINA DE PUERTO RICO LLC | 182353801042551 | $8,909.16 | $7,127.33 |
| 186 | COMMERCIAL CLEANING SYSTEMS INC | 182353801042559 | $3,265.50 | $2,612.40 |
| 187 | COMMERCIAL PLUMBING INC | 182353801042561 | $11,072.68 | $8,858.14 |
| 188 | COMMERCIAL SEWER CLEANING CO INC | 182353801042563 | $130.00 | $104.00 |
| 189 | COMMERCIAL SWEEPING SERVICES | 182353801042565 | $1,325.00 | $1,060.00 |

18-23538-shl    Doc 8350    Filed 08/03/20    Entered 08/03/20 23:26:59    Main Document
Pg 79 of 127

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 190 | COMMUNITY ENHANCEMENT, LLC | 182353801017698 | $8,305.90 | $6,644.72 |
| 191 | CONTROL FIRE PROTECTION INC | 182353801042620 | $4,520.00 | $3,616.00 |
| 192 | CONTROLS SERVICE & ENGINEERING CO | 182353801042621 | $2,116.73 | $1,693.38 |
| 193 | COOPER, JUDI | 182353801047259 | $195.98 | $156.78 |
| 194 | CORAL-CS LTD ASSOCIATES | 182353801013720 | $100.00 | $80.00 |
| 195 | CORBETT, STEVE | 182353801042626 | $100.69 | $80.55 |
| 196 | CORLIVING DISTRIBUTION LLC | 182353801014222 | $7,656.50 | $6,125.20 |
| 197 | CORONADO LAWN SERVICE OF FLORIDA | 182353801042630 | $3,000.00 | $2,400.00 |
| 198 | COSENTINO NORTH AMERICA INC | 182353801042361 | $13,503.82 | $10,803.06 |
| 199 | COUNTRY FRESH LLC | 182353801042634 | $387.27 | $309.82 |
| 200 | COUNTRYSIDE PROPERTY MAINTENANCE LL | 182353801042635 | $7,845.00 | $6,276.00 |
| 201 | CR BRANDS INC | 182353801042641 | $10,965.82 | $8,772.66 |
| 202 | CR WOODWORKS, INC | 182353801047260 | $899.55 | $719.64 |
| 203 | CRE8TIVE WEAR LLC | 182353801042751 | $13,467.55 | $10,774.04 |
| 204 | CRISTALIA ACQUISITION CORP | 182353801042761 | $8,580.65 | $6,864.52 |
| 205 | CROSSLINKS ENBTERPRISES INC | 182353801016216 | $2,003.47 | $1,602.78 |
| 206 | CROWLEY LINER SERVICES | 182353801016221 | $9,408.50 | $7,526.80 |
| 207 | CROWN METAL MANUFACTURING CO | 182353801042764 | $9,079.64 | $7,263.71 |
| 208 | CSC Corporate Domains Inc. | 182353801016226 | $5,910.00 | $4,728.00 |
| 209 | CULBERTSON DURST INTERIORS INC | 182353801047261 | $770.89 | $616.71 |
| 210 | CUSTOM CABINETS  OF NY | 182353801047262 | $986.00 | $788.80 |
| 211 | CUSTOM LAWN CARE & LANDSCAPING | 182353801040112 | $8,287.18 | $6,629.74 |
| 212 | CYNERGY TRADING CORPORATION | 182353801040115 | $6,402.40 | $5,121.92 |
| 213 | CZAR INTERIORS | 182353801047263 | $113.60 | $90.88 |
| 214 | D & B INTERIORS | 182353801047264 | $1,098.94 | $879.15 |
| 215 | D.E.M.I. DESIGN | 182353801047265 | $141.20 | $112.96 |
| 216 | DAIRY VALLEY DISTRIBUTING INC | 182353801042862 | $666.12 | $532.90 |

18-23538-shl    Doc 8350    Filed 08/03/20    Entered 08/03/20 23:26:59    Main Document
Pg 80 of 127

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Non-Opt-Out De Minimis Claims | | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 217 | DAN HADLEY | 182353801047266 | $322.74 | $258.19 |
| 218 | DAN POST BOOT COMPANY | 182353801014260 | $5,245.50 | $4,196.40 |
| 219 | DANIEL PAUL CHAIRS | 182353801042868 | $13,905.00 | $11,124.00 |
| 220 | DANKEN BLDG MATERIALS DIST INC | 182353801042873 | $5,177.32 | $4,141.86 |
| 221 | DAVE FOY CABINETRY, INC | 182353801047267 | $100.84 | $80.67 |
| 222 | DAVID KILJANOWICZ | 182353801047268 | $1,279.88 | $1,023.90 |
| 223 | DAVID MICHELSON | 182353801047269 | $1,758.44 | $1,406.75 |
| 224 | DBK CONCEPTS, LLC | 182353801042928 | $55.78 | $44.62 |
| 225 | DEAN DAIRY HOLDINGS, LLC | 182353801040126 | $1,383.17 | $1,106.54 |
| 226 | DEAN FOODS NORTH CENTRAL LLC | 182353801040127 | $5,290.54 | $4,232.43 |
| 227 | DEBBI PETERSON ARCHITECT | 182353801047270 | $824.57 | $659.66 |
| 228 | DEL AMO FASHION CENTER OPERATING CO LLC | 182353801013739 | $100.00 | $80.00 |
| 229 | DELTA PACKAGING, INC. | 182353801040136 | $11,574.04 | $9,259.23 |
| 230 | DEMAR LOGISTICS, INC. | 182353801040142 | $5,220.15 | $4,176.12 |
| 231 | DESERT SKY MALL LLC | 182353801013723 | $652.84 | $522.27 |
| 232 | DESIGN STUDIO | 182353801047298 | $882.03 | $705.62 |
| 233 | DESIGNER DREAM KITCHEN STUDIO | 182353801047299 | $131.12 | $104.90 |
| 234 | DGI LS, LLC | 182353801017910 | $0.44 | $0.35 |
| 235 | DIALOGTECH INC | 182353801043037 | $3,130.33 | $2,504.26 |
| 236 | DIAMOND CHEMICAL & SUPPLY CO. | 182353801043043 | $4,832.75 | $3,866.20 |
| 237 | DICK KREIMBORG LLC | 182353801043046 | $13,097.66 | $10,478.13 |
| 238 | DIRECT SUPPLY, INC. | 182353801043050 | $14,240.00 | $11,392.00 |
| 239 | DISCOUNT WHOLESALERS INC | 182353801016803 | $18,071.04 | $14,456.83 |
| 240 | DISTINGUISHED KITCHENS & BATHS | 182353801047300 | $2,497.70 | $1,998.16 |
| 241 | DIVERSIFIED MAINTENANCE | 182353801015772 | $6,153.00 | $4,922.40 |
| 242 | DIVISION 1 GROUND MAINTENANCE | 182353801043056 | $12,250.00 | $9,800.00 |
| 243 | Document Technologies, LLC (aka Epiq) | 182353801015788 | $4,650.15 | $3,720.12 |

18-23538-shl    Doc 8350    Filed 08/03/20    Entered 08/03/20 23:26:59    Main Document
Pg 81 of 127

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 244 | DOCUMENTARY DESIGNS INC | 182353801043060 | $1,200.00 | $960.00 |
| 245 | DON TO DUSK & SON LLC | 182353801042102 | $3,277.50 | $2,622.00 |
| 246 | DOOR & GATE USA | 182353801042104 | $596.03 | $476.82 |
| 247 | DOOR AUTOMATION INC | 182353801042105 | $8,403.75 | $6,723.00 |
| 248 | DOORS INC | 182353801042108 | $1,815.00 | $1,452.00 |
| 249 | DORMAN PRODUCTS INC | 182353801014310 | $18,366.05 | $14,692.84 |
| 250 | DOVER GREASE TRAP INC | 182353801042116 | $4,554.00 | $3,643.20 |
| 251 | DR PEPPER BOTTLING OF ELK CITY, OKLA. | 182353801042119 | $4,015.40 | $3,212.32 |
| 252 | DUN & BRADSTREET | 182353801017926 | $3,583.50 | $2,866.80 |
| 253 | DURHAM  CARRIE | 182353801047301 | $955.44 | $764.35 |
| 254 | DV INTERNATIONAL | 182353801040162 | $7,137.16 | $5,709.73 |
| 255 | DWAYNE BERGMANN LLC | 182353801047302 | $1,410.37 | $1,128.30 |
| 256 | DYNASTY CARPET AND RUG CO INC | 182353801015821 | $7,778.86 | $6,223.09 |
| 257 | E DIAMOND INC | 182353801015829 | $2,403.70 | $1,922.96 |
| 258 | E ZEE ELECTRONICS | 182353801015842 | $3,013.05 | $2,410.44 |
| 259 | EA OUTDOOR SERVICES | 182353801040172 | $5,624.00 | $4,499.20 |
| 260 | EASTON TELECOM SERVICES LLC | 182353801042138 | $39.36 | $31.49 |
| 261 | EASY EMAIL SOLUTIONS INC | 182353801039819 | $2,330.85 | $1,864.68 |
| 262 | ECS TUNING LLC | 182353801015879 | $13,148.77 | $10,519.02 |
| 263 | EFI GLOBAL | 182353801042159 | $4,797.25 | $3,837.80 |
| 264 | ELITE INSTALLATIONS | 182353801047303 | $140.00 | $112.00 |
| 265 | EMES ENTERPRISES LLC | 182353801015949 | $4,879.00 | $3,903.20 |
| 266 | EMPAVA APPLIANCES INC | 182353801014344 | $7,850.00 | $6,280.00 |
| 267 | EMSCO GROUP | 182353801014348 | $3,332.32 | $2,665.86 |
| 268 | EOS PRODUCTS LLC | 182353801015984 | $6,750.91 | $5,400.73 |
| 269 | EPOCH HOMETEX INC | 182353801015988 | $12,238.00 | $9,790.40 |
| 270 | EPPERSON ELECTRIC | 182353801040194 | $2,882.00 | $2,305.60 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

### Non-Opt-Out De Minimis Claims

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 271 | ERC MARKET RESEARCH | 182353801040195 | $12,833.83 | $10,267.06 |
| 272 | ERIK BIANCO | 182353801015994 | $4,125.10 | $3,300.08 |
| 273 | ERIN PAIGE PITTS INTERIORS | 182353801047304 | $797.25 | $637.80 |
| 274 | ESI CASES & ACCESSORIES INC | 182353801016010 | $8,148.60 | $6,518.88 |
| 275 | ESI MAINTENANCE INC | 182353801042209 | $12,995.00 | $10,396.00 |
| 276 | ETHOCA LIMITED | 182353801039820 | $14,700.00 | $11,760.00 |
| 277 | EULER HERMES N. A. INSURANCE CO. AGENT OF DRIVE MEDICAL SPV, LLC CLAIM ID 000423752 | 182353801042217 | $4,167.80 | $3,334.24 |
| 278 | EURO CUISINE INC DC & JIT | 182353801016020 | $6,254.50 | $5,003.60 |
| 279 | EXPERIAN | 182353801047305 | $9,300.00 | $7,440.00 |
| 280 | EXPO COMMUNICATIONS INC | 182353801042228 | $15,187.50 | $12,150.00 |
| 281 | EXTREME REACH INC | 182353801042235 | $12,985.38 | $10,388.30 |
| 282 | EXTREME TOOLS, INC. | 182353801042238 | $2,289.00 | $1,831.20 |
| 283 | F C L GRAPHICS INC | 182353801042244 | $3,861.46 | $3,089.17 |
| 284 | FACTORIAL DIGITAL INC | 182353801042247 | $7,000.00 | $5,600.00 |
| 285 | FAIRFAX COMPANY OF VIRGINIA L.L.C. | 182353801017619 | $1,945.08 | $1,556.06 |
| 286 | FASTENAL COMPANY | 182353801015467 | $1,441.01 | $1,152.81 |
| 287 | FAULTLESS STARCH BON AMI CO | 182353801015471 | $6,235.26 | $4,988.21 |
| 288 | FEDERAL BUILDING SERVICES INC | 182353801040213 | $1,396.68 | $1,117.34 |
| 289 | FERNANDOS BAKERY INC | 182353801015482 | $2,462.40 | $1,969.92 |
| 290 | FGO DELIVERIES LLC | 182353801040217 | $9,450.00 | $7,560.00 |
| 291 | FIESTA JEWELRY CORPORATION | 182353801014405 | $15,882.80 | $12,706.24 |
| 292 | FILIP PETROV | 182353801014413 | $611.00 | $488.80 |
| 293 | FINGERPRINT COMMUNICATION LLC | 182353801042285 | $10,661.21 | $8,528.97 |
| 294 | FINISH LINE TECHNOLOGIES INC | 182353801015438 | $4,002.67 | $3,202.14 |
| 295 | FIRE FIGHTER SALES & SERVICE | 182353801042288 | $367.18 | $293.74 |
| 296 | FIREKING SECURITY GROUP | 182353801042289 | $2,461.19 | $1,968.95 |
| 297 | FIREPOWER INC | 182353801042291 | $1,701.63 | $1,361.30 |

18-23538-shl   Doc 8350   Filed 08/03/20   Entered 08/03/20 23:26:59   Main Document
Pg 83 of 127

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 298 | FIRST DATA RESOURCES LLC | 182353801042294 | $2,108.59 | $1,686.87 |
| 299 | FIRST TEXAS PRODUCTS LLC | 182353801042296 | $2,396.82 | $1,917.46 |
| 300 | FOR LIFE PRODUCTS LLC | 182353801015507 | $3,201.00 | $2,560.80 |
| 301 | FORD, VALERIA | 182353801042309 | $200.00 | $160.00 |
| 302 | FOX APPLIANCE PARTS OF AUGUSTA, INC | 182353801042315 | $2,926.37 | $2,341.10 |
| 303 | FOX DESIGNS | 182353801047306 | $887.76 | $710.21 |
| 304 | FPC CORPORATION | 182353801015529 | $9,875.36 | $7,900.29 |
| 305 | FRAGRANCE ACQUISITIONS LLC | 182353801042318 | $17,057.20 | $13,645.76 |
| 306 | FRESNO FIRE DEPARTMENT | 182353801042322 | $165.00 | $132.00 |
| 307 | FROLAX INC | 182353801015572 | $2,239.01 | $1,791.21 |
| 308 | GA COMMUNICATIONS INC | 182353801015611 | $500.00 | $400.00 |
| 309 | GABRIELA BLASINI INC. | 182353801047307 | $188.06 | $150.45 |
| 310 | GADSDEN MALL ASSOCIATES, LLC | 182353801047308 | $6,817.98 | $5,454.38 |
| 311 | GAMBLE + DESIGN INC | 182353801047309 | $839.21 | $671.37 |
| 312 | GAMEDAY BOOT CO LLC | 182353801015622 | $2,107.50 | $1,686.00 |
| 313 | GARDA CL WEST INC | 182353801040233 | $6,857.29 | $5,485.83 |
| 314 | GARELICK FARMS, LLC | 182353801040235 | $308.04 | $246.43 |
| 315 | GARY MONDS | 182353801015632 | $2,897.59 | $2,318.07 |
| 316 | GARY STANNIS | 182353801047310 | $5,879.26 | $4,703.41 |
| 317 | GENESYS TELECOMMUNICATION LABS INC | 182353801040246 | $6,794.57 | $5,435.66 |
| 318 | GEORGIA WATERSPORTS LLC | 182353801015671 | $998.73 | $798.98 |
| 319 | GETTY IMAGES INC | 182353801042416 | $10,200.00 | $8,160.00 |
| 320 | GGP-GLENBROOK L.L.C | 182353801017707 | $164.52 | $131.62 |
| 321 | GI SPORTZ DIRECT LLC | 182353801015687 | $9,914.40 | $7,931.52 |
| 322 | GINKGO INTERNATIONAL LTD | 182353801015694 | $1,785.00 | $1,428.00 |
| 323 | GIV GREEN TREE MALL INVESTOR, LLC | 182353801017753 | $520.91 | $416.73 |
| 324 | GLE ASSOCIATES INC | 182353801042431 | $5,579.50 | $4,463.60 |

18-23538-shl   Doc 8350   Filed 08/03/20   Entered 08/03/20 23:26:59   Main Document
Pg 84 of 127

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 325 | GOLD LLC | 182353801015740 | $6,958.01 | $5,566.41 |
| 326 | GOLDEN GATE FIRE EQUIPMENT | 182353801047311 | $288.00 | $230.40 |
| 327 | GORDON COMPANIES INC | 182353801014492 | $8,603.75 | $6,883.00 |
| 328 | GOSSI INC | 182353801014494 | $14,110.39 | $11,288.31 |
| 329 | GOTAPPAREL | 182353801015951 | $4,826.05 | $3,860.84 |
| 330 | GRAND CENTRAL PARKERSBURG LLC | 182353801018141 | $11,445.64 | $9,156.51 |
| 331 | GRAPHIC TEAM INC | 182353801042507 | $3,525.00 | $2,820.00 |
| 332 | GREENDALE HOME FASHIONS LLC | 182353801040253 | $1,659.40 | $1,327.52 |
| 333 | GREENLEE TEXTRON | 182353801016166 | $8,934.20 | $7,147.36 |
| 334 | GREGORY CANTONE | 182353801016172 | $8,714.57 | $6,971.66 |
| 335 | GROUNDS KEEPERS LLC | 182353801040261 | $4,400.00 | $3,520.00 |
| 336 | GS PORTFOLIO HOLDINGS II, LLC | 182353801013697 | $17,861.08 | $14,288.86 |
| 337 | GUAM PUBLICATION PACIFIC DAILY NEWS | 182353801040268 | $10,310.00 | $8,248.00 |
| 338 | GUARD MANAGEMENT SERVICE CORP | 182353801015149 | $2,511.09 | $2,008.87 |
| 339 | GUARDIAN DRUG COMPANY INC | 182353801040270 | $9,880.98 | $7,904.78 |
| 340 | GYMAX LLC | 182353801015165 | $12,322.08 | $9,857.66 |
| 341 | H&L JUNO INC | 182353801014501 | $3,923.00 | $3,138.40 |
| 342 | HALE TRAILER BRAKE & WHEEL INC | 182353801042786 | $4,109.42 | $3,287.54 |
| 343 | HALO BRANDED SOLUTIONS, INC | 182353801047312 | $4,547.52 | $3,638.02 |
| 344 | HAMILTON BEACH BRANDS INC | 182353801014518 | $2,900.00 | $2,320.00 |
| 345 | HAMILTON PLACE ANCHORS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT | 182353801017685 | $1,085.91 | $868.73 |
| 346 | HANDYMAN AL | 182353801042792 | $5,942.70 | $4,754.16 |
| 347 | HANGZHOU IN CHOICE IMP & EXP CO LTD | 182353801043012 | $4,024.80 | $3,219.84 |
| 348 | HANSA USA LLC | 182353801015137 | $2,324.13 | $1,859.30 |
| 349 | HAPPIEST MINDS TECHNOLOGIES PVT LTD | 182353801043114 | $4,830.00 | $3,864.00 |
| 350 | HARFORD MALL BUSINESS TRUST BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT | 182353801017680 | $1,360.41 | $1,088.33 |
| 351 | HARRIES CONSTRUCTION INC. | 182353801047313 | $620.96 | $496.77 |

18-23538-shl    Doc 8350    Filed 08/03/20    Entered 08/03/20 23:26:59    Main Document
Pg 85 of 127

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 352 | HAUS OF DESIGN | 182353801047314 | $575.38 | $460.30 |
| 353 | HAY DISTRIBUTING, INC. | 182353801042994 | $30.15 | $24.12 |
| 354 | HEALTHTEX CARIBBEAN, LLC | 182353801043000 | $4,276.18 | $3,420.94 |
| 355 | HEALTHYPETS INC | 182353801015196 | $2,490.00 | $1,992.00 |
| 356 | HEARTLAND COCA COLA BOTTLING C | 182353801014192 | $4,743.27 | $3,794.62 |
| 357 | HEARTLAND FOOD PRODUCTS GROUP | 182353801015201 | $2,641.28 | $2,113.02 |
| 358 | HEININGER HOLDINGS LLC | 182353801015210 | $550.00 | $440.00 |
| 359 | HELLO DIRECT | 182353801043008 | $118.52 | $94.82 |
| 360 | HENKEL CONSUMER ADHESIVES | 182353801015222 | $11,271.24 | $9,016.99 |
| 361 | HERRON, BRAD | 182353801047315 | $107.56 | $86.05 |
| 362 | HEWLETT PACKARD COMPANY | 182353801040287 | $10,895.15 | $8,716.12 |
| 363 | HI TECH PHARMACEUTICALS INC | 182353801014535 | $10,536.00 | $8,428.80 |
| 364 | HIDEF LIFESTYLE | 182353801040293 | $6,938.68 | $5,550.94 |
| 365 | HILCO WHOLESALE SOLUTIONS LLC | 182353801014545 | $5,638.69 | $4,510.95 |
| 366 | HOBART RETAIL SALES | 182353801041816 | $3,514.37 | $2,811.50 |
| 367 | HOLMES CUSTOM MOLDING | 182353801015274 | $2,823.50 | $2,258.80 |
| 368 | HOMEGOODS MANIA LLC | 182353801015297 | $2,512.39 | $2,009.91 |
| 369 | HONEYTREE INC | 182353801041823 | $3,483.00 | $2,786.40 |
| 370 | HOPE CO INC | 182353801015310 | $2,907.00 | $2,325.60 |
| 371 | HOPWOOD ENTERPRISES INC | 182353801041824 | $2,800.00 | $2,240.00 |
| 372 | HOWARD B GALLAS | 182353801047316 | $252.94 | $202.35 |
| 373 | HUGUENOT LABORATORIES DIVISION OF O'LEARY ASSOCIATES, INC | 182353801041829 | $4,361.70 | $3,489.36 |
| 374 | HUNTER FAN COMPANY | 182353801014549 | $4,298.75 | $3,439.00 |
| 375 | HURST MECHANICAL | 182353801041834 | $6,243.12 | $4,994.50 |
| 376 | HUSKEY VAC OF KODAK | 182353801014553 | $2,640.00 | $2,112.00 |
| 377 | HY KO PRODUCTS COMPANY | 182353801014558 | $2,040.61 | $1,632.49 |
| 378 | HYBRIDCORE HOMES LP | 182353801047317 | $132.52 | $106.02 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 379 | HYPHEN SOLUTIONS LTD | 182353801041842 | $2,130.00 | $1,704.00 |
| 380 | IBERIA FOODS CORP | 182353801041846 | $6,016.01 | $4,812.81 |
| 381 | ICEE USA | 182353801041849 | $17,275.49 | $13,820.39 |
| 382 | I-CHING UENG | 182353801047318 | $168.74 | $134.99 |
| 383 | IDEA NUOVA INC | 182353801015364 | $12,923.70 | $10,338.96 |
| 384 | IDEAL SECURITY INC | 182353801017357 | $2,594.55 | $2,075.64 |
| 385 | IGNITE USA, LLC | 182353801041864 | $9,000.00 | $7,200.00 |
| 386 | IMPERIAL DELTAH INC | 182353801040306 | $2,830.00 | $2,264.00 |
| 387 | IMPERIAL SWEEPERS LLC | 182353801047319 | $1,440.00 | $1,152.00 |
| 388 | INDUSTRIAL COLOR | 182353801040318 | $4,195.00 | $3,356.00 |
| 389 | INNOVA PRODUCTS INC | 182353801041907 | $1,337.30 | $1,069.84 |
| 390 | INSIDESALES COM INC | 182353801041914 | $10,106.75 | $8,085.40 |
| 391 | INSIGHT | 182353801041918 | $6,698.07 | $5,358.46 |
| 392 | INSIPIRATIONS INTERIOR DESIGNS | 182353801047320 | $385.30 | $308.24 |
| 393 | INTEK AMERICA INC | 182353801041926 | $3,416.40 | $2,733.12 |
| 394 | INTERNATIONAL MANUFACTURING & LOGISTICS LLC | 182353801040329 | $2,467.51 | $1,974.01 |
| 395 | INTERSTATE TRAILER SALES INC | 182353801040332 | $14,771.38 | $11,817.10 |
| 396 | INTEX ENTERTAINMENT INC. | 182353801039851 | $202.50 | $162.00 |
| 397 | IOLANI SPORTSWEAR LTD | 182353801040334 | $8,333.00 | $6,666.40 |
| 398 | ISC GROUP | 182353801040342 | $2,668.00 | $2,134.40 |
| 399 | ISLAND BEVERAGE DISTRIBUTORS | 182353801040344 | $7,146.85 | $5,717.48 |
| 400 | ISLAND SLIPPER FACTORY LTD | 182353801040350 | $2,040.15 | $1,632.12 |
| 401 | ISLAND WINES & SPIRITS DISTRIBUTORS | 182353801040351 | $9,290.60 | $7,432.48 |
| 402 | ITEK SERVICES INC | 182353801047321 | $873.75 | $699.00 |
| 403 | J & L SWEEPING SERVICE INC | 182353801041975 | $2,334.00 | $1,867.20 |
| 404 | J ASCENCION SANTAN GUZMAN | 182353801015863 | $2,035.00 | $1,628.00 |
| 405 | J&B CAPITAL OF IL | 182353801041979 | $244.50 | $195.60 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 406 | JACKSON COUNTY COLLECTOR - BANKRUPTCY | 182353801018764 | $1,929.08 | $1,543.26 |
| 407 | JACLYN SMITH INTL INC ACCRUAL ONLY | 182353801041986 | $14,327.54 | $11,462.03 |
| 408 | JANE REGAN | 182353801047349 | $335.94 | $268.75 |
| 409 | JANET BILOTTI INTERIORS INC. | 182353801047350 | $1,315.11 | $1,052.09 |
| 410 | JANET STEWART DESIGN  LLC | 182353801047351 | $217.50 | $174.00 |
| 411 | JARED CORPORATION | 182353801013625 | $8,012.09 | $6,409.67 |
| 412 | JASCO PRODUCTS COMPANY LLC | 182353801014613 | $5,523.65 | $4,418.92 |
| 413 | JC TOYS GROUP | 182353801042002 | $302.90 | $242.32 |
| 414 | JEAN FRANCOIS ALBERT | 182353801047352 | $440.80 | $352.64 |
| 415 | JEFF ADLER | 182353801047353 | $1,597.46 | $1,277.97 |
| 416 | JEFF GUSTAFSON | 182353801047354 | $586.60 | $469.28 |
| 417 | JENNIFER BLAKE | 182353801047355 | $319.92 | $255.94 |
| 418 | JENNIFER MESSINA | 182353801047356 | $800.68 | $640.54 |
| 419 | JENNY ILDEFONSO | 182353801047357 | $917.96 | $734.37 |
| 420 | JEREMY STRONG | 182353801047358 | $952.49 | $761.99 |
| 421 | JF UNIVERSITY MALL S LLC, BM UNIVERSITY MALL S LLC, MFB UNIVERSITY MALL S LLC, LV UNIVERSITY MALL S LLC | 182353801017632 | $690.49 | $552.39 |
| 422 | JIFFY LUBE #2942 | 182353801047359 | $466.58 | $373.26 |
| 423 | JMD LANDSCAPING LLC | 182353801042016 | $500.00 | $400.00 |
| 424 | JOHN HAUGHEY & SONS INC | 182353801040355 | $2,746.60 | $2,197.28 |
| 425 | JOHN LENORE & COMPANY | 182353801040357 | $1,153.29 | $922.63 |
| 426 | JOHNSON HEALTH TECH NORTH AMERICA INC. | 182353801040363 | $439.98 | $351.98 |
| 427 | JOHNSON, MARK | 182353801040365 | $750.00 | $600.00 |
| 428 | JOMASHOP | 182353801019118 | $2,795.66 | $2,236.53 |
| 429 | JONATHAN BARRON | 182353801014647 | $762.95 | $610.36 |
| 430 | JONATHAN SALMON | 182353801047360 | $144.40 | $115.52 |
| 431 | JONES SIGN CO INC | 182353801040369 | $5,066.65 | $4,053.32 |
| 432 | JOSEPH ENTERPRISES INC | 182353801014953 | $6,458.18 | $5,166.54 |

18-23538-shl    Doc 8350    Filed 08/03/20    Entered 08/03/20 23:26:59    Main Document
Pg 88 of 127

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | **Non-Opt-Out De Minimis Claims** | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 433 | JOSEPH SACCO | 182353801047361 | $1,591.49 | $1,273.19 |
| 434 | JOSIE PARKE | 182353801047362 | $269.96 | $215.97 |
| 435 | JULIE ROOTES | 182353801047363 | $844.00 | $675.20 |
| 436 | JULIE WILLIAMS | 182353801047364 | $1,067.51 | $854.01 |
| 437 | K SWISS INC | 182353801014983 | $2,096.37 | $1,677.10 |
| 438 | K&M ASSOCIATES, LP | 182353801042055 | $2,247.99 | $1,798.39 |
| 439 | KAMP RITE TENT COT INC | 182353801014994 | $5,815.20 | $4,652.16 |
| 440 | KAPIOLANI RETAIL, LLC | 182353801017712 | $1,316.49 | $1,053.19 |
| 441 | KAREN AND JEMMOTT CONSULTING LLC | 182353801042060 | $10,000.00 | $8,000.00 |
| 442 | KATHY KAYE FOODS LLC | 182353801015013 | $8,263.01 | $6,610.41 |
| 443 | KATHY KOVELL | 182353801047365 | $839.73 | $671.78 |
| 444 | KBC CAPITAL LLC | 182353801042065 | $2,157.63 | $1,726.10 |
| 445 | KEITH LEVINE | 182353801047366 | $798.40 | $638.72 |
| 446 | KEMO DESIGN INTERNATIONAL LLC | 182353801047367 | $122.26 | $97.81 |
| 447 | KEN BURGHARDT | 182353801047368 | $4,717.14 | $3,773.71 |
| 448 | KENNEY MANUFACTURING COMPANY | 182353801014676 | $1,187.64 | $950.11 |
| 449 | KENSEYS BAYOU SWEEPING LLC | 182353801042078 | $837.00 | $669.60 |
| 450 | KENYON INTERNATIONAL, INC. | 182353801042080 | $539.90 | $431.92 |
| 451 | KERNEL SEASONS LLC | 182353801015049 | $6,793.20 | $5,434.56 |
| 452 | KHANH CONG PHAM | 182353801042085 | $166.00 | $132.80 |
| 453 | KILLER BEE INC | 182353801015070 | $9,031.20 | $7,224.96 |
| 454 | KITCHEN & BATH GALLERY | 182353801042068 | $1,235.92 | $988.74 |
| 455 | KITCHEN ART OF SOUTH FLORIDA | 182353801047369 | $884.44 | $707.55 |
| 456 | KITCHENS BY AMBIANCE / DAN W. | 182353801047370 | $279.20 | $223.36 |
| 457 | KITSAP MALL LLC | 182353801017673 | $722.11 | $577.69 |
| 458 | KLOPPENBURG ENTERPRISES INC | 182353801040389 | $2,500.00 | $2,000.00 |
| 459 | KNOCKKNOCK | 182353801047371 | $1,106.33 | $885.06 |

18-23538-shl    Doc 8350    Filed 08/03/20    Entered 08/03/20 23:26:59    Main Document
Pg 89 of 127

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

## Non-Opt-Out De Minimis Claims

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 460 | KOLPIN OUTDOORS INC | 182353801014680 | $1,071.70 | $857.36 |
| 461 | KOMELON USA CORP | 182353801040392 | $4,213.92 | $3,371.14 |
| 462 | KOPKE, BARRY D | 182353801040395 | $1,500.00 | $1,200.00 |
| 463 | KRAFT MECHANICAL LLC | 182353801040399 | $7,652.64 | $6,122.11 |
| 464 | KRAMER LABORATORIES INC | 182353801040400 | $4,487.40 | $3,589.92 |
| 465 | KRISTEN RAYBON | 182353801047372 | $757.08 | $605.66 |
| 466 | LA CROSSE BRUSH INC | 182353801042260 | $2,617.68 | $2,094.14 |
| 467 | LA VERNE NURSERY INC | 182353801042262 | $1,327.78 | $1,062.22 |
| 468 | LABEL INDUSTRIES INC | 182353801015345 | $2,457.11 | $1,965.69 |
| 469 | LANCO MANUFACTURING CORPORATION | 182353801015544 | $11,538.32 | $9,230.66 |
| 470 | LANDCARE | 182353801015545 | $1,356.00 | $1,084.80 |
| 471 | LANGE PLUMBING LLC | 182353801042270 | $3,740.00 | $2,992.00 |
| 472 | LAREDO LAWN INC | 182353801042276 | $2,323.06 | $1,858.45 |
| 473 | LARK ENTERPRISES, LLC | 182353801047373 | $1,172.29 | $937.83 |
| 474 | LAURA EAGAN | 182353801047374 | $3,010.12 | $2,408.10 |
| 475 | LAURA WADE LARRABEE | 182353801047219 | $2,130.95 | $1,704.76 |
| 476 | LAWRENCE CONSTRUCTION, INC. | 182353801047220 | $334.92 | $267.94 |
| 477 | LDR GLOBAL INDUSTRIES LLC | 182353801014736 | $4,475.64 | $3,580.51 |
| 478 | LEAD DOG ENTERPRISES | 182353801042341 | $6,430.00 | $5,144.00 |
| 479 | LEES MAINTENANCE SERVICE | 182353801042347 | $3,102.80 | $2,482.24 |
| 480 | LEGACY RETAILERS INC | 182353801014711 | $895.69 | $716.55 |
| 481 | LEISURE PRODUCTS INC | 182353801014721 | $12,183.00 | $9,746.40 |
| 482 | LEMBERG ELECTRIC COMPANY | 182353801042356 | $3,043.36 | $2,434.69 |
| 483 | LENNOX NATIONAL ACCOUNT SERVICES | 182353801042357 | $17,656.35 | $14,125.08 |
| 484 | LEON WILLIAM OXLEY | 182353801047221 | $850.20 | $680.16 |
| 485 | LEWIS HYMAN INC. | 182353801040415 | $3,167.78 | $2,534.22 |
| 486 | LIAOZHENLAN | 182353801015036 | $12,313.26 | $9,850.61 |

18-23538-shl    Doc 8350    Filed 08/03/20    Entered 08/03/20 23:26:59    Main Document
Pg 90 of 127

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

## Non-Opt-Out De Minimis Claims

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 487 | LIFE FITNESS BILLIARDS | 182353801041562 | $5,278.00 | $4,222.40 |
| 488 | LIGHTING PARTNERS JAX INC | 182353801014770 | $8,925.77 | $7,140.62 |
| 489 | LIVECLICKER INC | 182353801041584 | $5,994.44 | $4,795.55 |
| 490 | LIVINGSTON MALL VENTURE | 182353801017771 | $100.00 | $80.00 |
| 491 | LIYUN DING | 182353801014784 | $7,174.72 | $5,739.78 |
| 492 | LLEDO  JORGE SR. | 182353801047222 | $105.98 | $84.78 |
| 493 | LOGIC BUILD INC | 182353801047223 | $1,320.05 | $1,056.04 |
| 494 | LONARDO'S WOODWORKING BY DESIG | 182353801047224 | $189.72 | $151.78 |
| 495 | LOS ANGELES AIR CONDITIONING INC | 182353801041596 | $17,750.00 | $14,200.00 |
| 496 | LOUISIANA LANDSCAPE SPECIALTY INC | 182353801041599 | $2,200.00 | $1,760.00 |
| 497 | LOUS KWIK KUP KOFFEE SERVICE I | 182353801041600 | $28.00 | $22.40 |
| 498 | LOW PRICE MAINTENANCE | 182353801041601 | $2,500.78 | $2,000.62 |
| 499 | LUXE GROUP INC THE | 182353801014808 | $4,447.85 | $3,558.28 |
| 500 | LYNDSEY DAVIS NICKLAS | 182353801047225 | $1,319.62 | $1,055.70 |
| 501 | LYNN FILANDA | 182353801040445 | $2,600.00 | $2,080.00 |
| 502 | M2 DESIGN LLC | 182353801040450 | $8,000.00 | $6,400.00 |
| 503 | MAIN STREAM ELECTRIC | 182353801041632 | $1,254.00 | $1,003.20 |
| 504 | MAJOR POOL SUPPLIES INC | 182353801019050 | $2,186.95 | $1,749.56 |
| 505 | MALL AT LONGVIEW, LLC | 182353801017624 | $20.50 | $16.40 |
| 506 | MALL AT SOLOMON POND, LLC | 182353801017768 | $100.00 | $80.00 |
| 507 | MALL AT WHITE OAKS, LLC, A DELAWARE LIMITED LIABILITY COMPANY | 182353801017859 | $100.00 | $80.00 |
| 508 | MALL OF LOUISIANA, LLC | 182353801013696 | $948.08 | $758.46 |
| 509 | MANPOWER | 182353801022582 | $2,092.94 | $1,674.35 |
| 510 | MARATHON RESOURCE MANAGEMENT GROUP | 182353801041643 | $14,152.00 | $11,321.60 |
| 511 | MARC ANTHONY COSMETICS LTD | 182353801017366 | $13,708.98 | $10,967.18 |
| 512 | MARIA ROUTCHRA-FRITZ | 182353801047226 | $143.90 | $115.12 |
| 513 | MARIN KITCHEN COMPANY | 182353801047227 | $3,584.14 | $2,867.31 |

18-23538-shl    Doc 8350    Filed 08/03/20    Entered 08/03/20 23:26:59    Main Document
Pg 91 of 127

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 514 | MARISSA BRANDON | 182353801047228 | $1,253.30 | $1,002.64 |
| 515 | MARIVI INC | 182353801041645 | $3,000.07 | $2,400.06 |
| 516 | MARK LUPO | 182353801047229 | $4,194.22 | $3,355.38 |
| 517 | MARKET FORCE INFORMATION | 182353801043462 | $1,034.06 | $827.25 |
| 518 | MARTEEN MOORE INTERIOR PLANNIN | 182353801047230 | $765.72 | $612.58 |
| 519 | MARY ANN DOWNEY INTERIOR DES | 182353801047231 | $1,507.99 | $1,206.39 |
| 520 | MARY B. O'FALLON | 182353801047232 | $1,081.24 | $864.99 |
| 521 | MARY ELLE FASHIONS INC | 182353801019119 | $1,782.00 | $1,425.60 |
| 522 | MATT CALDWELL / CALDWELL BUILD | 182353801047233 | $1,019.08 | $815.26 |
| 523 | MAX CHEMICAL INC | 182353801019145 | $4,633.50 | $3,706.80 |
| 524 | MAXX GROUP LLC | 182353801019153 | $5,720.76 | $4,576.61 |
| 525 | MAYFAIR ACCESSORIES INT'L LTD | 182353801043020 | $12,496.11 | $9,996.89 |
| 526 | MAYFIELD DAIRY FARMS, LLC | 182353801041679 | $476.00 | $380.80 |
| 527 | MAYFLOWER CAPE COD, LLC | 182353801013751 | $140.07 | $112.06 |
| 528 | MAYFLOWER EMERALD SQUARE, LLC | 182353801017764 | $100.00 | $80.00 |
| 529 | MAYHEW STEEL PRODUCTS INC | 182353801019161 | $4,734.56 | $3,787.65 |
| 530 | MAYNARDVILLE PIKE LP | 182353801017963 | $7,397.14 | $5,917.71 |
| 531 | MCCLOREY ELECTRIC INC | 182353801040460 | $9,245.00 | $7,396.00 |
| 532 | MCK WOODWORKS  LLC | 182353801047234 | $4,188.86 | $3,351.09 |
| 533 | MCKEON PRODUCTS INC | 182353801019170 | $3,643.20 | $2,914.56 |
| 534 | MCKINNEY TRAILER RENTALS | 182353801040469 | $9,670.21 | $7,736.17 |
| 535 | MCMASTER-CARR SUPPLY CO | 182353801040475 | $231.95 | $185.56 |
| 536 | MCS PROPERTY MANAGEMENT INC | 182353801040478 | $2,325.00 | $1,860.00 |
| 537 | MCS SERVICES INC | 182353801040479 | $2,060.29 | $1,648.23 |
| 538 | MEASUREMENT LIMITED INC | 182353801019175 | $2,329.48 | $1,863.58 |
| 539 | MEDELCO INC | 182353801019183 | $651.02 | $520.82 |
| 540 | MEENAN PA | 182353801041713 | $15,374.16 | $12,299.33 |

18-23538-shl    Doc 8350    Filed 08/03/20    Entered 08/03/20 23:26:59    Main Document
Pg 92 of 127

Debtors' Notice of Second Distribution                                    In re: Sears Holdings Corporation, et al.
Exhibit 2                                                                  Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 541 | MEIER SUPPLY CO INC | 182353801041718 | $4,799.24 | $3,839.39 |
| 542 | MEKI MILLER | 182353801047235 | $835.82 | $668.66 |
| 543 | MENA, CYNTHIA | 182353801047236 | $462.50 | $370.00 |
| 544 | MERCHANTS MARKET OF ST CROIX | 182353801041729 | $1,525.78 | $1,220.62 |
| 545 | MERCHANTS MARKET ST THOMAS | 182353801041731 | $2,521.21 | $2,016.97 |
| 546 | METAL FUSION INC | 182353801019227 | $3,557.01 | $2,845.61 |
| 547 | METRO PUERTO RICO LLC | 182353801041737 | $10,005.00 | $8,004.00 |
| 548 | MI PAN ASOCIADOS INC | 182353801019239 | $1,112.78 | $890.22 |
| 549 | MICHAEL A SIMMONDS CO | 182353801041742 | $1,538.25 | $1,230.60 |
| 550 | MICHELE CRAWFORD | 182353801047237 | $245.58 | $196.46 |
| 551 | MICHELE CRAWFORD DESIGNER | 182353801047238 | $905.90 | $724.72 |
| 552 | MICHELE DUGAN DESIGN  LLC | 182353801047239 | $1,362.85 | $1,090.28 |
| 553 | MICRO-TRIM INC | 182353801041750 | $994.55 | $795.64 |
| 554 | MIDWEST CAN COMPANY | 182353801019264 | $6,164.20 | $4,931.36 |
| 555 | MIKE CASEY | 182353801041761 | $3,100.00 | $2,480.00 |
| 556 | MIKEN SALES INC | 182353801019277 | $4,173.46 | $3,338.77 |
| 557 | MILL CREEK ENTERTAINMENT LLC | 182353801019303 | $3,992.90 | $3,194.32 |
| 558 | MILLER LANDSCAPE INC | 182353801040493 | $2,600.00 | $2,080.00 |
| 559 | MINDSINSYNC INC | 182353801019313 | $1,578.68 | $1,262.94 |
| 560 | MINER FLORIDA | 182353801040498 | $3,325.00 | $2,660.00 |
| 561 | MINER SOUTHWEST LLC | 182353801040501 | $1,592.95 | $1,274.36 |
| 562 | MIRELES LANDSCAPING | 182353801040506 | $2,200.00 | $1,760.00 |
| 563 | Missouri Department of Revenue | 182353801013575 | $9,484.44 | $7,587.55 |
| 564 | MOBILESSENTIALS LLC | 182353801019334 | $6,637.40 | $5,309.92 |
| 565 | MODEL DAIRY, LLC | 182353801041769 | $759.60 | $607.68 |
| 566 | MODERN PIPING INC | 182353801041776 | $3,685.45 | $2,948.36 |
| 567 | MOGI BRANDING LLC | 182353801019336 | $11,871.33 | $9,497.06 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 568 | MORET SK LLC | 182353801019361 | $1,831.50 | $1,465.20 |
| 569 | MORGAN KAPNECK | 182353801047240 | $549.17 | $439.34 |
| 570 | MORTON SALT INC | 182353801019368 | $13,527.84 | $10,822.27 |
| 571 | MOVEABLE CONTAINER STORAGE INC | 182353801041793 | $157.48 | $125.98 |
| 572 | MR SOLUTIONS INC | 182353801019385 | $1,440.00 | $1,152.00 |
| 573 | MS PORTFOLIO, LLC (STORE #1247; LUBBOCK, TX) | 182353801017873 | $2,678.76 | $2,143.01 |
| 574 | MSCRIPTS LLC | 182353801041796 | $14,350.70 | $11,480.56 |
| 575 | MUBARAK REYNOLDSON | 182353801047241 | $1,062.71 | $850.17 |
| 576 | MULIERI DESIGN CO | 182353801047242 | $275.84 | $220.67 |
| 577 | MUNCIE MALL, LLC | 182353801017646 | $4,037.83 | $3,230.26 |
| 578 | MUNIE OUTDOOR SERVICES INC | 182353801041803 | $15,399.00 | $12,319.20 |
| 579 | MVS ENTERPRISE USA | 182353801041806 | $234.00 | $187.20 |
| 580 | MVS ENTERPRISES CORP PARTS | 182353801041805 | $2,756.00 | $2,204.80 |
| 581 | MYERS CONSULTING LLC | 182353801047243 | $442.50 | $354.00 |
| 582 | MYERS MEDIA GROUP LLC | 182353801041808 | $15,200.00 | $12,160.00 |
| 583 | N G HEIMOS GREENHOUSES INC | 182353801019410 | $4,699.71 | $3,759.77 |
| 584 | NAPLES KITCHEN & BATH | 182353801047244 | $1,102.35 | $881.88 |
| 585 | NATHALIE GUILLERAULT | 182353801047271 | $415.90 | $332.72 |
| 586 | NATHAN ALISON LLC AND FLOREFF LLC | 182353801018173 | $17,200.12 | $13,760.10 |
| 587 | NATICO ORIGINALS INC | 182353801019431 | $3,171.25 | $2,537.00 |
| 588 | NATIONAL RECYCLING CORP | 182353801040520 | $1,085.06 | $868.05 |
| 589 | NATIONS ROOF LLC | 182353801040524 | $3,817.34 | $3,053.87 |
| 590 | NAVYSTAR COMPANY LIMITED | 182353801017607 | $9,804.90 | $7,843.92 |
| 591 | NEARLY NATURAL INC | 182353801019455 | $7,772.45 | $6,217.96 |
| 592 | NEILMED PHARMACEUTICALS INC | 182353801019461 | $4,256.72 | $3,405.38 |
| 593 | NESHAMINY  ANCHOR ACQUISITION, LLC | 182353801013691 | $5,042.73 | $4,034.18 |
| 594 | NEW ANGLE LLC | 182353801041951 | $223.46 | $178.77 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 595 | NEW IMAGE BUILDING SERVICES INC | 182353801041954 | $2,130.01 | $1,704.01 |
| 596 | NEW PIG CORPORATION | 182353801041956 | $791.03 | $632.82 |
| 597 | NEWACME LLC | 182353801019492 | $12,000.00 | $9,600.00 |
| 598 | NHEARIERS BUSTAMANTE | 182353801047272 | $964.71 | $771.77 |
| 599 | NICOLE WHITEHORN | 182353801047273 | $811.80 | $649.44 |
| 600 | NIFTY HOME PRODUCTS INC | 182353801019505 | $2,925.97 | $2,340.78 |
| 601 | NORCAL KENWORTH | 182353801047275 | $35.80 | $28.64 |
| 602 | NORMAN E MCLASH | 182353801047276 | $798.89 | $639.11 |
| 603 | NORRIS, DAVID J | 182353801018421 | $706.88 | $565.50 |
| 604 | NORTHERN BOTTLING COMPANY - PEPSI COLA OF MINOT | 182353801042022 | $2,999.35 | $2,399.48 |
| 605 | NORTHWESTERN SELECTA INC | 182353801042033 | $3,586.06 | $2,868.85 |
| 606 | NOURISON INDUSTRIES INC | 182353801019535 | $312.00 | $249.60 |
| 607 | NOVANT HEALTH REALTY HOLDINGS, LLC | 182353801013724 | $13,509.01 | $10,807.21 |
| 608 | NW SALES CONNECTION INC | 182353801019555 | $2,928.49 | $2,342.79 |
| 609 | NYBP INC | 182353801042038 | $5,106.36 | $4,085.09 |
| 610 | OAKS MALL, LLC | 182353801017711 | $7,500.00 | $6,000.00 |
| 611 | OBRC | 182353801042042 | $1,063.18 | $850.54 |
| 612 | OHIO DEPARTMENT OF COMMERCE | 182353801040537 | $65.75 | $52.60 |
| 613 | ONE CALL MAINTENANCE LLC | 182353801040550 | $7,417.06 | $5,933.65 |
| 614 | OPPOSUITS USA INC | 182353801019636 | $634.90 | $507.92 |
| 615 | OPSTECHNOLOGY INC | 182353801040559 | $15,032.19 | $12,025.75 |
| 616 | ORGILL BROTHERS & CO | 182353801019652 | $16,658.05 | $13,326.44 |
| 617 | ORLY INTERNATIONAL INC | 182353801019664 | $18,513.00 | $14,810.40 |
| 618 | OSE LLC DBA OLD DUTCH INTERNATIONAL | 182353801019670 | $2,563.95 | $2,051.16 |
| 619 | OUR ALCHEMY LLC | 182353801042611 | $13,618.97 | $10,895.18 |
| 620 | OUTDOOR EDGE CUTLERY CORPORATION | 182353801019677 | $5,268.64 | $4,214.91 |
| 621 | OUTDOOR FX INC | 182353801042615 | $4,819.76 | $3,855.81 |

18-23538-shl    Doc 8350    Filed 08/03/20    Entered 08/03/20 23:26:59    Main Document
Pg 95 of 127

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 622 | OVEN ARTS LLC BETTY | 182353801042617 | $1,618.20 | $1,294.56 |
| 623 | PACIFIC COAST PROPANE LLC | 182353801041325 | $82.95 | $66.36 |
| 624 | PACIFIC NW PROPERTIES LIMITED PARTNERSHIP | 182353801017766 | $1,795.79 | $1,436.63 |
| 625 | PACKSIZE INTERNATIONAL | 182353801156125 | $135.20 | $108.16 |
| 626 | PARKE-DAVIS ASSOCIATES, INC. | 182353801047278 | $470.39 | $376.31 |
| 627 | PARLOR 430 | 182353801047279 | $315.84 | $252.67 |
| 628 | PASSPORT LUXURY GUIDES, LLC | 182353801047280 | $2,550.00 | $2,040.00 |
| 629 | PEACHTREE PRESS INC | 182353801019747 | $6,791.27 | $5,433.02 |
| 630 | PENSKE TRUCK LEASING CO., L.P. | 182353801047281 | $5,206.50 | $4,165.20 |
| 631 | PEPSI COLA BTLG CO OF SALISBURY | 182353801040573 | $1,753.84 | $1,403.07 |
| 632 | PEPSI COLA PR DISTRIBUTING LLC | 182353801040574 | $18,012.81 | $14,410.25 |
| 633 | PERRIGO COMPANY | 182353801040583 | $10,103.94 | $8,083.15 |
| 634 | PETERSEN, CONSTANCE | 182353801047282 | $1,111.34 | $889.07 |
| 635 | PFP COLUMBUS II, LLC | 182353801017924 | $9,028.76 | $7,223.01 |
| 636 | PHILLIPS ELECTRICAL TECHNOLOGIES | 182353801041356 | $2,067.83 | $1,654.26 |
| 637 | PHOENIX HEALTH & FITNESS INC | 182353801019805 | $5,018.00 | $4,014.40 |
| 638 | PIC AMERICA LTD | 182353801019812 | $3,271.98 | $2,617.58 |
| 639 | PIEDMONT SIGN SERVICE | 182353801041361 | $5,400.00 | $4,320.00 |
| 640 | PIERCE COUNTY FINANCE | 182353801017657 | $4,357.93 | $3,486.34 |
| 641 | PINECONE DESIGN LIMITED | 182353801043067 | $3,546.37 | $2,837.10 |
| 642 | PINNACLE EXPRESS INC. | 182353801041364 | $6,040.52 | $4,832.42 |
| 643 | PITTSBURGH COMMERCIAL CLEANING LLC | 182353801041365 | $3,830.60 | $3,064.48 |
| 644 | PLANTATION PRODUCTS LLC  SBT | 182353801041366 | $3,110.62 | $2,488.50 |
| 645 | PLAZA WEST COVINA LP | 182353801017696 | $2,506.85 | $2,005.48 |
| 646 | PLUTO LIMITED | 182353801041380 | $2,409.30 | $1,927.44 |
| 647 | POGGEN POHL US., INC. | 182353801047283 | $164.14 | $131.31 |
| 648 | PORT CHARLOTTE MALL LLC | 182353801018245 | $13,572.02 | $10,857.62 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 649 | POWERSELLERUSA | 182353801019863 | $1,726.08 | $1,380.86 |
| 650 | PREMIER PACKAGING | 182353801041396 | $1,680.37 | $1,344.30 |
| 651 | PRESTO PRODUCTS COMPANY | 182353801019890 | $18,700.55 | $14,960.44 |
| 652 | PRIME ELECTRIC INC | 182353801040593 | $3,211.88 | $2,569.50 |
| 653 | PRIMOW LANDSCAPE | 182353801040596 | $500.00 | $400.00 |
| 654 | PRINCE KUHIO PLAZA, LLC | 182353801013699 | $848.30 | $678.64 |
| 655 | PRINCE OF PEACE ENTERPRISES INC | 182353801019909 | $3,362.16 | $2,689.73 |
| 656 | PRISCILLA CROTHER | 182353801047284 | $4,962.66 | $3,970.13 |
| 657 | PRO TECH MECHANICAL SERVICES | 182353801040600 | $2,010.20 | $1,608.16 |
| 658 | PRODIGY LAND MANAGEMENT LLC | 182353801040603 | $1,750.00 | $1,400.00 |
| 659 | PROFESSIONAL PROPERTY MAINTENANCE | 182353801040606 | $3,605.84 | $2,884.67 |
| 660 | PROFORMA | 182353801040614 | $259.67 | $207.74 |
| 661 | PROGRAM ONE PROFESSIONAL BLDG SVC | 182353801041399 | $1,770.00 | $1,416.00 |
| 662 | PROMOCIONES COQUI | 182353801041403 | $12,807.50 | $10,246.00 |
| 663 | PROOPTICS LLC | 182353801019932 | $3,778.56 | $3,022.85 |
| 664 | PROTECT A BED LLC | 182353801047285 | $9,776.00 | $7,820.80 |
| 665 | PROTRANSLATING | 182353801041411 | $238.20 | $190.56 |
| 666 | PRUDENTIAL OVERALL SUPPLY | 182353801041419 | $159.89 | $127.91 |
| 667 | PUNATI CHEMICAL CORP | 182353801019959 | $122.20 | $97.76 |
| 668 | PURACAP PHARMACEUTICAL LLC | 182353801019961 | $6,517.44 | $5,213.95 |
| 669 | PURE WATER SYSTEMS INC | 182353801047286 | $127.50 | $102.00 |
| 670 | QGMT LLC | 182353801041442 | $3,000.00 | $2,400.00 |
| 671 | QUAKER BRIDGE MALL, LLC | 182353801017780 | $0.06 | $0.05 |
| 672 | QUALITY CLEANING PRODUCTS INC | 182353801041446 | $3,020.88 | $2,416.70 |
| 673 | QUALITY CUT LAWN CARE LLC | 182353801040616 | $7,725.00 | $6,180.00 |
| 674 | QUANZHOU BAOFENG SHOES CO LTD | 182353801017461 | $7,200.00 | $5,760.00 |
| 675 | R S ELECTRIC | 182353801040635 | $9,727.00 | $7,781.60 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 676 | RAFAEL GUIJOSA | 182353801041478 | $96.86 | $77.49 |
| 677 | RAINBOW COTTON CANDY LLC | 182353801020021 | $1,305.70 | $1,044.56 |
| 678 | RAMSLAND & VIGEN INC | 182353801041481 | $3,025.00 | $2,420.00 |
| 679 | RANDA ACCESSORIES LEATHER GOODS LLC | 182353801020025 | $3,261.57 | $2,609.26 |
| 680 | RANGER AMERICAN OF V I INC | 182353801020034 | $2,350.00 | $1,880.00 |
| 681 | RASMUSSEN MECHANICAL SERVICES | 182353801041490 | $3,472.21 | $2,777.77 |
| 682 | RAVENSBURGER NORTH AMERICA, INC. | 182353801020042 | $2,751.75 | $2,201.40 |
| 683 | RAWLINGS SPORTING GOODS CO INC | 182353801020043 | $3,337.96 | $2,670.37 |
| 684 | REBECCA ZAJAC LLC | 182353801047287 | $777.41 | $621.93 |
| 685 | REFRIGERANT RECYCLING INC | 182353801041509 | $7,263.26 | $5,810.61 |
| 686 | REFRIGERATION SERVICES INC | 182353801018575 | $17,376.02 | $13,900.82 |
| 687 | RELIABLE IMAGING COMPUTER PRODUCTS, INC. | 182353801041515 | $3,229.01 | $2,583.21 |
| 688 | RENPURE LLC | 182353801018596 | $12,129.60 | $9,703.68 |
| 689 | REPUBLIC NATIONAL DISTRIBUTING CO | 182353801041525 | $1,976.50 | $1,581.20 |
| 690 | REPUBLIC SERVICES OF SOUTHERN | 182353801047288 | $432.50 | $346.00 |
| 691 | RET ENVIRONMENTAL TECHNOLOGIES INC | 182353801040647 | $2,563.60 | $2,050.88 |
| 692 | RICHARD DICOLA | 182353801047289 | $1,124.48 | $899.58 |
| 693 | RICHMIX DISTRIBUTORS LLC | 182353801040665 | $1,252.84 | $1,002.27 |
| 694 | RIDGE TOOL COMPANY | 182353801018649 | $6,769.80 | $5,415.84 |
| 695 | RIKON POWER TOOLS INC | 182353801018661 | $11,025.00 | $8,820.00 |
| 696 | RINGSIDE COLLECTIBLES INC | 182353801041615 | $10,245.92 | $8,196.74 |
| 697 | RIVERTOWN LAWN SERVICE | 182353801041617 | $640.00 | $512.00 |
| 698 | RIZNO INC | 182353801018676 | $2,121.67 | $1,697.34 |
| 699 | RIZWAN, RUKHSANA | 182353801020139 | $4,398.70 | $3,518.96 |
| 700 | RIZWAN, WAJEEHA | 182353801021135 | $2,905.76 | $2,324.61 |
| 701 | RM ACQUISITION LLC | 182353801041622 | $10,600.00 | $8,480.00 |
| 702 | ROBERTS OXYGEN CO | 182353801041626 | $220.70 | $176.56 |

18-23538-shl    Doc 8350    Filed 08/03/20    Entered 08/03/20 23:26:59    Main Document
Pg 98 of 127

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 703 | ROCK AGENCY | 182353801041685 | $12,312.76 | $9,850.21 |
| 704 | ROCKAWAY CENTER ASSOCIATES | 182353801017804 | $40.93 | $32.74 |
| 705 | ROCKY BRANDS INC | 182353801018713 | $4,151.50 | $3,321.20 |
| 706 | ROHL, LLC | 182353801041689 | $9,476.53 | $7,581.22 |
| 707 | ROLLING OAKS MALL, LLC | 182353801017713 | $4,673.40 | $3,738.72 |
| 708 | RON WEBB PAVING INC | 182353801041691 | $7,492.75 | $5,994.20 |
| 709 | RONALD AUSTIN JR-DONE RIGHT PR | 182353801047290 | $1,535.00 | $1,228.00 |
| 710 | ROOFCONNECT | 182353801047291 | $802.44 | $641.95 |
| 711 | ROOMSCAPES | 182353801047292 | $3,787.92 | $3,030.34 |
| 712 | ROSALINA DEMELLO | 182353801047293 | $219.44 | $175.55 |
| 713 | ROYAL CONSUMER PRODUCTS LLC | 182353801020119 | $5,023.73 | $4,018.98 |
| 714 | RUBICON GLOBAL, LLC | 182353801047294 | $5,477.15 | $4,381.72 |
| 715 | RUTH, ROBIN | 182353801040677 | $15,640.31 | $12,512.25 |
| 716 | RXSENSE LLC | 182353801040678 | $13,229.14 | $10,583.31 |
| 717 | S & J DIAMOND CORP | 182353801020156 | $5,327.50 | $4,262.00 |
| 718 | S & J WHOLESALE LLC | 182353801040682 | $5,243.50 | $4,194.80 |
| 719 | S & S ENTERPRISES | 182353801040683 | $5,400.00 | $4,320.00 |
| 720 | S L DISTRIBUTION COMPANY INC | 182353801040735 | $5,684.59 | $4,547.67 |
| 721 | S&B COMMERCE, INC. | 182353801020165 | $1,078.00 | $862.40 |
| 722 | SACRAMENTO CNTY SHERIFFS DEPT | 182353801018224 | $50.00 | $40.00 |
| 723 | SAIA PLUMBING & HEATING CO | 182353801041866 | $1,853.00 | $1,482.40 |
| 724 | SAINT-GOBAIN ABRASIVES INC | 182353801041870 | $7,554.65 | $6,043.72 |
| 725 | SAM YAZDIAN | 182353801041879 | $14,982.94 | $11,986.35 |
| 726 | SANDHILLS COMM LAWN SERVICES INC | 182353801041885 | $3,656.00 | $2,924.80 |
| 727 | SANDRA BIRD DESIGNS | 182353801047295 | $953.34 | $762.67 |
| 728 | SANITARY TRASHMOVAL SERVICES INC | 182353801041889 | $10,850.26 | $8,680.21 |
| 729 | SANTA RITA LANDSCAPING INC | 182353801041890 | $1,300.00 | $1,040.00 |

18-23538-shl Doc 8350 Filed 08/03/20 Entered 08/03/20 23:26:59 Main Document
Pg 99 of 127

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 730 | SC ELITE TECHNOLOGY | 182353801020237 | $9,711.56 | $7,769.25 |
| 731 | SCHUSTERS GREENHOUSE LIMITED | 182353801042194 | $5,752.25 | $4,601.80 |
| 732 | SCTP INC | 182353801020258 | $2,640.79 | $2,112.63 |
| 733 | SEE CREATURES DESIGN LTD | 182353801039874 | $2,500.00 | $2,000.00 |
| 734 | SEEDS OF CHANGE INC | 182353801040695 | $2,330.20 | $1,864.16 |
| 735 | SEIKO CORPORATION OF AMERICA | 182353801020280 | $3,378.90 | $2,703.12 |
| 736 | SEKULA ENVIRONMENTAL SERVICES INC | 182353801040697 | $496.28 | $397.02 |
| 737 | SELECT COMMERCIAL CLEANING SERVICES | 182353801040698 | $844.00 | $675.20 |
| 738 | SELECT EXPRESS & LOGISTICS LLC | 182353801020284 | $1,920.20 | $1,536.16 |
| 739 | SELECT STAFFING | 182353801047296 | $5,706.69 | $4,565.35 |
| 740 | SEVEN SPRINGS LIMITED PARTNERSHIP, BY THE COMMERCE TRUST COMPANY, TRUSTEE | 182353801013670 | $2,817.50 | $2,254.00 |
| 741 | SF INTERIORS | 182353801047323 | $112.62 | $90.10 |
| 742 | SHARK CORPORATION | 182353801020330 | $3,897.00 | $3,117.60 |
| 743 | SHELLEY LOBER | 182353801047324 | $1,136.77 | $909.42 |
| 744 | SHELTON  LINA | 182353801047325 | $1,003.24 | $802.59 |
| 745 | SHIRLEY HAMILTON INC | 182353801041134 | $3,696.00 | $2,956.80 |
| 746 | SHOEMAGOO | 182353801020371 | $2,994.58 | $2,395.66 |
| 747 | SHORELINE LANDSCAPING AND DESIGN | 182353801041137 | $2,013.00 | $1,610.40 |
| 748 | SHRED IT USA | 182353801041138 | $6,133.11 | $4,906.49 |
| 749 | SIGN & LIGHTING SERVICES LLC | 182353801041146 | $2,088.75 | $1,671.00 |
| 750 | SILIPOS HOLDING LLC | 182353801020403 | $1,365.60 | $1,092.48 |
| 751 | SIM SUPPLY INC | 182353801020411 | $3,391.26 | $2,713.01 |
| 752 | SJC RESOURCES / STEVEN J CHERF (DECEASED) TOM CHERF EXECUTOR (BROTHER/BENEFICIARY) | 182353801040729 | $13,041.13 | $10,432.90 |
| 753 | SKY BILLIARDS, INC. DBA BEST CHOICE PRODUCTS | 182353801040734 | $15,000.00 | $12,000.00 |
| 754 | SKY KRISTI DESIGNS LLC | 182353801047326 | $1,356.16 | $1,084.93 |
| 755 | SMART DIRECT LLC | 182353801040737 | $1,915.90 | $1,532.72 |
| 756 | SMART TEMPS LLC | 182353801040740 | $918.00 | $734.40 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 757 | SMARTER TOOLS INC | 182353801020454 | $3,195.00 | $2,556.00 |
| 758 | SMARTHOME | 182353801020456 | $770.78 | $616.62 |
| 759 | SNOWS GARDEN CENTER | 182353801041166 | $725.00 | $580.00 |
| 760 | SOFLO HOME DESIGN | 182353801047327 | $1,302.92 | $1,042.34 |
| 761 | SOGNO DESIGN GROUP | 182353801047328 | $763.77 | $611.02 |
| 762 | SOLIMAR SYSTEMS INC | 182353801041170 | $4,581.00 | $3,664.80 |
| 763 | SONDPEX CORPORATION OF AMERICA LLC | 182353801018824 | $2,195.68 | $1,756.54 |
| 764 | SONY PICTURES HOME ENTERTAINMENT | 182353801018825 | $2,284.35 | $1,827.48 |
| 765 | SOONER FASHION MALL LLC | 182353801017970 | $4,943.65 | $3,954.92 |
| 766 | SOUTH PARK WELDING SUPPLIES INC | 182353801041174 | $29.70 | $23.76 |
| 767 | SOUTHCOMB LANDSCAPING | 182353801041177 | $3,110.00 | $2,488.00 |
| 768 | SOUTHEN FOODS GROUP, LLC | 182353801041179 | $1,743.06 | $1,394.45 |
| 769 | SOUTHERN GLAZERS WINE & SPIRITS FL | 182353801041180 | $4,820.32 | $3,856.26 |
| 770 | SOUTHERN HILLS MALL LLC | 182353801017623 | $755.41 | $604.33 |
| 771 | SOUTHLAKE INDIANA LLC | 182353801017677 | $1,504.11 | $1,203.29 |
| 772 | SOUTHWEST ENTRANCES INC | 182353801041181 | $2,101.94 | $1,681.55 |
| 773 | SOUTHWEST TOWN MECHANICAL SERVICES | 182353801041188 | $5,500.00 | $4,400.00 |
| 774 | SPEER MECHANICAL | 182353801041192 | $4,384.44 | $3,507.55 |
| 775 | SRM-SPE, LLC (RADIANT PARTNERS) | 182353801013679 | $92.79 | $74.23 |
| 776 | SSI PRODUCTS LLC | 182353801018957 | $5,794.50 | $4,635.60 |
| 777 | ST. CLAIR SQUARE SPE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT | 182353801013694 | $3,688.80 | $2,951.04 |
| 778 | STACIE YOUNG | 182353801047329 | $1,007.66 | $806.13 |
| 779 | STANDARD AIR & LITE | 182353801041210 | $1,447.69 | $1,158.15 |
| 780 | STANDARD FUSEE CORPORATION | 182353801018963 | $1,458.41 | $1,166.73 |
| 781 | STANDER INC. | 182353801041213 | $1,232.10 | $985.68 |
| 782 | STANLEY E SINGLETON | 182353801018967 | $2,261.41 | $1,809.13 |
| 783 | STAR-WEST LOUIS JOLIET, LLC | 182353801017679 | $1,387.12 | $1,109.70 |

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 784 | STAR-WEST SOLANO, LLC | 182353801013719 | $4,229.67 | $3,383.74 |
| 785 | STATE BOARD OF EQUALIZATION | 182353801023349 | $647.38 | $517.90 |
| 786 | STATE OF HAWAII, DEPARTMENT OF LABOR AND INDUSTRIAL RELATIONS, BOILER AND ELEVATOR INSPECTION BRANCH | 182353801156133 | $1,200.00 | $960.00 |
| 787 | STATE OF NEW JERSEY COUNTY OF MERCER | 182353801017976 | $248.83 | $199.06 |
| 788 | STATE OF NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | 182353801013584 | $682.45 | $545.96 |
| 789 | STATE OF OREGON DEPARTMENT OF REVENUE | 182353801017916 | $200.71 | $160.57 |
| 790 | STEINEL AMERICA INC | 182353801040748 | $1,869.00 | $1,495.20 |
| 791 | STEP UP INTERNATIONAL INC | 182353801040750 | $3,982.00 | $3,185.60 |
| 792 | STERLING COMMERCIAL CONSTRUCTION | 182353801040751 | $5,584.00 | $4,467.20 |
| 793 | STERNO PRODUCTS LLC | 182353801018992 | $9,719.45 | $7,775.56 |
| 794 | STEVE HENDLEY | 182353801018994 | $2,487.47 | $1,989.98 |
| 795 | SUBURBAN PROPANE LP | 182353801040768 | $1,846.37 | $1,477.10 |
| 796 | SUED, EDUARDO | 182353801047330 | $262.14 | $209.71 |
| 797 | SUN IMAGE DISTRIBUTORS INC | 182353801020498 | $10,368.67 | $8,294.94 |
| 798 | SUNBELT RENTALS | 182353801041222 | $17,003.11 | $13,602.49 |
| 799 | SUNCOAST PARKING LOT SERVICES INC | 182353801041226 | $977.00 | $781.60 |
| 800 | SUNNEST SERVICE LLC | 182353801020512 | $1,370.00 | $1,096.00 |
| 801 | SUNNY DAYS ENTERTAINMENT, LLC | 182353801041228 | $6,285.53 | $5,028.42 |
| 802 | SUNNYWOOD INC | 182353801020521 | $1,155.84 | $924.67 |
| 803 | SUNRISE APPLIANCE SERVICE | 182353801047376 | $141.38 | $113.10 |
| 804 | SUNSHINE LANDSCAPING MAINTENANCE | 182353801041232 | $9,805.00 | $7,844.00 |
| 805 | SUNVALLEY SHOPPING CENTER LLC | 182353801017617 | $1,209.67 | $967.74 |
| 806 | SUPER AHORROS ELIUD INC | 182353801041236 | $13,446.00 | $10,756.80 |
| 807 | SUSANA FERNANDES | 182353801047331 | $124.26 | $99.41 |
| 808 | TAHOE SIERRA BUILDERS | 182353801047333 | $243.94 | $195.15 |
| 809 | TASHARINA CORP | 182353801020598 | $2,624.83 | $2,099.86 |
| 810 | TEAL | 182353801040776 | $7,353.30 | $5,882.64 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 811 | TECH INTERNATIONAL (JOHNSTOWN), LLC | 182353801040778 | $6,888.34 | $5,510.67 |
| 812 | TECHINT LABS | 182353801040779 | $15,625.00 | $12,500.00 |
| 813 | TEMP RITE OF WISCONSIN INC | 182353801040789 | $2,485.77 | $1,988.62 |
| 814 | TEXAS PLUMBING DIAGNOSTICS LLC | 182353801041270 | $13,031.70 | $10,425.36 |
| 815 | TEXAS STAR NUT AND FOOD CO INC | 182353801020647 | $18,375.85 | $14,700.68 |
| 816 | THE HOME IMPROVEMENTS GROUP  I | 182353801047334 | $398.98 | $319.18 |
| 817 | THE STATE OF NEW JERSEY DIVISION OF EMPLOYER ACCOUNTS | 182353801013753 | $3,750.00 | $3,000.00 |
| 818 | THE TRIAD GROUP, INC | 182353801047335 | $151.94 | $121.55 |
| 819 | THERESA FRANKLIN | 182353801047336 | $754.58 | $603.66 |
| 820 | THERMODYNAMICS INC | 182353801041306 | $7,281.46 | $5,825.17 |
| 821 | THG ENERGY SOLUTIONS LLC | 182353801041307 | $650.00 | $520.00 |
| 822 | THINKFUN INC | 182353801020713 | $930.00 | $744.00 |
| 823 | THOMAS MADDOX | 182353801047337 | $884.84 | $707.87 |
| 824 | THOMAS YANCEY | 182353801047338 | $1,251.81 | $1,001.45 |
| 825 | THRIVE MEDIA | 182353801040803 | $6,800.00 | $5,440.00 |
| 826 | TIME FACTORY INC SBT | 182353801040805 | $16,648.76 | $13,319.01 |
| 827 | TIMOTHY RADUENZ | 182353801047339 | $148.68 | $118.94 |
| 828 | TITAN IMPORTS | 182353801039836 | $3,274.05 | $2,619.24 |
| 829 | TOMRA PROCESSING CENTER | 182353801040821 | $71.98 | $57.58 |
| 830 | TOMS OF MAINE INC | 182353801020761 | $659.52 | $527.62 |
| 831 | TOTAL INTERACTIVE SOLUTIONS LLC | 182353801020785 | $3,571.79 | $2,857.43 |
| 832 | TOWER LABORATORIES LTD | 182353801020794 | $1,262.88 | $1,010.30 |
| 833 | Town of Breckenridge | 182353801018420 | $290.00 | $232.00 |
| 834 | TOWNSEND, SHIRLEY | 182353801017663 | $500.00 | $400.00 |
| 835 | TRADE-WIND MANUFACTURING, LLC | 182353801041467 | $2,070.00 | $1,656.00 |
| 836 | TRANSOURCE | 182353801041468 | $4,444.19 | $3,555.35 |
| 837 | TRATT & ASSOCIATES, INC. | 182353801047340 | $143.60 | $114.88 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 838 | TRESTLE NATOMAS, LLC | 182353801018528 | $3,361.60 | $2,689.28 |
| 839 | TRIANGLE HOME FASHIONS, LLC | 182353801020842 | $574.12 | $459.30 |
| 840 | TRUSTE | 182353801041545 | $3,087.00 | $2,469.60 |
| 841 | TUSCAN/LEHIGH DAIRIES, INC. | 182353801041553 | $9,733.36 | $7,786.69 |
| 842 | TVO MALL OWNER LLC | 182353801017631 | $800.00 | $640.00 |
| 843 | TWILIO INC | 182353801040823 | $4,919.20 | $3,935.36 |
| 844 | TWIN CITY OUTDOOR SERVICES INC | 182353801040827 | $11,722.50 | $9,378.00 |
| 845 | U S HEALTHWORKS MEDICAL GROUP INC | 182353801040834 | $52.00 | $41.60 |
| 846 | UMMAD A SALEEM | 182353801020909 | $4,473.09 | $3,578.47 |
| 847 | UNIQUE DESIGNS, INC. | 182353801040845 | $271.50 | $217.20 |
| 848 | UNIQUE HOME DESIGNS, INC. | 182353801040846 | $3,902.14 | $3,121.71 |
| 849 | UNIVERSAL ENTERPRISES INC | 182353801040928 | $11,189.90 | $8,951.92 |
| 850 | UNIVERSITY PARK MALL, LLC, A DELAWARE LIMITED LIABILITY COMPANY | 182353801013732 | $100.00 | $80.00 |
| 851 | UPS FREIGHT | 182353801020958 | $11,931.96 | $9,545.57 |
| 852 | US METRO GROUP INC | 182353801040933 | $3,097.55 | $2,478.04 |
| 853 | USA BOUQUET LLC | 182353801020970 | $2,706.96 | $2,165.57 |
| 854 | USA MAINTENANCE OF FLORIDA LLC | 182353801040938 | $4,440.00 | $3,552.00 |
| 855 | USCOCO GROUP INC | 182353801020976 | $2,294.53 | $1,835.62 |
| 856 | UVALDE LEADER NEWS | 182353801040942 | $2,278.64 | $1,822.91 |
| 857 | V I P SERVICES INC | 182353801040944 | $3,990.62 | $3,192.50 |
| 858 | V3 DESIGNS | 182353801020978 | $199.62 | $159.70 |
| 859 | VALLEY FLEET CLEAN | 182353801047342 | $3,252.84 | $2,602.27 |
| 860 | VALLEY MALL, LLC | 182353801017907 | $1,039.36 | $831.49 |
| 861 | VALUE MAX PRODUCTS LLC | 182353801020990 | $6,297.60 | $5,038.08 |
| 862 | VENETIAN WORLDWIDE LLC | 182353801021032 | $8,233.68 | $6,586.94 |
| 863 | VEOLIA ES TECHNICAL SOLUTIONS LLC | 182353801040974 | $4,278.74 | $3,422.99 |
| 864 | VERBATIM AMERICAS LLC | 182353801021036 | $3,581.76 | $2,865.41 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | | | Non-Opt-Out De Minimis Claims | |
|---|---|---|---|---|

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 865 | VERSAIC INC | 182353801040856 | $7,500.00 | $6,000.00 |
| 866 | VERTEX COMPANIES INC | 182353801021068 | $14,466.62 | $11,573.30 |
| 867 | VERUS SPORTS INC | 182353801021070 | $14,647.62 | $11,718.10 |
| 868 | VILLAGE OF GARDEN CITY, NEW YORK | 182353801017661 | $2,624.02 | $2,099.22 |
| 869 | VIRCO LAND & SNOW LLC | 182353801040865 | $1,188.34 | $950.67 |
| 870 | VITAL PAK COURIER & LOGISTICS CO | 182353801040866 | $532.00 | $425.60 |
| 871 | VONWIN CAPITAL MANAGEMENT, L.P. AS TRANSFEREE OF NEW PORT SALES INC. | 182353801041957 | $3,674.45 | $2,939.56 |
| 872 | VRY AARON | 182353801047343 | $852.76 | $682.21 |
| 873 | WALDINGER CORPORATION | 182353801047344 | $2,264.42 | $1,811.54 |
| 874 | WALDMAN PLUMBING AND HEATING INC | 182353801040988 | $4,060.00 | $3,248.00 |
| 875 | WASHINGTON LIFTTRUCK | 182353801040991 | $1,535.00 | $1,228.00 |
| 876 | WATER BOY INC | 182353801040993 | $10.49 | $8.39 |
| 877 | WATER SOURCE LLC | 182353801040994 | $208.65 | $166.92 |
| 878 | WATER SPECIALTIES INC | 182353801040995 | $56.91 | $45.53 |
| 879 | WATERVIEW KITCHENS | 182353801047345 | $1,337.10 | $1,069.68 |
| 880 | WATERWORKS | 182353801047346 | $867.16 | $693.73 |
| 881 | WB MASON CO INC | 182353801041010 | $1,337.57 | $1,070.06 |
| 882 | WEATHERTECH DISTRIBUTION CO INC | 182353801041013 | $8,713.00 | $6,970.40 |
| 883 | WELLNX LIFE SCIENCES USA | 182353801017403 | $2,316.00 | $1,852.80 |
| 884 | WELLS FARGO BANK, N.A., AS TRUSTEE FOR CSMS 2008-C1 | 182353801018519 | $11,311.66 | $9,049.33 |
| 885 | WENDY MANLEY | 182353801047347 | $3,537.24 | $2,829.79 |
| 886 | WEST GENERATOR SERVICES INC | 182353801041024 | $1,285.71 | $1,028.57 |
| 887 | WESTERN PACIFIC ROOFING CORP | 182353801013791 | $841.70 | $673.36 |
| 888 | WESTLAND MALL, LLC | 182353801017640 | $2,360.03 | $1,888.02 |
| 889 | WHAT KIDS WANT INC | 182353801043423 | $4,200.00 | $3,360.00 |
| 890 | WHEELDONS ALTERNATIVE ENERGY | 182353801041030 | $1,180.00 | $944.00 |
| 891 | WICKED AUDIO INC | 182353801021266 | $6,284.50 | $5,027.60 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 892 | WILDE TOOL CO INC | 182353801021272 | $5,996.26 | $4,797.01 |
| 893 | WILSON ELECTRIC CO INC | 182353801041074 | $2,165.50 | $1,732.40 |
| 894 | WM INLAND INVESTORS IV, LP | 182353801017872 | $4,612.18 | $3,689.74 |
| 895 | WNC PARKING LOT SERVICE INC | 182353801047375 | $5,260.50 | $4,208.40 |
| 896 | WOLVERINE SEALCOATING | 182353801040911 | $16,700.00 | $13,360.00 |
| 897 | WOODFIELD MALL LLC, A DELAWARE LIMITED LIABILITY COMPANY | 182353801017760 | $100.00 | $80.00 |
| 898 | WORLDWISE INC | 182353801021339 | $13,553.30 | $10,842.64 |
| 899 | WTM STOCKTON, LLC | 182353801013675 | $750.00 | $600.00 |
| 900 | YANG MING MARINE TRANSPORT | 182353801021365 | $5,490.00 | $4,392.00 |
| 901 | YASSES TRUCKING & CONSTRUCTION LLC | 182353801040924 | $3,855.60 | $3,084.48 |
| 902 | YJ USA CORP. | 182353801041085 | $108.29 | $86.63 |
| 903 | YOGA DIRECT LLC | 182353801021383 | $4,171.50 | $3,337.20 |
| 904 | YORK CLAIMS SERVICE INC | 182353801041086 | $6,000.00 | $4,800.00 |
| 905 | YOUNG BROTHERS LIMITED | 182353801041089 | $285.89 | $228.71 |
| 906 | YUJIN ROBOT CO LTD | 182353801021393 | $6,069.00 | $4,855.20 |
| 907 | YURY KARANSKIY | 182353801021395 | $2,328.71 | $1,862.97 |
| 908 | ZWILLING J.A. HENCKELS | 182353801021433 | $3,350.68 | $2,680.54 |
| **Total** | | | **$3,733,428.82** | **$2,986,743.04** |

## **<u>Exhibit G</u>**

**Non Opt-Out Participants Redline**

**Debtors' Notice of Second Distribution**
**Exhibit 3**

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Non-Opt-Out Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Estimated Second Distribution Amount |
| 1 | 3M COMPANY | 182353801042647 | $271,130.19 | $77,814.36 |
| 2 | A D WILLEMS CONSTRUCTION INC | 182353801042658 | $25,092.36 | $7,201.51 |
| 3 | A TOP MANUFACTORY CO LIMITED | 182353801017405 | $19,008.00 | $5,455.30 |
| 4 | A.O. SMITH CORPORATION | 182353801042660 | $608,749.87 | $174,711.21 |
| 5 | ABRIM ENTERPRISES INC | 182353801017130 | $76,376.00 | $21,919.91 |
| 6 | ACME COMPLETE PARKING LOT SERVICE | 182353801042721 | $31,225.00 | $8,961.58 |
| 7 | ADAM LEVINE PRODUCTIONS, INC. | 182353801043433 | $61,566.46 | $17,669.57 |
| 8 | ADP RPO LLC | 182353801017163 | $82,092.13 | $23,560.44 |
| 9 | AFFORDABLE SPRINKLERS INC | 182353801039893 | $37,100.00 | $10,647.70 |
| 10 | AIR VAL INTERNATIONAL | 182353801016993 | $80,321.46 | $23,052.26 |
| 11 | ALLIED NATIONAL SERVIES | 182353801042587 | $50,342.14 | $14,448.19 |
| 12 | ALLIED UNIVERSAL SECURITY SERVICES | 182353801042592 | $99,313.16 | $28,502.88 |
| 13 | ALMO DISTRIBUTING NEW YORK, INC | 182353801043220 | $35,139.00 | $10,084.89 |
| 14 | AMCAP WILSON II, LLC | 182353801047200 | $118,625.14 | $34,045.42 |
| 15 | AMERICAN INTERNATIONAL INDUSTRIES | 182353801017291 | $64,372.68 | $18,474.96 |
| 16 | AMI / Vir Ventures INC | 182353801039931; 182353801040864 | $74,202.47 | $21,296.11 |
| 17 | APPLE ONE EMPLOYMENT SERVICES | 182353801042683 | $32,650.42 | $9,370.67 |
| 18 | APPLIED PREDICTIVE TECHNOLOGIES | 182353801042687 | $83,333.33 | $23,916.67 |
| 19 | ARA INC | 182353801042694 | $101,406.44 | $29,103.65 |
| 20 | ARAMARK MANAGEMENT SERVICES LP | 182353801042695 | $81,809.19 | $23,479.24 |
| 21 | ARAMARK UNIFORM CORP ACCTS | 182353801043246 | $199,528.41 | $57,264.65 |
| 22 | ARCA INDUSTRIAL (NJ), INC. | 182353801018083 | $788,847.79 | $226,399.32 |
| 23 | ARROW FASTENER CO, LLC | 182353801043269 | $36,547.05 | $10,489.00 |
| 24 | ARUNDEL CROSSING II, L.L.C. | 182353801043443 | $25,623.79 | $7,354.03 |
| 25 | ASSOCIATED MATERIALS, LLC | 182353801039955 | $224,473.58 | $64,423.92 |
| 26 | ATLAS SIGNS HOLDINGS, INC. | 182353801047209 | $156,298.59 | $44,857.70 |
| 27 | BALLESTER HERMANOS INC | 182353801042828 | $56,208.98 | $16,131.98 |

Debtors' Notice of Second Distribution
Exhibit 3

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

## Allowed Non-Opt-Out Claims

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Estimated Second Distribution Amount |
|---|---|---|---|---|
| 28 | BH NORTH AMERICA CORPORATION | 182353801039968 | $94,920.00 | $27,242.04 |
| 29 | BILTMORE COMMERCIAL PROPERTIES I, LLC | 182353801043470 | $55,455.22 | $15,915.65 |
| 30 | BLACK & DECKER (U.S.) INC. | 182353801039986 | $1,872,814.84 | $537,497.86 |
| 31 | BLACK & DECKER MACAO COMMERCIAL OFFSHORE LTD. | 182353801039842 | $24,926.00 | $7,153.76 |
| 32 | BLUE BOX OPCO LLC DBA INFANTINO | 182353801017422 | $19,782.27 | $5,677.51 |
| 33 | BLUE LINE DISTRIBUTING INC | 182353801042967 | $235,060.17 | $67,462.27 |
| 34 | BP LUBRICANTS USA INC | 182353801016368 | $27,772.08 | $7,970.59 |
| 35 | BRIEFLY STATED INC | 182353801016436 | $23,732.65 | $6,811.27 |
| 36 | BROE REAL ESTATE GROUP | 182353801094949 | $50,000.00 | $14,350.00 |
| 37 | BST INTERNATIONAL FASHION LTD | 182353801042778 | $650,000.00 | $186,550.00 |
| 38 | BUXTON ACQUISITION CO., LLC | 182353801016506 | $66,570.55 | $19,105.75 |
| 39 | CALAMP WIRELESS NETWORKS CORPORATION | 182353801042372 | $203,016.82 | $58,265.83 |
| 40 | CALERES INC | 182353801016536 | $89,888.52 | $25,798.01 |
| 41 | CALVERT CONTROLS INC | 182353801042384 | $28,012.00 | $8,039.44 |
| 42 | CAPITAL BRANDS, LLC | 182353801042402 | $74,244.00 | $21,308.03 |
| <span style="color:red">43</span> | <span style="color:red">CAROLINA PLACE L.L.C.</span> | <span style="color:red">182353801018263</span> | <span style="color:red">$55,776.91</span> | <span style="color:red">$16,007.97</span> |
| 44 | CC1 VIRGIN ISLANDS | 182353801040037 | $29,503.53 | $8,467.51 |
| 45 | CENTRAL POWER DISTRIBUTORS INC | 182353801042445 | $594,883.27 | $170,731.50 |
| 46 | CERTIFIED CAPITAL, LP | 182353801018268 | $42,701.02 | $12,255.19 |
| 47 | CHANG JUN(HONG KONG)INDUSTRIAL LTD | 182353801013797 | $25,012.50 | $7,178.59 |
| 48 | CHANGZHOU RAJAYCAR IMP & EXP CO LTD | 182353801013800 | $137,452.89 | $39,448.98 |
| 49 | CHANNELADVISOR CORPORATION | 182353801013658 | $53,104.74 | $15,241.06 |
| 50 | CHERVON (HK) LIMITED | 182353801039832 | $351,112.25 | $100,769.22 |
| 51 | CHI WING RATTAN FTY | 182353801017554 | $47,091.00 | $13,515.12 |
| 52 | CHICAGO BULLS | 182353801042480 | $32,675.00 | $9,377.73 |
| 53 | CIGOL CONTRACTING LLC | 182353801042488 | $114,464.69 | $32,851.37 |
| 54 | CITY CHOICE LIMITED | 182353801039847 | $362,108.24 | $103,925.06 |

**Debtors' Notice of Second Distribution**
**Exhibit 3**

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Non-Opt-Out Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Estimated Second Distribution Amount |
| 55 | CLASSIC SLIPCOVERS INC | 182353801016091 | $30,042.90 | $8,622.31 |
| 56 | C-LIFE GROUP | 182353801016099 | $23,811.20 | $6,833.81 |
| 57 | CLOROX SALES CO | 182353801016104 | $183,448.18 | $52,649.63 |
| 58 | COLUMBIAN HOME PRODUCTS LLC | 182353801016073 | $43,625.89 | $12,520.63 |
| 59 | COMBINE INTERNATIONAL | 182353801016075 | $190,000.00 | $54,530.00 |
| 60 | COMERCIALIZADORA DE CALZADO | 182353801043179 | $86,401.26 | $24,797.16 |
| 61 | COMMAND LINE SYSTEMS | 182353801042555 | $26,683.39 | $7,658.13 |
| 62 | COMMERCIAL SOLUTIONS, INC., DBA UNCLE SAM'S GLASS & DOOR | 182353801042564 | $50,000.00 | $14,350.00 |
| 63 | COMMONPATH LLC | 182353801016132 | $33,371.50 | $9,577.62 |
| 64 | CONDUENT BUSINESS SERVICES LLC | 182353801040081 | $229,992.81 | $66,007.94 |
| 65 | CONVENIENCE CONCEPTS INC | 182353801016156 | $34,271.18 | $9,835.83 |
| 66 | COOPER TOOLS | 182353801014214 | $32,171.74 | $9,233.29 |
| 67 | CORPORATION SERVICE COMPANY | 182353801149948 | $305,000.00 | $87,535.00 |
| 68 | COTT BEVERAGES USA INC | 182353801042633 | $42,963.52 | $12,330.53 |
| 69 | CREATIONS JEWELLERY MFG PVT LTD | 182353801018015 | $61,789.50 | $17,733.59 |
| 70 | CREATIVE CONSTRUCTION & FACILITIES | 182353801042752 | $85,342.76 | $24,493.37 |
| 71 | CS PACKAGING, INC. | 182353801040099 | $29,945.71 | $8,594.42 |
| 72 | CSC COVANSYS CORP | 182353801040101 | $31,495.00 | $9,039.07 |
| 73 | CYXTERA COMMUNICATIONS, LLC | 182353801040120 | $236,485.61 | $67,871.37 |
| 74 | DACOR | 182353801014250 | $18,941.94 | $5,436.34 |
| 75 | DELL MARKETING, L.P. | 182353801018525 | $19,361.04 | $5,556.62 |
| 76 | DEWAN & SONS | 182353801018021 | $73,650.04 | $21,137.56 |
| 77 | DIVISIONS INC MAINTENANCE GROUP | 182353801043058 | $26,101.45 | $7,491.12 |
| 78 | DYNASTY APPAREL CORP | 182353801015820 | $148,821.00 | $42,711.63 |
| 79 | E&C CUSTOM PLASTICS, INC. | 182353801040171 | $73,712.55 | $21,155.50 |
| 80 | EAS ENTERPRISES | 182353801042126 | $36,100.00 | $10,360.70 |
| 81 | EATON CORPORATION | 182353801042140 | $91,451.31 | $26,246.53 |

Debtors' Notice of Second Distribution
Exhibit 3

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Non-Opt-Out Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Estimated Second Distribution Amount |
| 82 | ECOLAB INC. | 182353801042148 | $32,982.20 | $9,465.89 |
| 83 | EDUCATORS RESOURCE INC | 182353801042156 | $32,557.97 | $9,344.14 |
| 84 | E-LAND APPAREL LTD | 182353801043083 | $92,783.92 | $26,628.99 |
| 85 | ELDON W GOTTSCHALK & ASSOICATES LLC | 182353801042161 | $165,826.78 | $47,592.29 |
| 86 | EMPIRE ELECTRONIC CORP | 182353801014346 | $80,106.98 | $22,990.70 |
| 87 | ENTECH SALES & SERVICE INC | 182353801040181 | $29,639.79 | $8,506.62 |
| 88 | ERX NETWORK LLC | 182353801040198 | $27,571.36 | $7,912.98 |
| 89 | ESJAY INTERNATIONAL PRIVATE LIMITED | 182353801043084 | $88,000.00 | $25,256.00 |
| 90 | EVERLAST WORLD'S BOXING HEADQUARTERS CORP. | 182353801017953 | $340,000.00 | $97,580.00 |
| 91 | F & F CONSTRUCTION INC | 182353801042243 | $52,322.00 | $15,016.41 |
| 92 | FAMOSA NORTH AMERICA INC | 182353801016485 | $24,480.00 | $7,025.76 |
| 93 | FEROZA GARMENTS LTD | 182353801013767 | $228,225.46 | $65,500.71 |
| 94 | FILA USA INC | 182353801014410 | $24,903.45 | $7,147.29 |
| 95 | FIRST ALERT, INC. | 182353801042293 | $22,000.00 | $6,314.00 |
| 96 | FOOD WAREHOUSE CORP | 182353801015502 | $24,000.00 | $6,888.00 |
| 97 | FRIEND SMITH & CO INC | 182353801015564 | $29,722.93 | $8,530.48 |
| 98 | FUZHOU FUSHAN PNEUMATIC CO.,LTD. | 182353801039834 | $322,000.00 | $92,414.00 |
| 99 | FW PROPERTY MAINTENANCE | 182353801042327 | $31,107.80 | $8,927.94 |
| 100 | GBT US LLC | 182353801040237 | $27,618.49 | $7,926.51 |
| 101 | GENERAL MARKETING SOLUTIONS LL | 182353801014461 | $34,713.00 | $9,962.63 |
| 102 | GLOBANT, LLC | 182353801018205 | $61,966.43 | $17,784.37 |
| 103 | GOLD LLC | 182353801015741 | $80,847.65 | $23,203.28 |
| 104 | GREAT LAKES TECHNOLOGIES LLC | 182353801016160 | $85,000.00 | $24,395.00 |
| 105 | GREENWOOD MALL LLC | 182353801018139 | $88,855.61 | $25,501.56 |
| 106 | GS PORTFOLIO HOLDINGS LLC | 182353801013690 | $72,826.38 | $20,901.17 |
| 107 | GSK CONSUMER HEALTHCARE SERVICES | 182353801040265 | $284,100.46 | $81,536.83 |
| 108 | GUL AHMED TEXTILE MILLS LTD | 182353801043184 | $28,744.81 | $8,249.76 |

Debtors' Notice of Second Distribution
Exhibit 3

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Non-Opt-Out Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Estimated Second Distribution Amount |
| 109 | HAIER US APPLIANCE SOLUTIONS INC | 182353801040274 | $2,586,885.00 | $742,436.00 |
| 110 | HARMONY ENTERPRISES, INC | 182353801042800 | $19,347.66 | $5,552.78 |
| 111 | HARRIS PAINTS | 182353801042985 | $23,338.22 | $6,698.07 |
| 112 | HARTZ MOUNTAIN CORP | 182353801015175 | $25,842.38 | $7,416.76 |
| 113 | HARVEST CONSUMER PRODUCTS LLC | 182353801015176 | $67,352.96 | $19,330.30 |
| 114 | HCV DISTRIBUTORS INC | 182353801042998 | $31,195.76 | $8,953.18 |
| 115 | HELEN ANDREWS INC | 182353801043003 | 206,483.76 | $59,260.84 |
| 116 | HERR FOODS INC | 182353801014528 | $52,908.68 | $15,184.79 |
| 117 | HIGH RIDGE BRANDS | 182353801014539 | $31,388.33 | $9,008.45 |
| 118 | HIRERIGHT LLC | 182353801015252 | $44,831.70 | $12,866.70 |
| 119 | HOLLANDER SLEEP PRODUCTS LLC | 182353801015270 | $20,758.40 | $5,957.66 |
| 120 | HOLSUM DE PUERTO RICO INC | 182353801041819 | $20,827.32 | $5,977.44 |
| 121 | ICON DE HOLDINGS LLC | 182353801018484 | $3,224,470.81 | $925,423.12 |
| 122 | ICON NY HOLDINGS LLC | 182353801013730 | $1,546,306.92 | $443,790.09 |
| 123 | IGOSEATING LIMITED | 182353801043077 | $39,041.78 | $11,204.99 |
| 124 | ILLIANA SWEEPING COMPANY | 182353801041865 | $27,330.00 | $7,843.71 |
| 125 | ILLINOIS WHOLE CASH REGISTER | 182353801040304 | $24,521.00 | $7,037.53 |
| 126 | IN GEAR FASHIONS INC | 182353801015414 | $85,995.50 | $24,680.71 |
| 127 | INNOCOR INC | 182353801043471 | $51,306.69 | $14,725.02 |
| 128 | INTERDESIGN INC | 182353801014585 | $167,369.37 | $48,035.01 |
| 129 | INTERMODAL SALES | 182353801014587 | $323,525.00 | $92,851.68 |
| 130 | IRON MOUNTAIN RECORDS MANAGEMENT | 182353801040337 | $30,086.01 | $8,634.68 |
| 131 | JEFF SMITH BLDG & DEVELOPMENT INC | 182353801042008 | $81,125.00 | $23,282.88 |
| 132 | JUMP DESIGN GROUP INC | 182353801014971 | $127,216.86 | $36,511.24 |
| 133 | K G DENIM LTD | 182353801043377; 182353801043375 | $277,818.08 | $79,733.79 |
| 134 | KAI NING LEATHER PRODUCTS CO LTD | 182353801039852 | $526,722.02 | $151,169.22 |

Debtors' Notice of Second Distribution
Exhibit 3

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Non-Opt-Out Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Estimated Second Distribution Amount |
| 135 | KAZ USA INC | 182353801014651 | $44,508.96 | $12,774.07 |
| 136 | KELLERMEYER BERGENSONS SERVICES, LLC | 182353801018127 | $493,864.95 | $141,739.24 |
| 137 | KELLOGG SALES COMPANY | 182353801014662 | $91,114.74 | $26,149.93 |
| 138 | KID GALAXY INC | 182353801042087 | $35,155.60 | $10,089.66 |
| 139 | KISS PRODUCTS INC | 182353801015086 | $240,440.88 | $69,006.53 |
| 140 | KLAMCO.ENT | 182353801040388 | $22,857.39 | $6,560.07 |
| 141 | KOMATSU ENTERPRISES INC | 182353801040391 | $29,440.39 | $8,449.39 |
| 142 | KR COLLEGETOWN LLC (BRIXMOR PROPERTY GROUP, INC.) T/A COLLEGETOWN SHOPPING CENTER, GLASSBORO, NJ | 182353801018505 | $55,056.67 | $15,801.26 |
| 143 | KUMHO TIRES USA INC | 182353801040404 | $120,594.78 | $34,610.70 |
| 144 | LEXISNEXIS RISK DATA MANAGEMENT | 182353801040426 | $33,167.46 | $9,519.06 |
| 145 | LIANG YI DA PTE. LTD. | 182353801017441 | $192,551.17 | $55,262.19 |
| 146 | LIVETRENDS DESIGN GROUP LLC | 182353801041581 | $82,070.38 | $23,554.20 |
| 147 | LONG CHARM TRADING LIMITED | 182353801017445 | $144,729.84 | $41,537.46 |
| 148 | LONGSHORE LIMITED | 182353801043425 | $381,364.82 | $109,451.70 |
| 149 | LUCERNEX INC | 182353801040433 | $38,248.75 | $10,977.39 |
| 150 | MAG INSTRUMENT INC | 182353801019034 | $32,595.00 | $9,354.77 |
| 151 | MANN HUMMEL PUROLATOR FILTERS | 182353801019059 | $22,352.34 | $6,415.12 |
| 152 | MANTKIN LLC | 182353801018261 | $224,817.38 | $64,522.59 |
| 153 | MAX COLOR LLC | 182353801019146 | $40,000.00 | $11,480.00 |
| 154 | MAXIMUS, INC. | 182353801043411 | $35,284.86 | $10,126.75 |
| 155 | MBI SPORT INC. | 182353801041683 | $248,858.20 | $71,422.30 |
| 156 | MICHAELS GREENHOUSES INC | 182353801041741 | $21,289.27 | $6,110.02 |
| 157 | MICROSTRATEGY INC | 182353801041745 | $262,636.20 | $75,376.59 |
| 158 | MIDWEST AIR TECHNOLOGIES INC | 182353801019260 | $171,281.63 | $49,157.83 |
| 159 | MIDWEST SNOWTECH | 182353801041755 | $30,838.50 | $8,850.65 |
| 160 | MIDWEST TOOL AND CUTLERY COMPANY | 182353801019270 | $105,590.30 | $30,304.42 |

Debtors' Notice of Second Distribution
Exhibit 3

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Non-Opt-Out Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Estimated Second Distribution Amount |
| 161 | MIEN CO., LTD. | 182353801041760 | $1,461,910.61 | $419,568.35 |
| 162 | MINGLE FASHION LIMITED | 182353801018201 | $47,840.00 | $13,730.08 |
| 163 | MINGLEDORFFS INC | 182353801040504 | $26,087.29 | $7,487.05 |
| 164 | MJC INTERNATIONAL GROUP LLC | 182353801019326 | $154,271.70 | $44,275.98 |
| 165 | MKK ENTERPRISES CORP | 182353801043413 | $2,084,209.43 | $598,168.11 |
| 166 | MODE DISTRIBUTING, LLC | 182353801041768 | $36,699.18 | $10,532.66 |
| 167 | MULTIPET INTERNATIONAL INC | 182353801019400 | $24,019.08 | $6,893.48 |
| 168 | NDA WHOLESALE DISTRIBUTORS | 182353801019453 | $138,393.13 | $39,718.83 |
| 169 | NIMS OUTDOOR SERVICES | 182353801041965 | $32,100.00 | $9,212.70 |
| 170 | NORCELL, INC | 182353801041968 | $82,472.22 | $23,669.53 |
| 171 | NOVA WILDCAT BULLDOG LLC | 182353801019537 | $29,372.65 | $8,429.95 |
| 172 | OAKLEAF WASTE MANAGEMENT LLC | 182353801019567 | $61,569.22 | $17,670.37 |
| 173 | OLD WORLD INDUSTRIES LLC | 182353801019590 | $21,655.34 | $6,215.08 |
| 174 | OLYMPIA TOOLS INTERNATIONAL INC | 182353801019601 | $29,500.00 | $8,466.50 |
| 175 | ONE WORLD TECHNOLOGIES INC | 182353801019622 | $605,923.08 | $173,899.92 |
| 176 | OPEN WORKS | 182353801040555 | $52,813.24 | $15,157.40 |
| 177 | PEPPERIDGE FARM, INCORPORATED | 182353801040565 | $21,521.85 | $6,176.77 |
| 178 | PEPSI COLA BOTTLING CO GUAM | 182353801040570 | $46,332.83 | $13,297.52 |
| 179 | PEPSICO CARIBBEAN INC | 182353801040576 | $22,283.25 | $6,395.29 |
| 180 | PERSADO INC | 182353801040585 | $175,000.00 | $50,225.00 |
| 181 | PETERSON TECHNOLOGY PARTNERS | 182353801041348 | $42,686.80 | $12,251.11 |
| 182 | PINEFIELDS LIMITED | 182353801017459 | $27,417.60 | $7,868.85 |
| 183 | PLAZA PROVISION CO | 182353801041369 | $102,549.47 | $29,431.70 |
| 184 | PRESSMAN TOY CORP | 182353801019889 | $19,750.66 | $5,668.44 |
| 185 | PRIZER PAINTER STOVE WORKS | 182353801040598 | $61,321.83 | $17,599.37 |
| 186 | PROCTER & GAMBLE DISTRIBUTING LLC | 182353801043373 | $51,251.68 | $14,709.23 |
| 187 | PROPEL TRAMPOLINES LLC | 182353801019937 | $22,585.50 | $6,482.04 |

| | Allowed Non-Opt-Out Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Estimated Second Distribution Amount |
| 188 | PRUDENT INTERNATIONAL LTD | 182353801013785 | $24,945.60 | $7,159.39 |
| 189 | QUALITY HOUSE INT | 182353801039809 | $62,324.18 | $17,887.04 |
| 190 | R2P GROUP INC | 182353801020009 | $119,939.85 | $34,422.74 |
| 191 | RAGHU EXPORTS (INDIA) PVT LTD | 182353801043124 | $65,759.26 | $18,872.91 |
| 192 | RAY PADULA HOLDINGS LLC | 182353801020049 | $39,941.28 | $11,463.15 |
| 193 | RDIALOGUE LLC | 182353801041496 | $40,755.00 | $11,696.69 |
| 194 | REFRESCO BEVERAGES US INC. | 182353801043342 | $42,963.52 | $12,330.53 |
| 195 | REGENCY INTL MARKETING CORP | 182353801017013 | $22,800.00 | $6,543.60 |
| 196 | RENAISSANCE IMPORTS INC | 182353801018591 | $97,135.30 | $27,877.83 |
| 197 | RENFRO CORPORATION | 182353801018594 | $110,462.22 | $31,702.66 |
| 198 | RESCUE WOODWORKS | 182353801041527 | $25,155.35 | $7,219.59 |
| 199 | REVIEWED.COM | 182353801040652 | $87,500.00 | $25,112.50 |
| 200 | RICHLINE GROUP, INC. | 182353801040663 | $34,626.11 | $9,937.69 |
| 201 | RICOH USA INC | 182353801040666 | $37,658.05 | $10,807.86 |
| 202 | RIVAL MANUFACTURING CO | 182353801018670 | $128,522.14 | $36,885.85 |
| 203 | RIVERWALK PLAZA, INC | 182353801156114 | $39,867.96 | $11,442.10 |
| 204 | ROSENTHAL & ROSENTHAL | 182353801020071 | $189,818.92 | $54,478.03 |
| 205 | SCHUMACHER ELECTRIC CORP | 182353801020241 | $168,265.97 | $48,292.33 |
| 206 | SCRIPTURE CANDY INC | 182353801020256 | $50,796.54 | $14,578.61 |
| 207 | SDC DESIGNS LLC | 182353801020260 | $132,504.54 | $38,028.80 |
| 208 | SECUROSIS LLC | 182353801040694 | $60,000.00 | $17,220.00 |
| 209 | SEKIGUCHI TRADING | 182353801040696 | $49,072.15 | $14,083.71 |
| 210 | SENSORMATIC ELECTRONICS CORP | 182353801040708 | $171,207.00 | $49,136.41 |
| 211 | SERVICENOW, INC. | 182353801017788 | $52,225.53 | $14,988.73 |
| 212 | SHANGHAI FOCHIER INTL TRADE CO LTD | 182353801043035 | $173,103.48 | $49,680.70 |
| 213 | SOFTWARE AG USA INC | 182353801041168 | $84,351.87 | $24,208.99 |
| 214 | SOS MAINTENANCE INC | 182353801041172 | $59,330.31 | $17,027.80 |

Debtors' Notice of Second Distribution
Exhibit 3

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

### Allowed Non-Opt-Out Claims

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Estimated Second Distribution Amount |
|---|---|---|---|---|
| 215 | SPHEAR INVESTMENTS, LLC | 182353801018428 | $32,947.49 | $9,455.93 |
| 216 | SPT APPLIANCE INC | 182353801018954 | $42,289.87 | $12,137.19 |
| 217 | STAPLES INC | 182353801041214 | $382,952.05 | $109,907.24 |
| 218 | STAPLES NATIONAL ADVANTAGE | 182353801018969 | $273,264.18 | $78,426.82 |
| 219 | STORA ENSO NORTH AMERICA SALES INC | 182353801040757 | $21,398.10 | $6,141.25 |
| 220 | STOVE CREEK AUTO SALES & SERVICE LL | 182353801040761 | $21,200.00 | $6,084.40 |
| 221 | STRONG PROGRESS GARMENT FACTORY COMPANY LIMITED | 182353801040763 | $386,905.02 | $111,041.74 |
| 222 | STROUD MALL LLC, BY ASSOCIATES MANAGEMENT, IN., ITS MANAGING AGENT | 182353801013632 | $20,037.74 | $5,750.83 |
| 223 | SUIZA DAIRY | 182353801020490 | $24,212.67 | $6,949.04 |
| 224 | SUMIT TEXTILE INDUSTRIES | 182353801017033 | $94,381.64 | $27,087.53 |
| 225 | SUN VALLEY CONSTRUCTION OF MICHIGAN | 182353801041216 | $67,326.00 | $19,322.56 |
| 226 | SUNBEAM PRODUCTS, INC. | 182353801041219 | $79,685.64 | $22,869.78 |
| 227 | SUNSHINE MILLS INC | 182353801020524 | $156,333.08 | $44,867.59 |
| 228 | SUPERB INTERNATIONAL CO., LTD | 182353801043100 | $112,051.29 | $32,158.72 |
| 229 | SUZHOU KAILAI TRADING CO LTD | 182353801043103 | $147,383.76 | $42,299.14 |
| 230 | SYNERGETIC STAFFING, LLC | 182353801047332 | $96,017.35 | $27,556.98 |
| 231 | T FAL WEAREVER | 182353801020564 | $23,929.25 | $6,867.69 |
| 232 | TEGRETE CORPORATION | 182353801040783 | $62,662.79 | $17,984.22 |
| 233 | TF LLC | 182353801018492 | $51,460.45 | $14,769.15 |
| 234 | T-FAL/WEAREVER | 182353801020652 | $160,921.64 | $46,184.51 |
| 235 | THE NATURE'S BOUNTY CO. (USA) | 182353801041297 | $30,051.84 | $8,624.88 |
| 236 | THE SEGERDAHL CORP. | 182353801041302 | $115,735.77 | $33,216.17 |
| 237 | TONG LUNG METAL INDUSTRY CO LTD | 182353801017044 | $35,633.10 | $10,226.70 |
| 238 | TORIN INC | 182353801041452 | $119,584.30 | $34,320.69 |
| 239 | TOY2U MANUFACTORY COMPANY LIMITED | 182353801043069 | $140,264.48 | $40,255.91 |
| 240 | TR WHOLESALE SOLUTIONS LLC | 182353801041461 | $21,838.49 | $6,267.65 |
| 241 | TRIXXI CLOTHING COMPANY INC | 182353801020864 | $76,716.51 | $22,017.64 |

Debtors' Notice of Second Distribution
Exhibit 3

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Non-Opt-Out Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Estimated Second Distribution Amount |
| 242 | TUP 130,LLC | 182353801018155 | $58,824.23 | $16,882.55 |
| 243 | UE 839 NEW YORK AVENUE LLC | 182353801043352 | $80,278.17 | $23,039.83 |
| 244 | ULTIMATE LANDSCAPING | 182353801040839; 182353801040840 | $22,880.00 | $6,566.56 |
| 245 | URBAN EDGE CAGUAS LP | 182353801043353 | $144,260.76 | $41,402.84 |
| 246 | VILLAGE COMPANY LLC | 182353801021081 | $29,747.78 | $8,537.61 |
| 247 | VOGUE TEX | 182353801043190 | $147,365.54 | $42,293.91 |
| 248 | VONWIN CAPITAL MANAGEMENT, L.P. AS TRANSFEREE OF NINGBO SPLENDID HOME TEXTILES CO., LTD | 182353801047274 | $29,700.00 | $8,523.90 |
| 249 | VOORTMAN COOKIES LIMITED | 182353801040872 | $28,480.49 | $8,173.90 |
| 250 | VOXX INTERNATIONAL CORPORATION | 182353801021114 | $30,283.98 | $8,691.50 |
| 251 | VPNA LLC | 182353801021117 | $22,916.34 | $6,576.99 |
| 252 | WANGARD PARTNERS, INC., AS AGENT OF UNISOURCE CENTERS, LLC, ET AL. | 182353801013656 | $33,810.59 | $9,703.64 |
| 253 | WATERLOO INDUSTRIES INC. | 182353801041000 | $1,250,974.16 | $359,029.58 |
| 254 | WATTERSON ENVIRONMENTAL GROUP | 182353801041004 | $78,570.03 | $22,549.60 |
| 255 | WERNER MEDIA PARTNERS LLC | 182353801041021 | $20,138.00 | $5,779.61 |
| 256 | WESTFALL TOWN CENTER JV | 182353801018438 | $47,531.27 | $13,641.47 |
| 257 | WICKED COOL (HK) LIMITED | 182353801017828 | $19,405.76 | $5,569.45 |
| 258 | WILLIAM R MEIXNER & SONS | 182353801041065 | $77,150.00 | $22,142.05 |
| 259 | WILLIAM ROCHELLE | 182353801047348 | $23,226.09 | $6,665.89 |
| 260 | WIP INC | 182353801040907 | $34,360.00 | $9,861.32 |
| 261 | WOLF CORPORATION | 182353801021319 | $19,385.00 | $5,563.50 |
| 262 | WPG WESTSHORE LLC | 182353801018435 | $100,021.46 | $28,706.16 |
| 263 | WTS CONTRACTING CORP | 182353801040917 | $34,203.51 | $9,816.41 |
| 264 | XIAMEN WINTEX IMP & EXP CO LTD | 182353801017500 | $42,302.30 | $12,140.76 |
| 265 | YAT FUNG (MACAO COMM OFFSHORE) LTD | 182353801017502 | $44,606.25 | $12,801.99 |
| 266 | YONGKANG DACHENG IND & TRADE CO LTD | 182353801017503 | $130,500.00 | $37,453.50 |

Debtors' Notice of Second Distribution
Exhibit 3

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Non-Opt-Out Claims | | | |
|---|---|---|---|---|
| **Ref #** | **Creditor Name** | **Ballot ID** | **Settled Administrative Claim Amount** | **Estimated Second Distribution Amount** |
| 267 | ZHEJIANG FANSL CLOTHING CO. LTD. | 182353801043483 | $491,803.23 | $141,147.53 |
| 268 | ZHEJIANG KATA TECHNOLOGY CO LTD | 182353801017508 | $412,033.20 | $118,253.53 |
| 269 | ZURU LLC | 182353801017847 | $182,941.64 | $52,504.25 |
| **Total** | | | **$40,492,746.64** | **$11,689,014.05** |

## **Exhibit H**

**Non Opt-Out Disputed Claims Redline**

Debtors' Notice of Second Distribution
Exhibit 4

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

**Non-Opt-Out Disputed Claims**

| Ref # | Creditor Name | Ballot ID | Administrative Claim Amount | Estimated Reserve Amount |
|---|---|---|---|---|
| 1 | 1 IMESON PARK BLVD, LLC | 182353801018252 | $68,497.91 | $19,658.90 |
| 2 | 1011 RT 6 LLC | 182353801039879 | $6,738.98 | $1,934.09 |
| 3 | 1055 HANOVER, LLC | 182353801018250 | $75,560.49 | $21,685.86 |
| 4 | 156 TOM HILL, LLC | 182353801013620 | $45,546.32 | $13,071.79 |
| 5 | 4320 N. 124TH STREET LLC | 182353801013508 | $54,075.84 | $15,519.77 |
| 6 | A&A (H.K.) INDUSTRIAL LIMITED | 182353801039838 | $244,542.24 | $70,183.62 |
| 7 | ABARTA COCA COLA BEVERAGES INC | 182353801013922 | $16,725.15 | $4,800.12 |
| 8 | ABILITY MAINTENANCE INC | 182353801042704 | $13,900.00 | $3,989.30 |
| 9 | ACF GROUP LLC | 182353801017145 | $7,560.00 | $2,169.72 |
| 10 | ACHIM IMPORTING CO INC | 182353801017147 | $29,673.66 | $8,516.34 |
| 11 | AIR TEMP MECHANICAL INC. | 182353801042734 | $5,252.30 | $1,507.41 |
| 12 | ALEXANDRIA MAIN MALL LLC BY ALEXANDRIA MALL PARTNERS LLC BY ALEXMALL SUB-RADIANT LLC | 182353801017800 | $1,265.00 | $363.06 |
| 13 | ALL AMERICAN TREE & LAWN | 182353801042572 | $11,495.00 | $3,299.07 |
| 14 | AMCAP WILSON II | 182353801047200 | $394,618.94 | $113,255.64 |
| 15 | AMERICAN EXCHANGE TIME LLC | 182353801017289 | $9,873.00 | $2,833.55 |
| 16 | AMERICAN RING CO INC | 182353801017299 | $43,407.46 | $12,457.94 |
| 17 | AMERICAN TIRE DISTRIBUTORS INC | 182353801039928 | $511,828.02 | $146,894.64 |
| 18 | AMTRANET GROUP | 182353801017339 | $81,155.81 | $23,291.72 |
| 19 | APPAREL SOURCING (HK) LIMITED | 182353801017342 | $7,482.92 | $2,147.60 |
| 20 | ARIZONA BEVERAGES USA LLC | 182353801016693 | $22,976.80 | $6,594.34 |
| 21 | ARS ECOMMERCE, LLC | 182353801017332 | $121,500.00 | $34,870.50 |
| 22 | AVENUES MALL, LLC | 182353801013635 | $36,002.81 | $10,332.81 |
| 23 | BABY TREND INC | 182353801016848 | $18,922.37 | $5,430.72 |
| 24 | BALDWIN COUNTY COLLECTOR | 182353801036387 | $2,334.07 | $669.88 |
| 25 | BARI TEXTILE MILLS (PVT) LTD | 182353801013886 | $10,226.88 | $2,935.11 |
| 26 | BASIC FUN INC | 182353801014034 | $2,624.72 | $753.29 |
| 27 | Bedz King LLC | 182353801043280 | $4,215.87 | $1,209.56 |
| 28 | BEELINE.COM, INC. | 182353801018129 | $4,256.88 | $1,221.72 |
| 29 | BEIJING GONGMEI COMPANY | 182353801013821 | $146,953.56 | $42,175.67 |

**Debtors' Notice of Second Distribution**
**Exhibit 4**

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out Disputed Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Administrative Claim Amount | Estimated Reserve Amount |
| 30 | BICYCLE DOCTOR OF BROWARD INC | 182353801039970 | $240.00 | $68.88 |
| 31 | BIOFILM INC | 182353801014077 | $5,769.12 | $1,655.74 |
| 32 | BOUNCE EXCHANGE INC | 182353801042937 | $304,302.63 | $87,334.85 |
| 33 | BRADFORD CAPITAL HOLDINGS, LP AS TRANSFEREE OF FORTUNE CREATION COMPANY LIMITED | 182353801043456 | $108,625.92 | $31,175.64 |
| 34 | BRIXMOR COVINGTON GALLERY OWNER, LLC (BRIXMOR PROPERTY GROUP, INC.) T/A GOVINGTON GALLERY, CONVINGTON, GA | 182353801013731 | $13,000.25 | $3,731.07 |
| 35 | BROOKS SHOPPING CENTERS, LLC | 182353801018522 | $108,844.20 | $31,238.29 |
| 36 | BROTHER INTERNATIONAL CORPORATION | 182353801014110 | $6,195.00 | $1,777.90 |
| 37 | C COWLES & COMPANY | 182353801016522 | $6,842.40 | $1,963.77 |
| 38 | CALCASIEU PARISH TAX COLLECTOR | 182353801023440 | $36,204.75 | $10,390.76 |
| 39 | CAPARACHIN LAWRENCE, ROSA | 182353801042401 | $1,294.65 | $371.56 |
| 40 | CARDSAN EXPORTADORA DE CALZADO | 182353801043175 | $10,070.10 | $2,890.12 |
| 41 | CAROLINA PLACE L.L.C. | 182353801018263 | $57,040.67 | $16,370.67 |
| 42 | CARRIER CORPORATION | 182353801040017 | $7,590.75 | $2,178.55 |
| 43 | CCP NEWCO LLC | 182353801016608 | $8,003.24 | $2,296.93 |
| 44 | CITY OF HAMPTON TREASURER'S OFFICE | 182353801018741 | $23,108.58 | $6,632.16 |
| 45 | CITY OF PHILADELPHIA/SCHOOL DISTRICT OF PHILADELPHIA | 182353801043419 | $101,796.47 | $29,215.59 |
| 46 | CLERMONT COUNTY TREASURER | 182353801024459 | $102,080.01 | $29,296.96 |
| 47 | COMBINE INTERNATIONAL | 182353801016075 | $258,727.66 | $74,254.84 |
| 48 | COMM 2006-C8 SHAW AVENUE CLOVIS, LLC | 182353801018464 | $110,146.02 | $31,611.91 |
| 49 | CONTINENTAL 47 FUND LIMITED PARTNERSHIP, A WISCONSIN LIMITED PARTNERSHIP | 182353801013548 | $8,538.30 | $2,450.49 |
| 50 | CRAYOLA LLC | 182353801016199 | $70,021.74 | $20,096.24 |
| 51 | CRICKM LAFAYETTE TRUST | 182353801018242 | $24,904.06 | $7,147.47 |
| 52 | CROWN SERVICES, INC. | 182353801042770 | $8,570.62 | $2,459.77 |
| 53 | CS GROUP INC | 182353801042771 | $2,527.33 | $725.34 |
| 54 | CYCLE FORCE GROUP LLC | 182353801016262 | $1,033.75 | $296.69 |
| 55 | CYPRUS - FAIRBANKS SD | 182353801018282 | $100.71 | $28.90 |
| 56 | DAKS INDIA INDUSTRIES PVT LTD | 182353801018017 | $38,180.70 | $10,957.86 |
| 57 | DANECRAFT, INC. | 182353801042866 | $169,232.80 | $48,569.81 |
| 58 | DCT SPECIAL PROJECTS INC | 182353801016333 | $37,914.90 | $10,881.58 |

Debtors' Notice of Second Distribution
Exhibit 4

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

**Non-Opt-Out Disputed Claims**

| Ref # | Creditor Name | Ballot ID | Administrative Claim Amount | Estimated Reserve Amount |
|---|---|---|---|---|
| 59 | DIAMOND COSMETICS INC | 182353801016597 | $35,998.70 | $10,331.63 |
| 60 | DOLPHIN FONTANA, L.P. | 182353801043416 | $21,341.48 | $6,125.00 |
| 61 | DOMINION MECHANICAL CONTRACTORS INC | 182353801042100 | $25,268.56 | $7,252.08 |
| 62 | DON BARNHILL ASSOCIATES, LLC | 182353801017941 | $86,096.10 | $24,709.58 |
| 63 | DOREL INDUSTRIES, INC. | 182353801043487 | $16,947.27 | $4,863.87 |
| 64 | DURAFLAME INC | 182353801015814 | $12,331.44 | $3,539.12 |
| 65 | E & E CO LTD | 182353801015827 | $6,071.02 | $1,742.38 |
| 66 | E T BROWNE DRUG CO INC | 182353801015840 | $20,228.34 | $5,805.53 |
| 67 | EAST MESA MALL, LLC | 182353801017861 | $5,038.61 | $1,446.08 |
| 68 | ECHO BRIDGE ACQUISITION CORP LLC | 182353801014335 | $41,812.66 | $12,000.23 |
| 69 | EL VOCERO DE PUERTO RICO | 182353801015905 | $13,904.98 | $3,990.73 |
| 70 | ELECTROLUX HOME PRODUCTS, INC | 182353801042162 | $1,596,872.87 | $458,302.51 |
| 71 | ELM CREEK REAL ESTATE LLC | 182353801043434 | $198,795.58 | $57,054.33 |
| 72 | EMPIRE DISTRIBUTORS | 182353801042174 | $83.51 | $23.97 |
| 73 | EPIC DESIGNERS LIMITED | 182353801043341 | $421,586.88 | $120,995.43 |
| 74 | ERIC JAY LTD | 182353801040197 | $102,053.70 | $29,289.41 |
| 75 | ESCAMBIA COUNTY | 182353801043404 | $2,577.32 | $739.69 |
| 76 | ESCREEN INC | 182353801042205 | $266,348.82 | $76,442.11 |
| ~~77~~ | ~~ESJAY INTERNATIONAL PRIVATE LIMITED~~ | ~~182353801043084~~ | ~~$122,271.72~~ | ~~$35,091.98~~ |
| 78 | EXMART INTERNATIONAL PVT LTD | 182353801018022 | $30,087.40 | $8,635.08 |
| 79 | FANTASIA ACCESSORIES LTD | 182353801016492 | $43,007.75 | $12,343.22 |
| ~~81~~ | ~~FISKARS BRANDS INC~~ | ~~182353801015449~~ | ~~$5,959.68~~ | ~~$1,710.43~~ |
| 82 | FLORIDA KEYS AQUEDUCT AUTHORITY | 182353801022333 | $5,269.95 | $1,512.48 |
| 83 | FOLSOM SERVICES INC | 182353801042304 | $12,449.39 | $3,572.97 |
| 84 | FOOTWEAR SPECIALTIES INTERNATIONAL | 182353801015503 | $21,382.97 | $6,136.91 |
| 85 | FOUR SEASONS DESIGN INC | 182353801015526 | $88,372.80 | $25,362.99 |
| 86 | FOX RUN LIMITED PARTNERSHIP (BRIXMOR PROPERTY GROUP, INC.) T/A FOX RUN SHOPPING CENTER, PRINCE FREDERICK, MD | 182353801043417 | $71,878.87 | $20,629.24 |
| 87 | FW WA-OVERLAKE FASHION PLAZA | 182353801018446 | $126,575.16 | $36,327.07 |

**Debtors' Notice of Second Distribution**
**Exhibit 4**

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out Disputed Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Administrative Claim Amount | Estimated Reserve Amount |
| 88 | GAINES, KANDI | 182353801040227 | $20,000.00 | $5,740.00 |
| 89 | GERBER CHILDRENSWEAR INC | 182353801015673 | $28,610.00 | $8,211.07 |
| 90 | GIZA SPINNING AND WEAVING CO | 182353801043163 | $139,873.13 | $40,143.59 |
| 91 | GLAMOUR CORPORATION | 182353801042429 | $108,539.46 | $31,150.83 |
| 92 | GR ELECTRICAL SERVICES INC | 182353801042497 | $19,083.38 | $5,476.93 |
| 93 | GRANITE TELECOMMUNICATIONS LLC | 182353801015964 | $804,454.89 | $230,878.55 |
| 94 | GREAT LAKES COCA-COLA BOTTLING | 182353801042508 | $31,802.06 | $9,127.19 |
| 95 | GREENWOOD MALL LLC | 182353801018139 | $115,417.85 | $33,124.92 |
| 96 | GROUPBY USA, INC. | 182353801018247 | $420,000.00 | $120,540.00 |
| 97 | GS PORTFOLIO HOLDINGS (2017) LLC | 182353801013630 | $5,097,456.07 | $1,462,969.89 |
| 98 | GS PORTFOLIO HOLDINGS II, LLC | 182353801013697 | $17,861.08 | $5,126.13 |
| 99 | GS PORTFOLIO HOLDINGS LLC | N/A | $162,589.93 | $46,663.31 |
| 100 | GTM USA CORPORATION | 182353801040267 | $163,658.48 | $46,969.98 |
| 101 | HARRIS COUNTY | 182353801018280 | $18,148.31 | $5,208.56 |
| 102 | HASSAN, TONY M. | 182353801042991 | $2.10 | $0.60 |
| 103 | HI TECH AIR CONDITIONING SRVC | 182353801040291 | $3,899.94 | $1,119.28 |
| 104 | HK SINO-THAI TRADING CO LTD | 182353801043014 | $394,058.94 | $113,094.92 |
| 105 | HSM (FAR EAST) CO LIMITED | 182353801039850 | $67,420.80 | $19,349.77 |
| 106 | ICON HEALTH AND FITNESS INC | 182353801015359; 182353801041852 | $11,323,453.00 | $3,249,831.01 |
| 107 | IDM INC | 182353801015372 | $8,475.00 | $2,432.33 |
| 108 | IGNITE USA, LLC | 182353801041864 | $13,874.70 | $3,982.04 |
| 109 | Illinois Department of Revenue | 182353801024985 | $5,981.00 | $1,716.55 |
| 110 | INFIILOOM INDIA PRIVATE LIMITED | 182353801043116 | $179,963.38 | $51,649.49 |
| 111 | ISTAR JEWELRY LLC | 182353801040354 | $30,000.00 | $8,610.00 |
| 112 | JAY FRANCO & SONS INC | 182353801014835 | $3,256.98 | $934.75 |
| 113 | JEFFERSON COUNTY | 182353801018765 | $30,568.59 | $8,773.19 |
| 114 | JOHNSON CONTROLS, INC. | 182353801018190 | $694,359.34 | $199,281.13 |
| 115 | JOSE SANTIAGO INC | 182353801040377 | $53,343.98 | $15,309.72 |
| 116 | JPMG MANASSAS MALL OWNER LLC | 182353801018105 | $98,292.48 | $28,209.94 |

**Debtors' Notice of Second Distribution**
**Exhibit 4**

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out Disputed Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Administrative Claim Amount | Estimated Reserve Amount |
| 117 | WING HING SHOES | N/A | $123,164.43 | $35,348.19 |
| 118 | JUPITER WORKSHOPS HK LTD | 182353801017587 | $15,525.80 | $4,455.90 |
| 119 | KALAMAZOO MALL L.L.C | 182353801013698 | $3,463.68 | $994.08 |
| ~~120~~ | ~~KENT INTERNATIONAL INC~~ | ~~182353801015046~~ | ~~$5,848.50~~ | ~~$1,678.52~~ |
| 121 | KING, ELAINE S | 182353801017650 | $1,800.00 | $516.60 |
| 122 | KNOX COUNTY TRUSTEE | 182353801018780; 182353801025134; 182353801025135 | $1,952.00 | $560.22 |
| 123 | KOOLATRON INC | 182353801014686 | $756,245.02 | $217,042.32 |
| 124 | KORPACK INC | 182353801014691 | $98,077.14 | $28,148.14 |
| 125 | LANCASTER PROPERTIES 52, LLC | 182353801017821 | $9,494.15 | $2,724.82 |
| 126 | LARIMER COUNTY TREASURER | 182353801025191 | $11,217.98 | $3,219.56 |
| 127 | LAVISH CLOTHING, INC. | 182353801014734 | $10,500.00 | $3,013.50 |
| 128 | LAWNSTYLES MAINTENANCE INC | 182353801042334 | $29,379.25 | $8,431.84 |
| 129 | LEE COUNTY TAX COLLECTOR | 182353801025214; 182353801018782 | $22,568.17 | $6,477.06 |
| 130 | LIBERTY COCA COLA BEVERAGES LLC | 182353801041561 | $53,966.38 | $15,488.35 |
| 131 | LIBERTY PROPERTY LIMITED PARTNERSHIP | 182353801018259 | $73,916.14 | $21,213.93 |
| 132 | LINCOLN PLAZA CENTER, L.P. | 182353801018158 | $39,481.59 | $11,331.22 |
| 133 | LSC COMMUNICATIONS US, LLC. | 182353801041604 | $199,234.45 | $57,180.29 |
| 134 | MANPOWERGROUP US INC. | 182353801043369 | $117,579.66 | $33,745.36 |
| 135 | MANSHEEN INDUSTRIES LTD. | 182353801039860; 182353801039859 | $303,597.32 | $87,132.43 |
| 136 | MARION COUNTY | 182353801018901 | $28,912.81 | $8,297.98 |
| 137 | MCCOWAN, BETTY | 182353801043403 | $5,000.00 | $1,435.00 |
| 138 | MCLENNAN COUNTY | 182353801018905 | $12,535.78 | $3,597.77 |
| ~~139~~ | ~~MEAD JOHNSON NUTRITION INC PR~~ | ~~182353801040480~~ | ~~$12,419.03~~ | ~~$3,564.26~~ |
| 140 | MELTON, KORY | 182353801041721 | $800.00 | $229.60 |
| 141 | MICHLEY ELECTRONICS INC. | 182353801041743 | $10,497.60 | $3,012.81 |
| 142 | MILBERG FACTORS INC | 182353801019279 | $104,360.84 | $29,951.56 |
| 143 | Mississippi State Tax Commission | 182353801025394 | $120,000.00 | $34,440.00 |
| 144 | Moran, Amanda | 182353801041784 | $9,091.00 | $2,609.12 |
| 145 | MSM OUTDOOR LLC | 182353801019389 | $771.53 | $221.43 |

Debtors' Notice of Second Distribution
Exhibit 4

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

**Non-Opt-Out Disputed Claims**

| Ref # | Creditor Name | Ballot ID | Administrative Claim Amount | Estimated Reserve Amount |
|---|---|---|---|---|
| 146 | NANO STAR VENTUES LIMITED | 182353801043027 | $9,427.47 | $2,705.68 |
| 147 | NATERRA INTERNATIONAL INC | 182353801019424 | $15,734.55 | $4,515.82 |
| 148 | NESHAMINY ANCHOR ACQUISITION, LLC | 182353801013691 | $7,119.16 | $2,043.20 |
| 149 | NEUCO INC | 182353801041947 | $61,245.82 | $17,577.55 |
| 150 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | 182353801013654 | $41,372.13 | $11,873.80 |
| 151 | NINGBO JADE SHOES CO LTD | 182353801017452 | $36,401.25 | $10,447.16 |
| 152 | NORTHLAND MECHANICAL CONTRACTORS INC | 182353801042023 | $18,037.29 | $5,176.70 |
| 153 | NYL HOLDINGS LLC | 182353801042040 | $9,248.40 | $2,654.29 |
| 154 | OAKBROOK ANCHOR ACQUISITION II, LLC | 182353801018264 | $31,019.94 | $8,902.72 |
| 155 | OMEGA & DELTA CO, INC | 182353801040545 | $9,974.55 | $2,862.70 |
| 156 | ORACLE AMERICA, INC. | 182353801042597 | $1,357,312.71 | $389,548.75 |
| 157 | OXO INTERNATIONAL LTD | 182353801019683 | $405,796.11 | $116,463.48 |
| 158 | PACO (CHINA) GARMENT LTD | 182353801043153 | $230,970.87 | $66,288.64 |
| 159 | PECANLAND MALL, LLC | 182353801013712 | $5,695.31 | $1,634.55 |
| 160 | PEGGS CO | 182353801019752 | $10,947.60 | $3,141.96 |
| 161 | PEPSI BOTTLING VENTURES LLC | 182353801040567 | $7,118.35 | $2,042.97 |
| 162 | PERRY, DEWANDA L. | 182353801040584 | $2,400.00 | $688.80 |
| 163 | PHELPS INDUSTRIES LLC | 182353801019798 | $100,000.00 | $28,700.00 |
| 164 | PLAYMONSTER LLC | 182353801019834 | $25,108.19 | $7,206.05 |
| 165 | PRINCE KUHIO PLAZA, LLC | 182353801013699 | $1,750.16 | $502.30 |
| 166 | PUERTO RICO SUPPLIES GROUP | 182353801019951 | $101,625.26 | $29,166.45 |
| 167 | RADIANT EXPORTS | 182353801017024 | $111,829.44 | $32,095.05 |
| 168 | RANIR LLC | 182353801020037 | $16,924.32 | $4,857.28 |
| 169 | RARE HOSPITALITY INTERNATIONAL INC. | 182353801018501 | $30,000.00 | $8,610.00 |
| 170 | RAZOR USA LLC | 182353801020055 | $37,453.95 | $10,749.28 |
| 171 | REED AND PICK | 182353801017028 | $61,667.62 | $17,698.61 |
| 172 | REEDY MAINTENANCE AND REPAIRS | 182353801041506 | $640.00 | $183.68 |
| 173 | REGENCY CENTERS, L.P. (AUSTIN, TX) | 182353801018448 | $42,579.87 | $12,220.42 |
| 174 | REGENCY CENTERS, L.P. (NEWBERRY SQUARE) | 182353801017626 | $11,092.23 | $3,183.47 |

Debtors' Notice of Second Distribution
Exhibit 4

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

**Non-Opt-Out Disputed Claims**

| Ref # | Creditor Name | Ballot ID | Administrative Claim Amount | Estimated Reserve Amount |
|---|---|---|---|---|
| 175 | RENFRO CORPORATION | 182353801018594 | $130,462.22 | $37,442.66 |
| 176 | REYES COCA COLA BOTTLING LLC | 182353801018615 | $73,380.13 | $21,060.10 |
| 177 | REYNOLDS CONSUMER PRODUCTS INC | 182353801018616 | $5,488.16 | $1,575.10 |
| 178 | RHODE ISLAND TEXTILE COMPANY INC | 182353801040662 | $5,307.42 | $1,523.23 |
| 179 | RICHARDSON SQUARE, LLC | 182353801017700 | $5,906.03 | $1,695.03 |
| 180 | ROBINSON, JERRY L | 182353801041629 | $10,000.00 | $2,870.00 |
| 181 | RUBBERMAID INCORPORATED | 182353801040671 | $89,708.34 | $25,746.29 |
| 182 | SAMIL SOLUTION CO., LTD. | 182353801041881; 182353801041882 | $159,190.84 | $45,687.77 |
| 183 | S R SANDERS LLC | 182353801040685 | $20,340.00 | $5,837.58 |
| 184 | S.C. JOHNSON & SON, INC. | 182353801040688 | $16,907.58 | $4,852.48 |
| 185 | SAND SPRINGS, LLC | 182353801013615 | $110,000.00 | $31,570.00 |
| 186 | SCENTS OF WORTH, INC. | 182353801013634 | $2,384,237.00 | $684,276.02 |
| 187 | SCHAWK INC | 182353801041891 | $72,115.00 | $20,697.01 |
| 188 | SCOTT, LOUIS L | 182353801042196 | Unliquidated | $0.00 |
| 189 | SEALY MATTRESS CO. OF N.J. | 182353801042200 | $284,013.85 | $81,511.97 |
| 190 | SELECT STAFFING | 182353801047296 | $5,706.69 | $1,637.82 |
| 191 | SHAGHAL, LTD. | 182353801043366 | $354,671.75 | $101,790.79 |
| 192 | SHANGHAI GISTON GARMENT CO LTD | 182353801017470 | $19,330.02 | $5,547.72 |
| 193 | SHAW INDUSTRIES INC | 182353801041126 | $229,030.31 | $65,731.70 |
| 194 | SIERRA SELECT DISTRIBUTORS INC. | 182353801041145 | $7,967.00 | $2,286.53 |
| 195 | SIMON PROPERTY GROUP (TEXAS) LP | 182353801017776 | $8,318.02 | $2,387.27 |
| 196 | SIMON PROPERTY GROUP (TEXAS), L.P. | 182353801017705 | $16,239.32 | $4,660.68 |
| 197 | SIMON PROPERTY GROUP (TX) LP | 182353801018135 | $32,702.14 | $9,385.51 |
| 198 | SIMON PROPERTY GROUP, L.P. | 182353801018176 | $86,260.29 | $24,756.70 |
| 199 | SOONER FASHION MALL LLC | 182353801017970 | $14,469.22 | $4,152.67 |
| 200 | SOUTH HILLS VILLAGE ASSOCIATES, L.P. | 182353801018545 | $17,465.23 | $5,012.52 |
| 201 | SPECTRUM BRANDS INC | 182353801018857 | $15,972.00 | $4,583.96 |
| 202 | SPS PORTFOLIO HOLDINGS II, LLC | 182353801013710 | $18,316.15 | $5,256.74 |
| 203 | STANDARD CONTAINER CO | 182353801018962 | $28,117.30 | $8,069.67 |

Debtors' Notice of Second Distribution
Exhibit 4

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

**Non-Opt-Out Disputed Claims**

| Ref # | Creditor Name | Ballot ID | Administrative Claim Amount | Estimated Reserve Amount |
|---|---|---|---|---|
| 204 | STIG JIANGSU LIGHT & TEXTILE | 182353801017472 | $350,097.08 | $100,477.86 |
| 205 | SUNNY DISTRIBUTOR INC | 182353801020517 | $5,479.10 | $1,572.50 |
| 206 | SUNNY JET TEXTILES CO, LTD | 182353801043098 | $285.43 | $81.92 |
| 207 | TA HSING ELECTRIC WIRE & CABLE | 182353801016999 | $161,977.80 | $46,487.63 |
| 208 | TANYA CREATIONS LLC | 182353801020586 | $60,450.98 | $17,349.43 |
| 209 | TAYLOR COUNTY CAD | 182353801018096 | $44,731.27 | $12,837.87 |
| 210 | TEMPUR SEALY INTERNATIONAL, INC. | 182353801040793 | $2,398,655.12 | $688,414.02 |
| 211 | TENNESSEE DEPARTMENT OF REVENUE | 182353801018795 | $93,024.01 | $26,697.89 |
| 212 | THANH CONG TEXTILE GARMENT INVESTMENT TRADING JOINT STOCK COMPANY | 182353801039876 | $903,837.17 | $259,401.27 |
| 213 | TIPPECANOE COUNTY TREASURER | 182353801026145 | $10,008.28 | $2,872.38 |
| 214 | TM FAIRLANE CENTER, L.P. | 182353801013621 | $33,031.01 | $9,479.90 |
| 215 | Toma, Jean | 182353801040819 | $1,298.00 | $372.53 |
| 216 | TRACFONE WIRELESS INC | 182353801043374 | $27,250.13 | $7,820.79 |
| 217 | TREASURE COAST - JCP ASSOCIATES, LTD. | 182353801018143 | $42,609.43 | $12,228.91 |
| 218 | TREND HIVE PARTNERS (CHINA) LTD | 182353801017486 | $193,894.26 | $55,647.65 |
| 219 | TULIP HOME MANUFACTURE CO., LTD | 182353801043467 | $166,913.46 | $47,904.16 |
| 220 | TULSA COUNTY TREASURER | 182353801026361 | $45,497.00 | $13,057.64 |
| 221 | UNIEK INC | 182353801020919 | $63,672.10 | $18,273.89 |
| ~~222~~ | ~~UNIVERSAL STUDIOS HOME ENTERTAINMENT LLC~~ | ~~182353801040932~~ | ~~$97,376.46~~ | ~~$27,947.04~~ |
| 223 | V.T.I. INC. | 182353801017046 | $29,955.00 | $8,597.09 |
| 224 | VARIETY INTERNATIONAL ENTERPRISES | 182353801040962 | $18,372.19 | $5,272.82 |
| 225 | WARD, LAWRENCE O. | 182353801040989 | $34,820.00 | $9,993.34 |
| 226 | WEIHAI LIANQIAO INT'L. COOP. GROUP CO., LTD. | 182353801018202 | $554,027.64 | $159,005.93 |
| 227 | WELLS FARGO BANK, N.A. | 182353801043480 | $28,020.15 | $8,041.78 |
| 228 | WELSPUN GLOBAL BRANDS LTD | 182353801017041 | $113,401.08 | $32,546.11 |
| 229 | WESTERN DRESSES LTD | 182353801013790 | $6,926.40 | $1,987.88 |
| 230 | WESTPORT CORPORATION | 182353801021231 | $139,623.57 | $40,071.96 |
| 231 | WHITE MARK UNIVERSAL INC | 182353801021253 | $15,137.00 | $4,344.32 |
| 232 | WHITFIELD COUNTY TAX COMMISSIONER | 182353801043463 | $8,477.39 | $2,433.01 |

**Debtors' Notice of Second Distribution**
**Exhibit 4**

**In re: Sears Holdings Corporation, et al.**
**Case No. 18-23538 (RDD)**

| | Non-Opt-Out Disputed Claims | | | |
|---|---|---|---|---|
| **Ref #** | **Creditor Name** | **Ballot ID** | **Administrative Claim Amount** | **Estimated Reserve Amount** |
| 233 | WHITMOR, INC. | 182353801041058 | $44,772.77 | $12,849.78 |
| 234 | WORLD TECH TOYS INC | 182353801021333 | $45,708.00 | $13,118.20 |
| 235 | WPG WESTSHORE LLC | 182353801018435 | $131,928.88 | $37,863.59 |
| 236 | XIAMEN LUXINJIA IMP & EXP CO LTD | 182353801021356 | $1,169,287.90 | $335,585.63 |
| 237 | ZHEJIANG YAT ELEC APPLIANCE CO LTD | 182353801013819 | $801,824.60 | $230,123.66 |
| **Total** | | | **$37,408,746.66** | **$10,736,310.19** |