AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Ira S. Dizengoff
Philip C. Dublin
Sara L. Brauner

*Counsel to the Official Committee of
Unsecured Creditors of Sears Holdings Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| SEARS HOLDINGS CORPORATION, *et al.*, | : | Case No. 18-23538 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

-------------------------------------------------------------x

**TWENTY-FIRST MONTHLY FEE STATEMENT OF AKIN
GUMP STRAUSS HAUER & FELD LLP FOR PROFESSIONAL
SERVICES RENDERED AND DISBURSEMENTS INCURRED
AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS FOR THE PERIOD OF JUNE 1, 2020 THROUGH JUNE 30, 2020**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* |
| Date of Retention: | December 10, 2018 *nunc pro tunc* to October 24, 2018 |
| Period for Which Compensation and Reimbursement Is Sought: | June 1, 2020 through June 30, 2020 |
| Monthly Fees Incurred: | **$1,554,602.00** |
| 20% Holdback: | **$310,920.40** |
| Total Compensation Less 20% Holdback: | **$1,243,681.60** |
| Monthly Expenses Incurred: | **$536,905.24** |
| Total Fees and Expenses Requested: | **$1,780,586.84** |

This is a __x__ monthly _____ interim _____ final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official

Committee of Unsecured Creditors (the "Creditors' Committee") of Sears Holdings Corporation

and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits

this statement of fees and disbursements (the "Twenty-First Monthly Fee Statement") covering

the period from June 1, 2020 through and including June 30, 2020 (the "Compensation Period")

in accordance with the *Order Authorizing Procedures for Interim Compensation and*

*Reimbursement of Expenses of Professionals* (the "Interim Compensation Order") [ECF No.

796]. By the Twenty-First Monthly Fee Statement, and after taking into account certain

voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of

---

[2] The total amount sought for fees and expenses ($2,091,507.24) reflects voluntary reductions for the Compensation Period of $31,972.50 in fees.

compensation in the amount of $1,243,681.60 (80% of $1,554,602.00) for fees on account of reasonable and necessary professional services rendered to the Creditors' Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $536,905.24[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Creditors' Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Creditors' Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Creditors' Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Creditors' Committee during the Compensation Period.

---

[3] This amount includes: (i) $227,505.01 of expenses relating to the payment of consulting fees and expenses incurred by Solomon Page Group LLC, a staffing provider retained by the Creditors' Committee in connection with certain litigation; and (ii) $6,975.00 of expenses relating to the payment of professional fees and expenses incurred by Akin Gump's document management and e-discovery provider, H5.

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Creditors' Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Creditors' Committee during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Twenty-First Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, Attention: Mohsin Y. Meghji (email: mmeghji@miiipartners.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, Attention: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); (iv) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, Attention: Paul D. Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com); (v) Paul E. Harner, fee examiner, 1675 Broadway, New York, NY 10019 (e-mail: harnerp@ballardspahr.com); and (vi) counsel to the fee examiner, Ballard

Spahr LLP, 1675 Broadway, New York, NY 10019, <u>Attention</u>: Vincent J. Marriott (e-mail: marriott@ballardspahr.com) and Tobey M. Daluz (e-mail: daluzt@ballardspahr.com) (collectively, the "<u>Notice Parties</u>").

Objections to this Twenty-First Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **August 24, 2020** (the "<u>Objection Deadline</u>"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "<u>Objection</u>").

If no Objections to this Twenty-First Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an Objection to this Twenty-First Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Twenty-First Monthly Fee Statement to which the Objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an Objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

*[Remainder of page left blank intentionally]*

5

Dated: New York, New York                    AKIN GUMP STRAUSS HAUER & FELD LLP
August 7, 2020

By: /s/    Ira S. Dizengoff
     Ira S. Dizengoff
     Philip C. Dublin
     Sara L. Brauner
     One Bryant Park
     New York, New York 10036
     Telephone: (212) 872-1000
     Facsimile: (212) 872-1002
     Email: idizengoff@akingump.com
           pdublin@akingump.com
           sbrauner@akingump.com

*Counsel to the Official Committee of
Unsecured Creditors of Sears Holdings
Corporation, et al.*

## Exhibit A

**Timekeeper Summary**

| PARTNERS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | 2011 | 1,225.00 | 23.70 | 29,032.50 |
| Dean Chapman | Litigation | 2009 | 1,225.00 | 175.90 | 215,477.50 |
| Lacy Lawrence | Litigation | 2006 | 1,350.00 | 12.90 | 17,415.00 |
| Joseph Sorkin | Litigation | 2008 | 1,350.00 | 31.20 | 42,120.00 |
| David Zensky | Litigation | 1988 | 1,595.00 | 62.10 | 99,049.50 |
| **Total Partner** | | | | **305.80** | **403,094.50** |
| **SENIOR COUNSEL & COUNSEL** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Matthew Lloyd | Litigation | 2012 | 910.00 | 15.40 | 14,014.00 |
| Brennan Meier | Litigation | 2012 | 910.00 | 43.70 | 39,767.00 |
| Patrick O'Brien | Litigation | 2004 | 935.00 | 43.00 | 40,205.00 |
| Daniel Park | Litigation | 2011 | 960.00 | 36.50 | 35,040.00 |
| Saurabh Sharad | Litigation | 2015 | 925.00 | 59.10 | 54,667.50 |
| Roxanne Tizravesh | Litigation | 2009 | 1,195.00 | 127.90 | 152,840.50 |
| **Total Counsel** | | | | **325.60** | **336,534.00** |
| **ASSOCIATES** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Zachary Lanier | Financial Restructuring | 2017 | 860.00 | 20.30 | 17,458.00 |
| Shirin Mahkamova | Financial Restructuring | 2019 | 700.00 | 18.60 | 13,020.00 |
| Joseph Szydlo | Financial Restructuring | 2019 | 700.00 | 24.20 | 16,940.00 |
| Patrick Glackin | Litigation | 2019 | 650.00 | 69.30 | 45,045.00 |
| John Kane | Litigation | 2016 | 895.00 | 126.40 | 113,128.00 |
| Jillian Kulikowski | Litigation | 2019 | 650.00 | 138.20 | 89,830.00 |
| Jeff Latov | Litigation | 2017 | 810.00 | 202.90 | 164,349.00 |

| | | | | | |
|---|---|---|---|---|---|
| Nicholas Lombardi | Litigation | 2018 | 735.00 | 75.60 | 55,566.00 |
| Katlyne Miller | Litigation | 2018 | 575.00 | 32.10 | 18,457.50 |
| Sean Nolan | Litigation | 2018 | 725.00 | 136.60 | 99,035.00 |
| Amanda Praestholm | Litigation | 2017 | 650.00 | 7.80 | 5,070.00 |
| Lewis Tandy | Litigation | 2018 | 535.00 | 123.30 | 65,965.50 |
| Russell Collins | Staff Attorney | 1998 | 475.00 | 144.60 | 68,685.00 |
| Melodie Young | Staff Attorney | 2003 | 435.00 | 70.20 | 30,537.00 |
| **Total Associates** | | | | **1,190.10** | **803,086.00** |
| **STAFF ATTORNEYS PARALEGALS & LEGAL ASSISTANTS** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Dagmara Krasa-Berstell | Financial Restructuring | N/A | 415.00 | 7.00 | 2,905.00 |
| Sophia Levy | Financial Restructuring | N/A | 245.00 | 6.30 | 1,543.50 |
| Bennett Walls | Litigation | N/A | 215.00 | 34.60 | 7,439.00 |
| **Total Legal Assistants** | | | | **47.90** | **11,887.50** |
| **Total Hours / Fees Requested** | | | | **1,869.40** | **1,554,602.00** |

| ALL PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | 1,171.41 | 631.40 | 739,628.50 |
| Associates | 674.81 | 1,190.10 | 803,086.00 |
| Paralegals/Non-Legal Staff | 248.18 | 47.90 | 11,888.00 |
| Blended Timekeeper Rate | 831.60 | | |
| **Total Fees Incurred** | | **1,869.40** | **1,554,602.00** |

2

## **Exhibit B**

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---:|---:|
| 2 | General Case Administration | 10.80 | 5,110.00 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 50.50 | 37,466.50 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 5.20 | 4,371.50 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 5.00 | 4,482.50 |
| 8 | Hearings and Court Matters/Court Preparation | 11.20 | 9,064.00 |
| 12 | General Claims Analysis/Claims Objections | 9.70 | 9,993.50 |
| 14 | Insurance Issues | 0.40 | 490.00 |
| 15 | Secured Creditors Issues/Communications/Meetings | 0.50 | 430.00 |
| 17 | General Litigation Matters/ Adversary Proceedings | 0.60 | 735.00 |
| 20 | Jointly Asserted Causes of Action | 1,775.50 | 1,482,459.00 |
| | **TOTAL:** | **1,869.40** | **1,554,602.00** |

## Exhibit C

**Itemized Fees**



SEARS CREDITORS COMMITTEE
CHIEF RESTRUCTURING OFFICER
SEARS HOLDING CORP.
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179
ATTN: ROBERT  RIECKER

| | |
|---|---|
| Invoice Number | 1896659 |
| Invoice Date | 08/06/20 |
| Client Number | 700502 |
| Matter Number | 0001 |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 002 | Case Administration | 10.80 | $5,110.00 |
| 003 | Akin Gump Fee Application/Monthly Billing Reports | 50.50 | $37,466.50 |
| 004 | Analysis of Other Professionals Fee Applications/Reports | 5.20 | $4,371.50 |
| 007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 5.00 | $4,482.50 |
| 008 | Hearings and Court Matters/Court Preparation | 11.20 | $9,064.00 |
| 012 | General Claims Analysis/Claims Objections | 9.70 | $9,993.50 |
| 014 | Insurance Issues | 0.40 | $490.00 |
| 015 | Secured Creditors Issues/Communications/Meetings | 0.50 | $430.00 |
| 017 | General Litigation Matters/Adversary Proceedings | 0.60 | $735.00 |
| 020 | Jointly Asserted Causes of Action | 1775.50 | $1,482,459.00 |
| | TOTAL | 1869.40 | $1,554,602.00 |

SEARS CREDITORS COMMITTEE                                                    Page 2
Bill Number: 1896659                                                        08/06/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 06/01/20 | DK | 002 | Review case docket (.2); update case calendar (.3). | 0.50 |
| 06/02/20 | DK | 002 | Review case docket (.2); update case calendar (.2). | 0.40 |
| 06/02/20 | SM | 002 | Review and circulate new filing to FR and litigation teams (.2); update case calendar (.1). | 0.30 |
| 06/03/20 | DK | 002 | Review case docket (.1); update case calendar (.2). | 0.30 |
| 06/05/20 | DK | 002 | Review case docket (.1); update case calendar (.2). | 0.30 |
| 06/08/20 | DK | 002 | Review case docket (.2); update case calendar (.2); draft email to members of FR team re status (.1); review and update internal files (.5). | 1.00 |
| 06/10/20 | DK | 002 | Review case docket (.2); update case calendar (.2); draft email to attorneys re status (.1). | 0.50 |
| 06/11/20 | DK | 002 | Review case docket (.2); update case calendar (.3); draft email to attorneys re status (.1). | 0.60 |
| 06/12/20 | SM | 002 | Update case calendar. | 0.30 |
| 06/15/20 | DK | 002 | Review case docket (.2); update case calendar (.1); draft email to members of litigation team re case status (.1). | 0.40 |
| 06/15/20 | SM | 002 | Update case calendar (.2); review and circulate new filings to FR and litigation team members (.8). | 1.00 |
| 06/16/20 | DK | 002 | Review case docket (.2); update case calendar (.4); draft email to members of litigation team re status (.1). | 0.70 |
| 06/16/20 | SM | 002 | Review and circulate recently filed pleadings to FR and litigation teams (.3); update case calendar (.3). | 0.60 |
| 06/17/20 | DK | 002 | Review case docket (.2); update case calendar (.2); draft email to attorneys re status (.1). | 0.50 |
| 06/23/20 | DK | 002 | Review case docket (.2); update case calendar (.1); draft correspondence to attorneys re status (.1). | 0.40 |
| 06/24/20 | DK | 002 | Review case docket (.1); update case calendar (.2). | 0.30 |
| 06/24/20 | DK | 002 | Review and update hearing transcript files. | 0.50 |
| 06/25/20 | DK | 002 | Review case docket (.1); update case calendar (.2). | 0.30 |
| 06/25/20 | SM | 002 | Review case calendar. | 0.10 |
| 06/25/20 | SDL | 002 | Prepare and file certificates of service. | 0.50 |
| 06/26/20 | DK | 002 | Review case docket (.1); update case calendar (.2). | 0.30 |
| 06/26/20 | SDL | 002 | Prepare and file certificate of service. | 0.50 |
| 06/27/20 | SM | 002 | Review and circulate new filing to FR and lit teams. | 0.20 |
| 06/29/20 | SM | 002 | Review and circulate new filing to FR and lit teams. | 0.10 |
| 06/30/20 | SM | 002 | Review and circulate new filing to FR and lit teams. | 0.20 |
| 06/03/20 | ZDL | 003 | Review invoice for privilege and confidentiality. | 0.40 |
| 06/03/20 | SM | 003 | Review invoice for privilege and confidentiality. | 0.80 |
| 06/04/20 | ZDL | 003 | Prepare and send fee accrual to MIII. | 0.20 |
| 06/04/20 | SM | 003 | Review invoice for privilege and confidentiality. | 1.40 |
| 06/05/20 | SM | 003 | Review invoice for privilege and confidentiality. | 1.60 |
| 06/07/20 | JES | 003 | Review invoice for privilege and confidentiality. | 2.70 |
| 06/08/20 | JES | 003 | Review invoice for privilege and confidentiality. | 1.70 |
| 06/09/20 | JES | 003 | Correspond with accounting team re invoices. | 0.30 |
| 06/10/20 | SLB | 003 | Correspondence J. Szydlo re fee order (.2); correspondence with Weil re same (.1). | 0.30 |
| 06/10/20 | ZDL | 003 | Prepare fee accrual and email MIII regarding the same. | 0.20 |
| 06/10/20 | SM | 003 | Call with J. Szydlo re invoices. | 0.60 |
| 06/10/20 | JES | 003 | Call with S. Mahkamova re invoices (.6); correspond with S. Brauner re fee order (.2); review proposed order re fourth interim fee application (.3). | 1.10 |
| 06/11/20 | SM | 003 | Review invoice for privilege and confidentiality. | 0.80 |
| 06/12/20 | SM | 003 | Review Akin invoice for privilege and compliance with UST guidelines. | 0.20 |
| 06/15/20 | ZDL | 003 | Call with members of FR and Lit teams regarding privilege and | 0.30 |

SEARS CREDITORS COMMITTEE                                                            Page 3
Bill Number: 1896659                                                              08/06/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | confidentiality issues in invoices. | |
| 06/15/20 | LJT | 003 | Call with Akin FR and Lit team members re privilege and confidentiality issues in invoices (.3); correspondence with Akin litigation team members re same (.2); review invoice for privilege and confidentiality (1.7). | 2.20 |
| 06/15/20 | SM | 003 | Review invoice for privilege and confidentiality (2.5); call with J. Szydlo re same (.3); call with FR and litigation team members re same (.3). | 3.10 |
| 06/15/20 | JES | 003 | Review invoice for privilege and confidentiality (2.1); call with S. Mahkamova re invoice review (.3); call with members of FR and Lit teams re same (.3). | 2.70 |
| 06/16/20 | ZDL | 003 | Review MIII calculation of accrued versus actual fees incurred in order to provide release of funds. | 1.40 |
| 06/16/20 | LJT | 003 | Review invoice for privilege and confidentiality. | 1.20 |
| 06/16/20 | SM | 003 | Review invoice for privilege and confidentiality. | 1.20 |
| 06/16/20 | SDL | 003 | Review invoice for privileged information. | 0.60 |
| 06/17/20 | JES | 003 | Draft correspondence to members of FR team re fee examiner objections to fees. | 1.70 |
| 06/18/20 | SLB | 003 | Correspondence with Z. Lanier re open research questions in connection with billing practices. | 0.70 |
| 06/18/20 | ZDL | 003 | Correspond with S. Brauner regarding billing practices (.7); conduct research re same (.1). | 0.80 |
| 06/18/20 | PJG | 003 | Review invoice for privilege and confidentiality. | 0.80 |
| 06/18/20 | JES | 003 | Conduct research re billing issues (2.2); draft correspondence to members of FR team re same (.2). | 2.40 |
| 06/23/20 | SLB | 003 | Review research re billing issues. | 0.30 |
| 06/23/20 | ZDL | 003 | Review invoice for privilege. | 0.30 |
| 06/23/20 | SM | 003 | Review invoice for privilege and confidentiality. | 0.80 |
| 06/23/20 | SDL | 003 | Review invoice for privilege and compliance with UST guidelines. | 0.80 |
| 06/24/20 | ZDL | 003 | Prepare fee accrual estimate (.2) and email MIII regarding the same (.1); review invoice for privilege and confidentiality (1.2). | 1.50 |
| 06/26/20 | SLB | 003 | Review Akin invoice for privilege and compliance with UST guidelines. | 1.10 |
| 06/26/20 | ZDL | 003 | Review research regarding billing issues. | 0.50 |
| 06/26/20 | SM | 003 | Review invoice for privilege and confidentiality. | 2.40 |
| 06/26/20 | JES | 003 | Review and revise draft correspondence to P. Dublin re billing issues (1.1); review hearing transcripts in connection with same (.7). | 1.80 |
| 06/27/20 | SLB | 003 | Review Akin invoice for privilege and compliance with UST guidelines. | 1.10 |
| 06/29/20 | SLB | 003 | Correspondence with J. Szydlo re Akin invoice and related billing issues. | 0.40 |
| 06/29/20 | SM | 003 | Review invoice for privilege and confidentiality. | 1.00 |
| 06/29/20 | JES | 003 | Correspond with S. Brauner re invoices and biling issues (.4); draft monthly fee statement (1.4). | 1.80 |
| 06/30/20 | SLB | 003 | Internal correspondence with J. Szydlo and S. Mahkamova re Akin fee statement (.3); review the same (.3). | 0.60 |
| 06/30/20 | ZDL | 003 | Revise fee statement. | 0.60 |
| 06/30/20 | SM | 003 | Call with J. Szydlo re invoice review (.3); correspondence with S. Brauner and J. Szydlo re same (.3). | 0.60 |
| 06/30/20 | JES | 003 | Call with S. Mahkamova re invoice review (.3); review invoice (.4); revise fee statement and prepare exhibits attached thereto (1.5); correspond with S. Brauner and S. Mahkamova re same (.3); compile materials requested by fee examiner (1.0). | 3.50 |
| 06/12/20 | ZDL | 004 | Call with Moritt regarding fee accrual process. | 0.10 |
| 06/15/20 | SLB | 004 | Correspondence with UCC professionals re fee applications and related issues. | 0.30 |
| 06/19/20 | JES | 004 | Review FTI fee statements. | 0.70 |
| 06/19/20 | SDL | 004 | File (.4) and serve (.1) FTI fee statements. | 0.50 |
| 06/26/20 | SLB | 004 | Correspondence with members of FR team re UCC professional fee apps | 0.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1896659

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | and related issues. | |
| 06/26/20 | ZDL | 004 | Review HL fee app and notice of hearing (.2) and correspondence with FR team members re same (.2). | 0.40 |
| 06/26/20 | JES | 004 | Prepare documents in connection with professional fee applications (.4); correspond with members of FR team re same (.2). | 0.60 |
| 06/29/20 | SLB | 004 | Correspondence with members of FR team re UCC professional final fee app (.3); review the same (.5); correspondence with UCC professional re same (.1). | 0.90 |
| 06/29/20 | ZDL | 004 | Emails with S. Brauner and J. Szydlo regarding notice of hearing and HL final fee app (.3); review the same (.6). | 0.90 |
| 06/29/20 | JES | 004 | Correspond with S. Brauner and Z. Lanier re HL fee application (.3); correspond with HL re same (.1); review docket in connection with same (.2). | 0.60 |
| 06/02/20 | ZDL | 007 | Calls with creditors regarding case updates. | 0.50 |
| 06/04/20 | ZDL | 007 | Call with creditor regarding case status and issues. | 0.50 |
| 06/08/20 | ZDL | 007 | Call with creditor regarding case status. | 0.20 |
| 06/12/20 | ZDL | 007 | Call with creditors regarding case status. | 0.50 |
| 06/23/20 | ZDL | 007 | Call with creditor regarding case status. | 0.60 |
| 06/24/20 | SLB | 007 | Confer with creditor re case status and distribution issues. | 0.50 |
| 06/24/20 | ZDL | 007 | Calls with creditors regarding case status. | 0.40 |
| 06/25/20 | ZDL | 007 | Return creditor calls regarding case and claim status. | 0.40 |
| 06/27/20 | ZDL | 007 | Provide update to UCC regarding Second Distribution. | 0.90 |
| 06/29/20 | ZDL | 007 | Call with unsecured creditor regarding case and claim status. | 0.50 |
| 06/03/20 | SLB | 008 | Review correspondence from Debtors and admin creditors re upcoming hearing. | 0.30 |
| 06/03/20 | SDL | 008 | Coordinate court lines for hearing. | 0.50 |
| 06/08/20 | SDL | 008 | Assist in reserving lines for hearing. | 0.10 |
| 06/09/20 | SDL | 008 | Communications with court re hearing transcripts. | 0.50 |
| 06/15/20 | SLB | 008 | Correspondence with Weil re upcoming hearing and related issues (.2); correspond with S. Mahkamova re same (.3). | 0.50 |
| 06/15/20 | SM | 008 | Correspond with S. Brauner re hearing preparation. | 0.30 |
| 06/15/20 | SDL | 008 | Reserve court lines for upcoming hearing. | 0.30 |
| 06/16/20 | ZDL | 008 | Prepare script for upcoming hearing. | 0.60 |
| 06/16/20 | SM | 008 | Coordinate preparation of hearing materials. | 0.80 |
| 06/16/20 | SDL | 008 | Prepare materials for upcoming hearing. | 2.00 |
| 06/17/20 | JLS | 008 | Participate in hearing re case status. | 1.00 |
| 06/17/20 | SLB | 008 | Multiple communications with Debtors' counsel re hearing (.5); review materials in connection with the same (.9); attend the same telephonically (1.0); revise summary email to the UCC re same (.2). | 2.60 |
| 06/17/20 | ZDL | 008 | Attend hearing telephonically (1.0); prepare summary of hearing for clients (.5). | 1.50 |
| 06/22/20 | SM | 008 | Communications with Committee member re hearing. | 0.20 |
| 06/02/20 | SLB | 012 | Correspondence with counsel to Admin Creditor Group re case issues and next steps. | 0.20 |
| 06/03/20 | SLB | 012 | Calls with J. Marcus and Z. Lanier re pre-ED Committee call (.3); confer with Z. Lanier re same (.4); review materials re Admin claims (.4); review Debtors' update re claims (.4). | 1.50 |
| 06/03/20 | ZDL | 012 | Call with Pre-Effective Date Committee (1.5); confer with S. Brauner re same (.4); follow up call with M. Eisler re same (.2); follow up call with S. Brauner and J. Marcus re same (.3); prepare summary of call for internal purposes and for committee member (.8). | 3.20 |
| 06/06/20 | SLB | 012 | Correspondence with Weil re open claims issues. | 0.20 |
| 06/07/20 | SLB | 012 | Call with Weil re open claims issues (.4); draft correspondence to members of FR team re same (.2). | 0.60 |
| 06/08/20 | ZDL | 012 | Draft internal correspondence in connection with Pre-Effective Date Committee matters. | 0.30 |
| 06/09/20 | SLB | 012 | Communications with Debtors' counsel re Sears Re claim issues (.4); | 1.70 |

SEARS CREDITORS COMMITTEE                                                                    Page 5
Bill Number: 1896659                                                                         08/06/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | correspond with Z. Lanier re same (.3); call with P. Dublin re same (.1); correspondence with UCC members re same (.4); analyze issues re same (.5). | |
| 06/09/20 | ZDL | 012 | Draft email to Committee regarding Sears Re issues (.5); review relevant materials regarding same (.3); correspond with S. Brauner re same (.3). | 1.10 |
| 06/10/20 | SLB | 012 | Correspondence with Committee members re Sears Re claims issues (.3); correspondence with Weil re same (.2). | 0.50 |
| 06/26/20 | JES | 012 | Review notice of second distribution pursuant to Administrative Expense Claims Consent Program (.2); review correspondence to UCC re same (.2). | 0.40 |
| 06/25/20 | SLB | 014 | Correspondence with Admin Claims Rep counsel re insurance coverage issues (.2); correspondence with CAC re same (.2). | 0.40 |
| 06/04/20 | ZDL | 015 | Analyze open claims issues. | 0.50 |
| 06/18/20 | SLB | 017 | Correspondence with Baker re health care claims engagement and related issues. | 0.30 |
| 06/19/20 | SLB | 017 | Correspondence with Baker re health care claims recovery engagement and related issues. | 0.30 |
| 06/01/20 | JLS | 020 | Analyze issues re discovery disputes in connection with Adversary Proceeding. | 0.80 |
| 06/01/20 | DMZ | 020 | Communications with counsel to defendants re discovery issues (.4); review and comment on draft correspondence to counsel to certain defendants re same (.5); correspondence with litigation team members re discovery strategy and related issues (.5); analyze issues re same (.8); review stipulations for possible submission to the court (.2); call with FTI re projection comparisons (.5); review and analyze prepared summary of summary judgment motions (.4). | 3.30 |
| 06/01/20 | PGO | 020 | Conduct second level review of electronic discovery documents. | 2.20 |
| 06/01/20 | RJC | 020 | Review documents for witness list (3.2); conduct second level review of electronic discovery documents (3.8). | 7.00 |
| 06/01/20 | DLC | 020 | Correspondence with litigation team members re certain defendants' discovery requests and document productions (.4); prepare for depositions (2.1); call with FTI re projections (.5); attend call with litigation team members re letter to opposing counsel (.3); revise letter to Court re discovery disputes (.3); review hot documents (.3); review memo re open discovery issues (1.2); correspondence with counsel to third party re document production (.3); review and analyze public shareholder action memo (.4). | 6.00 |
| 06/01/20 | RT | 020 | Call with members of litigation team re letter to defendant (.3); review and revise same (.2); review document review status report (.1); confer with members of litigation team re third party document production issues (.3); analyze issues re same (.2); conduct research in connection with certain claims asserted in Amended Complaint (.2); review correspondence with counsel to defendant re document production issues (.2); coordinate efforts re document review (1.8); correspond with members of litigation team re deposition targets (.2); conduct review of electronic discovery documents re same (.2). | 3.70 |
| 06/01/20 | MVL | 020 | Conduct second level review of electronic discovery documents. | 1.70 |
| 06/01/20 | BHM | 020 | Review and analyze document review memoranda (.2); draft correspondence summarizing key documents (.3); conduct second level review of electronic discovery documents (4.2). | 4.70 |
| 06/01/20 | MY | 020 | Review third party responses to subpoenas. | 4.00 |
| 06/01/20 | SS | 020 | Review responses to third party subpoenas. | 1.90 |
| 06/01/20 | JPK | 020 | Correspond with litigation team members re outstanding discovery to third parties and defendants in adversary proceeding (1.0); prepare list of potential witnesses to be deposed in connection with prepetition transactions (1.2); correspond with members of litigation team re same (.2). | 3.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1896659

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/01/20 | JAL | 020 | Draft letter to Court re discovery issues (6.1); conduct research in connection with same (2.8); review materials re same (2.9). | 11.80 |
| 06/01/20 | LJT | 020 | Draft letter to defendant re open discovery issues (2.4); call with members of the litigation team re the same (.3); revise letter to defendant re open discovery issues (.4); correspondence with litigation team members re the same (.2); revise letter to defendant's counsel re responses and objections to requests for productions (2.4); correspondence with members of litigation team re same (.4). | 6.10 |
| 06/01/20 | SMN | 020 | Review new cases implicating issues in connection with motion to dismiss briefing (1.3); conduct second level review of electronic discovery documents (2.5); continue drafting schedule to initial disclosures (1.8); correspondence with members of litigation team members re same (.2); prepare for depositions (1.0). | 6.80 |
| 06/01/20 | DP | 020 | Analyze discovery issues (.1); revise discovery letter to certain defendants re the same (.4). | 0.50 |
| 06/01/20 | JRK | 020 | Review correspondence with counsel to defendants re discovery issues (.3); draft email to counsel to defendants re same (.2); correspondence with members of the litigation team re draft email to counsel to defendants (.3); correspondence with members of the litigation team re incoming document productions and document review protocol (.4); attend call with members of the litigation team re potential deposition targets (.2); revise chart of potential witnesses (4.6); conduct review of electronic discovery documents (3.3). | 9.30 |
| 06/01/20 | PJG | 020 | Analyze discovery issues (.5); confer with litigation team members re potential deponents (.2). | 0.70 |
| 06/01/20 | ACP | 020 | Confer with Lit team members re depositions. | 0.20 |
| 06/01/20 | NRL | 020 | Conduct second level review of electronic discovery documents (10.0); draft summary re the same (1.3). | 11.30 |
| 06/02/20 | JLS | 020 | Participate in call with members of litigation team re meet and confers (1.3); review correspondence re expert discovery issues (.5). | 1.80 |
| 06/02/20 | DMZ | 020 | Review and analyze certain defendants' responses and objections to document requests (1.1); participate on call with members of litigation team to prepare for upcoming meet-and-confer (1.3); attend call with members of litigation team re open case issues (.8); review correspondence with various counsel to defendants and third parties in preparation for status conference (.2); correspondence with counsel to defendant re open discovery issues (.3); review and revise Rule 26 schedule (.7); revise correspondence to the court re same (.7). | 5.10 |
| 06/02/20 | PGO | 020 | Conduct second level review of electronic discovery documents. | 0.40 |
| 06/02/20 | RJC | 020 | Conduct second level review of electronic discovery documents. | 6.40 |
| 06/02/20 | DLC | 020 | Attend call with members of litigation team to prepare for upcoming meet-and-confer (1.3); attend call with members of litigation team re open issues and tasks (.8); review and revise letters to the Court (4.6); review hot documents (1.6); review internal correspondence re discovery issues (1.0). | 9.30 |
| 06/02/20 | RT | 020 | Analyze issues re depositions (.3); review and revise draft list of deposition targets (.7); review and analyze document review issues (1.1); review discovery issues with third party (.5); coordinate second level review of electronic discovery documents (.6); review productions from certain defendents (1.3); correspondence with H5 re same (.4); review document review status (.1); review letter from defendant re discovery issues (.9); review and revise draft discovery chart (.5); analyze privilege and search term issues (.6); prepare for (.4) and participate in (.8) call with litigation team members re case status and updates; review litigation task list (.2). | 8.70 |
| 06/02/20 | BHM | 020 | Conduct second level review of electronic discovery documents. | 5.40 |
| 06/02/20 | MY | 020 | Review responses to third party subpoenas and track same (2.4); attend | 3.20 |

SEARS CREDITORS COMMITTEE                                                                                     Page 7
Bill Number: 1896659                                                                                          08/06/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | call with members of the litigation team re case status (.8). | |
| 06/02/20 | SS | 020 | Attend call with members of litigation team re next steps (.8); review productions received in response to third party subpoenas (1.6); draft memorandum re discovery update (.5). | 2.90 |
| 06/02/20 | JPK | 020 | Attend call with members of litigation team re case status and tasks (.8); prepare chart of potential witnesses for depositions (3.7); revise letter to court regarding discovery disputes (1.6). | 6.10 |
| 06/02/20 | JAL | 020 | Draft letter re discovery issues (6.7); review materials re same (1.6); review materials re initial disclosures (1.9); conduct second level review of electronic discovery documents (2.0). | 12.20 |
| 06/02/20 | LJT | 020 | Call with members of litigation team re meet and confer (1.3); prepare internal correspondence re meet and confers (.5); draft potential witness list (.5); attend call with litigation team members re open case issues (.8); conduct second level review of electronic discovery documents (1.9). | 5.00 |
| 06/02/20 | SMN | 020 | Analyze issues re potential deposition targets (2.1); prepare documents for experts (.2); review new cases implicating issues raised in motion to dismiss briefing (.3); prepare for (.1) and participate in (.8) call with members of the litigation team re case updates; revise engagement letter with new expert group (1.4). | 4.90 |
| 06/02/20 | DP | 020 | Analyze discovery issues re certain defendant's responses and objections to requests for productions. | 0.20 |
| 06/02/20 | JRK | 020 | Attend litigation team call re case updates (.8); call with P. Glackin regarding potential deposition targets (.5); attend call with contract attorneys re document review (.4); review correspondence from counsel to defendants and prepare summary for members of the litigation team (1.0); conduct review of electronic discovery documents (8.3). | 11.00 |
| 06/02/20 | PJG | 020 | Call with Managing Clerk's Office re Notice of Initial Pre-Trial Conference (.4); draft and file Notice (.8); attend litigation team call re case updates and status (.8); attend call with J. Kulikowski re deposition targets (.5). | 2.50 |
| 06/02/20 | BMW | 020 | Incorporate new signature page into protective order and update list of signatures needed. | 0.20 |
| 06/02/20 | NRL | 020 | Conduct second level review of electronic discovery documents (8.0); prepare summaries re same (.8). | 8.80 |
| 06/03/20 | JLS | 020 | Review and revise draft correspondence to Court re discovery disputes (.4); review and revise correspondence to certain defendants re discovery disputes (1.4); review and respond to correspondence from litigation team members re discovery (.6). | 2.40 |
| 06/03/20 | DMZ | 020 | Review and analyze report from A&M team (.9); call with members of litigation team re valuation issues (.4); review correspondence to the court re discovery disputes (.3); correspondence with members of litigation team re various discovery issues (.3). | 1.90 |
| 06/03/20 | RJC | 020 | Review documents for witness list (4.9); draft email to litigation team re the same (1.2); search for documents related to various discovery requests (1.8). | 7.90 |
| 06/03/20 | DLC | 020 | Review expert engagement letter (.3); correspond with members of litigation team re expert issues (.2); review defendants productions (.6); correspondence with members of litigation team re the same (.5); correspondence with defendant's counsel re same (.9); revise letter and exhibits to court (1.0); update litigation task list and coordinate completion of discrete items (1.0); correspondence with members of Lit team re open discovery issues (.2); call with members of litigation team re valuation issues (.4). | 5.10 |
| 06/03/20 | RT | 020 | Correspondence with litigation team members re discovery issues with certain defendant (.3); correspond with members of litigation team re third party production and search term issues (.4); review document | 7.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1896659

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review status report (.1); review and revise draft letter to certain defendants re various discovery issues (1.3); review memo re document production issues (.6); correspondence with H5 re the same (.8); draft summary of issues re the same (2.2); analyze quality control issues re electronic discovery documents (.3); analyze privilege issues re certain defendants (.3); review third party discovery documents (.4); review correspondence with certain defendant re document production issues (.1); review draft discovery table (.2); analyze document collection issues (.5). | |
| 06/03/20 | MVL | 020 | Conduct second level review of electronic discovery documents. | 0.30 |
| 06/03/20 | BHM | 020 | Conduct second level review of electronic discovery documents. | 7.10 |
| 06/03/20 | MY | 020 | Analyze responses to third party subpoenas. | 6.00 |
| 06/03/20 | SS | 020 | Review documents produced in response to third-party subpoenas (3.2); draft memorandum for litigation designees re discovery update (1.0). | 4.20 |
| 06/03/20 | JPK | 020 | Review status and various correspondence re discovery issues (1.2); analyze and research issues re same (2.0); attend call with members of litigation team regarding valuation issues (.4). | 3.60 |
| 06/03/20 | JAL | 020 | Prepare materials re initial disclosures (5.5); prepare materials re discovery issue (3.9); review materials re same (1.0). | 10.40 |
| 06/03/20 | LJT | 020 | Conduct second level review of electronic discovery documents (2.8); draft letter to defendant re responses and objections to requests for productions (1.8); draft summary re relevant electronic discovery documents in connection with potential deponents (2.5); prepare for upcoming meet and confer with certain defendants (.5). | 7.60 |
| 06/03/20 | SMN | 020 | Continue revising chart of deposition targets (1.8); review new cases implicating issues in motion to dismiss briefing (.6); revise initial disclosure schedules (2.3); revise engagement letter with experts (.6). | 5.30 |
| 06/03/20 | DP | 020 | Analyze discovery issues in connection with response to defendant re their responses and objections. | 0.50 |
| 06/03/20 | JRK | 020 | Prepare correspondence to members of the litigation team regarding discovery and doument review (1.1); conduct review of electronic discovery documents (6.0); correspondence with counsel to defendant re discovery (.1). | 7.20 |
| 06/03/20 | PJG | 020 | Revise letter to the Court re discovery dispute (.4). | 0.40 |
| 06/03/20 | BMW | 020 | Revise protective order with new signature pages (.3); register attorneys for upcoming virtual conference (.2); prepare electronic discovery documents for members of litigation team (1.5). | 2.00 |
| 06/03/20 | NRL | 020 | Conduct second level review of electronic discovery documents (5.1); draft summary for members of litigation team re the same (.5). | 5.60 |
| 06/04/20 | JLS | 020 | Participate on call with litigation team re discovery issues and strategy (.6); review and respond to correspondence from members of litigation team re discovery issues and pre-trial hearing (.4). | 1.00 |
| 06/04/20 | DMZ | 020 | Call with members of litigation team re discovery issues (.6); review discovery tracker (.2); review and finalize letter to defendant's counsel re discovery disputes (.2); prepare for upcoming status conference with the court (1.0); correspondence with members of litigation team re open discovery issues and strategy (.2). | 2.20 |
| 06/04/20 | RJC | 020 | Conduct second level review of electronic discovery documents for fact chronology. | 5.40 |
| 06/04/20 | DLC | 020 | Call with members of litigation team re discovery issues (.6); revise letter to Court re discovery disputes (1.1) correspond with members of litigation team re various case issues (.3); participate in call with J. Kane and P. Glackin to discuss prepetition transactions (.6); review and respond to correspondence from counsel to defendants and third parties (1.0); review and comment on list of potential deponents (.5); review issues regarding public shareholder action (1.0); call with S. Brauner re status conference and related issues (.4). | 5.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1896659

Page 9
08/06/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 06/04/20 | RT | 020 | Analyze document review issues (1.7); review summary of electronic discovery documents (.7); review amended complaint in connection with identifying deposition targets (.5); correspondence with members of litigation team re discovery documents (.5); review and revise draft letter to certain defendants re various discovery issues (.5). | 3.90 |
| 06/04/20 | SLB | 020 | Call with D. Chapman re Adversary Proceeding status conference and related issues. | 0.40 |
| 06/04/20 | BHM | 020 | Conduct second level review of electronic discovery documents (5.6); correspond with  members of litigation team re the same (.3). | 5.90 |
| 06/04/20 | MY | 020 | Analyze responses to third party subpoenas (5.5); correspondence with members of litigation team re discovery issues (.5). | 6.00 |
| 06/04/20 | SS | 020 | Review third party discovery responses. | 3.00 |
| 06/04/20 | JPK | 020 | Attend call with D. Chapman and P. Glackin to discuss prepetition transactions (0.6); prepare protective order for filing (1.0); analyze discovery issues (1.9). | 3.50 |
| 06/04/20 | JAL | 020 | Draft materials re initial disclosures (4.4); draft materials re discovery (3.9); review materials re same (1.1); conduct second level review of electronic discovery documents (2.2). | 11.60 |
| 06/04/20 | LJT | 020 | Conduct second level review of electronic discovery documents (4.5); revise letter to defendant's counsel re responses and objections to requests for productions (2.4); communications with litigation members re discovery issues (.4). | 7.30 |
| 06/04/20 | SMN | 020 | Review filings in New York insurance coverage action in connection with Adversary Proceeding (.2); revise draft chart of potential deponents (2.2); revise schedule to initial disclosures (2.8). | 5.20 |
| 06/04/20 | JRK | 020 | Revise chart of potential witnesses (3.0); attend call with members of the litigation team regarding open discovery issues and next steps (.6); conduct legal research re discovery issues (3.1); correspondence with electronic discovery vendors regarding custodians (.1). | 6.80 |
| 06/04/20 | PJG | 020 | Revise letter to counsel to defendants re discovery issues (3.1); attend call with D. Chapmand and J. Kane re prepetition transactions (.6). | 3.70 |
| 06/04/20 | BMW | 020 | Revise and finalize protective order (1.6); compile letter to court with exhibits (.8); coordinate court lines for status conference (.4); prepare materials for same (.5). | 3.30 |
| 06/04/20 | NRL | 020 | Conduct second level review of electronic discovery documents (4.1); draft summary re the same (.5). | 4.60 |
| 06/05/20 | JLS | 020 | Review and address correspondence from court re motion to dismiss briefing (.2); call with expert re ongoing analysis (1.0); participate on call with members of litigation team re case status and tasks (.5); review discovery issues (.3). | 2.00 |
| 06/05/20 | DMZ | 020 | Review original 26(f) report (.2); prepare for initial pretrial conference (1.2); call with members of litigation team re case status (.5). | 1.90 |
| 06/05/20 | PGO | 020 | Conduct second level review of electronic discovery documents. | 1.20 |
| 06/05/20 | RJC | 020 | Conduct second level review of electronic discovery documents. | 7.20 |
| 06/05/20 | DLC | 020 | Participate in call with expert re discovery (1.0); call with litigation team members re case status (.5); multiple communications with counsel to defendants and third parties re discovery issues (1.8); review outstanding issues re document requests and related legal research (1.0); call with members of litigation team re third party subpoenas (1.0); review request from Court (.3). | 5.60 |
| 06/05/20 | RT | 020 | Analyze document review issues (1.1); correspond with counsel to defendant re discovery issues (.1); review document review status report (.1); review and revise draft letter to defendants re discovery issues (1.0); review defendants' document requests (.9); review research on responding to document requests (.1). | 3.30 |
| 06/05/20 | MVL | 020 | Conduct second level review of electronic discovery documents. | 0.70 |
| 06/05/20 | MY | 020 | Analyze responses to third party subpoenas (6.8); call re the same with | 7.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | litigation team members (1.0). | |
| 06/05/20 | SS | 020 | Call with members of litigation team re third party subpoenas (1.0); review third party productions (1.8). | 2.80 |
| 06/05/20 | JPK | 020 | Conduct research in connection with Adversary Proceeding (4.5); compile documents related to amended complaint (0.8); update chart tracking discovery in adversary proceeding (0.9). | 6.20 |
| 06/05/20 | JAL | 020 | Draft materials re initial disclosures (3.9); draft materials re discovery (2.9); conduct second level review of discovery documents (3.2); prepare for (.1) and participate on (1.0) call with experts re analysis. | 11.10 |
| 06/05/20 | LJT | 020 | Revise response letters to defendants re document productions. | 0.50 |
| 06/05/20 | SMN | 020 | Participate in update call with experts re ongoing analysis (1.0); prepare summary of same for litigation team (.8); conduct second level review of electronic discovery documents (1.6); perform legal research re same (2.6) prepare correspondence for litigation team re same (.6). | 6.60 |
| 06/05/20 | DP | 020 | Review letter to defendants re production of documents. | 0.30 |
| 06/05/20 | JRK | 020 | Draft correspondence to defendants' counsel re discovery (1.0); conduct review of electronic discovery documents (4.0); conduct legal research in connection with internal research memo (5.0). | 10.00 |
| 06/05/20 | PJG | 020 | Conduct second level review of discovery documents. | 0.30 |
| 06/05/20 | BMW | 020 | Prepare materials for hearing in Adversary Proceeding. | 0.90 |
| 06/05/20 | NRL | 020 | Conduct second level review of electronic discovery documents. | 4.30 |
| 06/06/20 | JLS | 020 | Review and respond to correspondence from counsel to defendants re discovery and hearing. | 0.30 |
| 06/06/20 | DMZ | 020 | Confer with D. Chapman and R. Tizravesh re discovery issues. | 0.20 |
| 06/06/20 | PGO | 020 | Conduct second level of review of electronic discovery documents. | 0.90 |
| 06/06/20 | DLC | 020 | Confer with D. Zensky and R. Tizravesh re discovery issues (.2); analyze issues relating to third party subpoenas (1.3). | 1.50 |
| 06/06/20 | RT | 020 | Confer with D. Zensky and D. Chapman re discovery issues (.2); review RPT letter to defendants' counsel re discovery issues (.1). | 0.30 |
| 06/06/20 | JPK | 020 | Conduct research in connection with complaint. | 1.20 |
| 06/06/20 | JRK | 020 | Conduct legal research in connection with internal research memo re Adversary Proceeding (2.0); draft sections of same (3.0). | 5.00 |
| 06/06/20 | PJG | 020 | Analyze discovery issues. | 0.20 |
| 06/07/20 | JLS | 020 | Review draft correspondence to defendants re discovery issues (.1); review draft letter to court re re privilege issue (.2). | 0.30 |
| 06/07/20 | PGO | 020 | Conduct second level of review of electronic discovery  documents. | 1.20 |
| 06/07/20 | DLC | 020 | Review and revise letter to Court (.5); draft letter to third party subpoena recipient (.6); correspond with R. Tizravesh re same (.1); correspond with litigation team members re discovery (.3). | 1.50 |
| 06/07/20 | RT | 020 | Correspond with D. Chapman re letter to subpoena recipient. | 0.10 |
| 06/07/20 | JAL | 020 | Prepare materials for initial pre-trial conference (3.1); review materials re discovery issues (1.8) | 4.90 |
| 06/07/20 | LJT | 020 | Conduct second level review of electronic discovery documents (1.2); revise letter to defendant re responses and objections to requests for productions (1.4). | 2.60 |
| 06/07/20 | JRK | 020 | Conduct legal research in connection with internal research memo (3.0); draft sections of same (6.0). | 9.00 |
| 06/07/20 | PJG | 020 | Review documents concerning prepetition transactions (2.0); internal communications with members of Lit team re open discovery issues (.2). | 2.20 |
| 06/08/20 | JLS | 020 | Prepare for pretrial conference in Adversary Proceeding (.7); review and respond to correspondence from litigation team members re discovery issues (.4); review and revise draft letter to defendants' counsel re discovery dispute (.3). | 1.40 |
| 06/08/20 | DMZ | 020 | Review rule 26(f) filings (.8); review Plaintiffs' opposition to motions to dismiss (.7); assess strategic issues relevant to pre-trial conference (3.6); participate on call with litigation team members re initial pretrial conference preparation (.6). | 5.70 |

SEARS CREDITORS COMMITTEE                                                        Page 11
Bill Number: 1896659                                                            08/06/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 06/08/20 | PGO | 020 | Conduct second level review of electronic discovery documents. | 0.50 |
| 06/08/20 | RJC | 020 | Conduct second level review of electronic discovery documents. | 4.50 |
| 06/08/20 | DLC | 020 | Analyze issues re public shareholder action (1.1); participate in internal strategy call with litigation team members re pretrial conference (.6); draft emails to third parties re discovery (.7); review and comment on outline for pretrial conference (.7); prepare separate outline for pretrial conference (3.6); review correspondence from defendants' counsel (.5); confer with counsel to third party re discovery documents (.3). | 7.50 |
| 06/08/20 | RT | 020 | Participate telephonically in meet and confer with defendant re discovery issues (.2); review document review status report (.2); attend call with litigation team members re pretrial conference (.6); prepare summary of meet and confer status updates (.4); draft correspondence to counsel for defendant re discovery documents (.6); review hot documents (1.1); review and revise draft letter to defendants re discovery (.5). | 3.60 |
| 06/08/20 | MY | 020 | Analyze responses to third party subpoenas. | 5.30 |
| 06/08/20 | LML | 020 | Review and analyze updates re upcoming Pretrial Conference. | 0.20 |
| 06/08/20 | SS | 020 | Review third-party subpoena productions. | 3.50 |
| 06/08/20 | JPK | 020 | Conduct research re discovery issues (3.0); draft correspondence to members of litigation team re same (1.0). | 4.00 |
| 06/08/20 | JAL | 020 | Draft summary re initial disclosures (2.2); draft analysis re discovery issues (1.9); conduct research re discovery issue (2.4); conduct second level review of documents re prepetition transactions (2.9); prepare for (.9) and participate on (.2) meet and confer with defendant. | 10.50 |
| 06/08/20 | LJT | 020 | Revise letters to defendants re responses and objections to document requests (4.5); update discovery status tracker for various defendants (.2); conduct second level review of electronic discovery documents (1.7). | 6.40 |
| 06/08/20 | SMN | 020 | Review filing on docket of New York insurance coverage action and email litigation team re same (.3); review new cases implicating issues from motion to dismiss briefing (.9); prepare for pretrial conference (.3); compile documents for experts (.6); draft initial disclosures (5.5). | 7.60 |
| 06/08/20 | JRK | 020 | Revise internal research memorandum (6.3); review new cases implicating issues raised in MTD briefing (1.5); conduct review of electronic discovery documents (2.0). | 9.80 |
| 06/08/20 | PJG | 020 | Review documents concerning prepetition transactions (4.4); revise and send letter to defendants' counsel re discovery issues (1.5); update litigation task list (.4); prepare for pretrial conference (1.0). | 7.30 |
| 06/08/20 | BMW | 020 | Prepare protective order for filing. | 0.30 |
| 06/08/20 | KNM | 020 | Conduct second level review of discovery documents (2.5); summarize same (1.0). | 3.50 |
| 06/09/20 | JLS | 020 | Participate on call with litigation team members re initial pre-trial conference and strategy (.5); join call with litigation team members re case status and tasks (1.2); prepare for and join call with expert re case strategy (1.6); prepare for (1.2) and participate in (1.6) initial pre-trial conference with Court. | 6.10 |
| 06/09/20 | DMZ | 020 | Prepare for pretrial conference (2.3); correspond with litigation team members re the same (.3); participate in pretrial conference (1.6); attend call with litigation team members re next steps ad open issues in Adversary Proceeding (1.2); review correspondence from defendants' counsel re discovery (.4). | 5.80 |
| 06/09/20 | PGO | 020 | Conduct second level review of electronic discovery documents. | 1.00 |
| 06/09/20 | RJC | 020 | Draft discovery requests (2.5); attend call with litigation team members regarding same (.7); conduct second level review of electronic discovery documents (4.1). | 7.30 |
| 06/09/20 | DLC | 020 | Prepare for (2.3) and participate in (1.6) pretrial conference; participate in litigation team call re case status and tasks (1.2); review legal research | 9.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1896659

Page 12
08/06/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | memorandum (.6); participate in call with expert witness (1.6); correspondence with defendants' counsel regarding various document production issues (.6); prepare proposed scheduling order and breakdown of oral argument (1.5); prepare for call with Litigation Designees (.3). | |
| 06/09/20 | RT | 020 | Revise summary chart of meet-and-confers with defendants and third parties (.3); correspondence with litigation team members re the same (.3); review defendants' document requests to Plaintiffs (.8); analyze responses and objections to defendants' document requests to Plaintiffs (.3); summarize defendants' document requests (.7); review document review status report (.1); analyze issues re third party document production (.2); review and revise letter to defendants re discovery issues (.8); draft proposal for Transform documents (.2); review summary of pre-trial conference with Court (.2); review hot documents (.4); review task list (.1); participate in litigation team call re case status and tasks (1.6). | 6.00 |
| 06/09/20 | SLB | 020 | Prepare for (.4) and attend (1.6) Adversary Proceeding pretrial conference. | 2.00 |
| 06/09/20 | MVL | 020 | Conduct second level review of electronic discovery documents. | 0.20 |
| 06/09/20 | BHM | 020 | Conduct review of electronic discovery documents. | 0.80 |
| 06/09/20 | MY | 020 | Analyze responses to third party subpoenas (4.3); attend teleconference with members of litigation team re case updates (1.2). | 5.50 |
| 06/09/20 | LML | 020 | Correspond with litigation team members re upcoming Pretrial Conference (.2); attend Pretrial Conference in connection with pending adversary proceeding (1.6); attend litigation team call re case status (1.2); review and revise proposed discovery calendar (.4); review and analyze document production updates (.2). | 3.60 |
| 06/09/20 | SS | 020 | Attend call with members of litigation team re case updates. | 1.20 |
| 06/09/20 | JPK | 020 | Attend call with members of litigation team re case status (1.2); conduct research in connection with complaint (2.9); update chart tracking discovery in adversary proceeding (0.3). | 4.40 |
| 06/09/20 | JAL | 020 | Draft materials re initial disclosures (2.1); draft materials re discovery (1.7); participate on call with expert (1.6); conduct second level review documents re prepetition transactions (3.8); attend call with litigation team members re case status and updates (1.2). | 10.40 |
| 06/09/20 | LJT | 020 | Revise letters to defendants re responses and objections to document requests (.5); conduct second level review of electronic discoverey documents (1.4); revise proposed search terms for defendant (.2); attend litigation team call re case status (1.2); revise search terms for defendant (1.8). | 5.10 |
| 06/09/20 | SMN | 020 | Review new cases implicating issues raised in motion to dismiss briefing (.5); conduct second level review of electronic discovery documents (2.0); attend call with members of the litigation team re case updates (1.2); continue drafting initial disclosures (2.6); join update call with expert (1.6) and review documents in connection with same (.3). | 8.20 |
| 06/09/20 | DP | 020 | Attend litigation team call re case status (1.2); review defendants' search term issues (1.4); analyze issues re defendants' search terms (3.2). | 5.80 |
| 06/09/20 | JRK | 020 | Attend litigation team call re case updates (1.2); draft summary of pretrial conference (3.7); prepare for (.5) and attend call with experts (1.6); draft correspondence to members of the litigation team regarding scheduling order (.4); analyze legal issues re motions to dismiss (2.0). | 7.40 |
| 06/09/20 | PJG | 020 | Attend litigation team call re case status (1.2); review documents concerning prepetition transactions (3.4); conduct research re open issues in motion to dismiss briefing (2.3). | 6.90 |
| 06/09/20 | BMW | 020 | Update tracker of related parties. | 3.70 |
| 06/09/20 | KNM | 020 | Attend litigation team call re case updates (1.2); conduct second level review of electronic discovery documents (3.3). | 4.50 |

SEARS CREDITORS COMMITTEE                                                           Page 13
Bill Number: 1896659                                                               08/06/20

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 06/09/20 | ACP | 020 | Prepare for (.4) and attend (1.2) litigation team call regarding case updates. | 1.60 |
| 06/10/20 | JLS | 020 | Review and respond to correspondence re discovery schedule and related issues (.3); call with litigation designees re case status (.5); analyze discovery issues in connection with RPT defendants (.3). | 1.10 |
| 06/10/20 | DMZ | 020 | Review and revise pretrial conference summary for clients (.5); call with litigation team members re revised search terms (1.6); review and revise draft adversary proceeding schedule and order (.9); call with Litigation Designees re case status (.5); confer with Defendants' counsel re discovery issues (.2); review electronic discovery documents (.1). | 3.80 |
| 06/10/20 | PGO | 020 | Conduct second level review of electronic discovery documents. | 0.20 |
| 06/10/20 | RJC | 020 | Call with members of litigation team regarding discovery requests and search terms (1.6); conduct second-level review of electronic discovery documents (6.2). | 7.80 |
| 06/10/20 | DLC | 020 | Participate in call with members of litigation team re search terms (1.6); revise same (.5); participate in call with Litigation Designees (.5); communications with court re oral argument (.4); review and revise case schedule (.9); circulate proposed case schedule to all parties (.6); update litigation task list (.6); communications with multiple third parties re document production (1.0); correspond with various defendants re document production (1.2); review and revise letter to defendants' counsel (2.2). | 9.50 |
| 06/10/20 | RT | 020 | Analyze issues re document productions and requests (2.5); review document review status report (.1); communications with discovery vendor re document search and production issues (1.4); correspond with contract attorneys re review status and review projects (.3); review and revise letter to defendants re discovery issues (1.0); attend call with litigation team members re search terms (1.6); review correspondence with defendants re discovery issues (.3). | 7.20 |
| 06/10/20 | SLB | 020 | Prepare for (.2) and participate on (.5) Litigation Designee call. | 0.70 |
| 06/10/20 | MY | 020 | Analyze responses to third party subpoenas. | 2.50 |
| 06/10/20 | LML | 020 | Review and analyze updated litigation calendar. | 0.20 |
| 06/10/20 | SS | 020 | Review productions re third party subpoenas. | 1.80 |
| 06/10/20 | JPK | 020 | Review documents produced during adversary proceeding. | 2.60 |
| 06/10/20 | JAL | 020 | Draft initial disclosures (2.5); analyze issues re same (1.9); conduct second level review of documents concerning prepetition transactions (4.0). | 8.40 |
| 06/10/20 | LJT | 020 | Conduct second level review of electronic discovery documents (2.5); call with third parties re document productions (.2); update letters to defendants re discovery issues (.9); correspondence with litigation team members re the same (.3); prepare for (.7) and participate on (1.6) call with members of litigation team regarding search terms. | 5.90 |
| 06/10/20 | SMN | 020 | Draft sections of initial disclosures (2.8); review new cases implicating issues raised in motion to dismiss briefing (.6); review defendant's first request for production of documents (.3); conduct legal research re discovery issues (4.9); draft correspondence to litigaiton team members summarizing same (.4); review correspondence from members of Lit team re discovery schedule (.1). | 9.10 |
| 06/10/20 | DP | 020 | Participate on call with litigation team members re discovery issues and search terms (1.6); analyze related discovery issues (1.5); attend meet and confer with third party re discovery issues (.1); revise analysis re discovery issues (4.6). | 7.80 |
| 06/10/20 | JRK | 020 | Revise summary of pretrial conference (.6) and responses and objections to defendants' requests for documents (.3); correspondence with electronic discovery vendor regarding production from defendants (.4); draft letter to defendants' counsel re discovery (1.0). | 2.30 |
| 06/10/20 | PJG | 020 | Review draft initial disclosures (.3); correspond with defendants' counsel | 0.90 |

SEARS CREDITORS COMMITTEE                                                      Page 14
Bill Number: 1896659                                                          08/06/20

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | re discovery issues (.4); correspond with litigation team members re discovery issues (.2). | |
| 06/10/20 | BMW | 020 | Compile briefs and send to attorneys (.2); conduct research re defendants' information (.1). | 0.30 |
| 06/10/20 | KNM | 020 | Conduct second level review of discovery documents. | 2.20 |
| 06/10/20 | ACP | 020 | Call with defendants re subpoena (.1); review discovery documents in preparation for depositions (1.7). | 1.80 |
| 06/11/20 | JLS | 020 | Prepare for (.1) and participate in (1.0) call with expert. | 1.10 |
| 06/11/20 | DMZ | 020 | Call with defendants' counsel re discovery issues (.5); prepare for meet-and-confer with defendants' counsel (.4). | 0.90 |
| 06/11/20 | PGO | 020 | Conduct second level review of electronic discovery documents. | 0.80 |
| 06/11/20 | RJC | 020 | Conduct second level review of discovery documents. | 5.60 |
| 06/11/20 | DLC | 020 | Call with counsel to defendants re discovery issues (.5); review and revise various letters to defendants' counsel (4.0); participate in call with court (.2); participate in call with litigation team members re discovery issues (.8); participate in call with expert (1.0); call with discovery vendor re productions (.6). | 7.10 |
| 06/11/20 | RT | 020 | Analyze third party discovery issues (1.0); draft letter to defendants (1.4); review and revise updated proposed search terms from defendant (.5); review various correspondence from counsel to defendant re discovery issues (.3); review research re discovery obligations (.2); call with members of Lit team re open discovery issues (.8); review document review status report (.1); analyze issues and work streams for document review (1.6); call with H5 re document plan for discovery documents (.6). | 6.50 |
| 06/11/20 | MY | 020 | Analyze responses to third party subpoenas. | 1.50 |
| 06/11/20 | LML | 020 | Review meet and confer updates. | 0.30 |
| 06/11/20 | JPK | 020 | Draft correspondence with defendants to adversary proceeding regarding discovery (2.4); review documents produced in adversary proceeding by Defendants and third parties (3.0); confer with Lit team members re discovery process points (.8). | 6.20 |
| 06/11/20 | JAL | 020 | Prepare for (1.2) and participate on (1.0) call with expert; conduct second level review of documents concerning prepetition transactions (4.1); prepare materials re discovery (1.9). | 8.20 |
| 06/11/20 | LJT | 020 | Revise letters to defendants re responses and objections to discovery requests (1.6); revise search terms based on defendant's responses (1.0); conduct second level review of electronic discovery documents (3.0). | 5.60 |
| 06/11/20 | SMN | 020 | Conduct second level review of electronic discovery documents (2.7); review new cases implicating issues raised in motion to dismiss briefing (.3); draft responses and objections to defendants' first request for production (1.4); call with members of the litigation team re status of discovery (.8); prepare for (.3) and attend (1.0) call with expert re status of analysis. | 6.50 |
| 06/11/20 | DP | 020 | Analyze defendant discovery issues. | 0.70 |
| 06/11/20 | JRK | 020 | Call with P. Glackin re prepetition transactions (.8); review open discovery disputes with defendants (.6). | 1.40 |
| 06/11/20 | PJG | 020 | Call with J. Kulikowski re prepetition transactions (.8); review documents concerning same (1.8). | 2.60 |
| 06/11/20 | KNM | 020 | Conduct second level review of electronic discovery documents. | 2.50 |
| 06/11/20 | ACP | 020 | Conduct second-level document review. | 0.40 |
| 06/12/20 | DMZ | 020 | Call with counsel to defendants re discovery issues. | 3.60 |
| 06/12/20 | PGO | 020 | Conduct second level review of electronic discovery documents. | 4.10 |
| 06/12/20 | RJC | 020 | Review documents for expert review collection and draft tracker spreadsheet. | 7.20 |
| 06/12/20 | DLC | 020 | Prepare for (1.4) and participate in (2.6) meet-and-confer with defendants; follow-up correspondence with litigation team re same (.6); communications with counsel to various defendants re document | 6.00 |

SEARS CREDITORS COMMITTEE

Page 15

Bill Number: 1896659

08/06/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | production (.4); review outstanding discovery issues (1.0). | |
| 06/12/20 | RT | 020 | Draft agenda for meet/confer with certain defendants (1.0); review status of certain defendants' document productions (.2); analyze issues re document review for recent productions (.5); review various correspondence with defendants' counsel (.2); correspond with members of litigation team re additional productions from defendant (.4); review document review status report (.1); review letter from defendant re requests for documents (.7); analyze document review management issues (.4). | 3.50 |
| 06/12/20 | MY | 020 | Identify parties for nonparty subpoenas. | 0.80 |
| 06/12/20 | LML | 020 | Analyze issues re discovery meet and confer. | 0.30 |
| 06/12/20 | SS | 020 | Review third-party document productions. | 2.70 |
| 06/12/20 | JPK | 020 | Prepare correspondence to Court regarding discovery disputes in adversary proceeding (1.1); review status of discovery produced in adversary proceeding (0.6); review (3.2) and summarize (1.0) documents produced by defendants and third parties in adversary proceeding; prepare summary of legal research in connection with discovery sought from third parties (2.7). | 8.60 |
| 06/12/20 | JAL | 020 | Conduct second level review of documents and communications re prepetition claims (5.1); prepare materials re discovery (1.9). | 7.00 |
| 06/12/20 | LJT | 020 | Revise letter to defendant re responses and objections to requests for production (1.0); attend meet-and-confer with defendants (2.6); draft response letter re the same (4.5). | 8.10 |
| 06/12/20 | SMN | 020 | Conduct second level review of electronic discovery documents (1.6); continue drafting responses and objections to Defendants' first request for production (1.2); draft proposed discovery parameters for certain defendants (1.5); draft cover email re same (.9). | 5.20 |
| 06/12/20 | DP | 020 | Review and analyze defendants' responses and objections to document requests. | 0.80 |
| 06/12/20 | PJG | 020 | Email litigation team members re discovery issues relating to certain defendants. | 0.30 |
| 06/12/20 | BMW | 020 | Revise e-binders compiling cases cited in MTD briefing (2.5); print and coordinate delivery to attorneys (1.0). | 3.50 |
| 06/12/20 | KNM | 020 | Conduct second level review of electronic discovery documents. | 0.80 |
| 06/13/20 | PGO | 020 | Conduct second level review of electronic discovery documents. | 2.50 |
| 06/13/20 | DLC | 020 | Revise draft correspondence to defendants' counsel (.8); communications with J. Kane re same (.2). | 1.00 |
| 06/13/20 | JPK | 020 | Correspond with D. Chapman regarding letter to defendant. | 0.20 |
| 06/13/20 | LJT | 020 | Draft letter to counsel for defendants re discovery issues and meet-and-confer. | 0.60 |
| 06/13/20 | SMN | 020 | Revise discovery parameters (1.2); draft response to defendant re outstanding discovery issues (1.9). | 3.10 |
| 06/14/20 | DLC | 020 | Review and revise letters to counsel for defendants re discovery issues (3.0); review discovery materials (2.0); correspondence with J. Kane re same (.2). | 5.00 |
| 06/14/20 | JPK | 020 | Correspond with D. Chapman re discovery materials/status. | 0.20 |
| 06/14/20 | LJT | 020 | Revise letter to counsel for defendants re discovery issues. | 0.90 |
| 06/15/20 | JLS | 020 | Review and respond to correspondence from counsel to defendants re discovery issues (.3); review and revise draft letter to court re discovery disputes (.3). | 0.60 |
| 06/15/20 | DMZ | 020 | Review status of various discovery issues (.3); revise letter to counsel for defendants re discovery issues (.4); revise initial disclosures (1.7). | 2.40 |
| 06/15/20 | PGO | 020 | Conduct second level review of electronic discovery documents. | 0.60 |
| 06/15/20 | RJC | 020 | Conduct second level review of electronic discovery documents (6.1); draft expert document tracker (1.3). | 7.40 |
| 06/15/20 | DLC | 020 | Prepare for (.6) and participate in (1.2) meet-and-confer with counsel to | 8.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1896659

Page 16
08/06/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | defendants; review and revise letters to counsel for defendants re discovery issues (3.5); draft and circulate summary table of all negotiations with counsel to defendants re discovery issues (.7); review and comment on letter to court (.8); correspondence with members of litigation team re motion to dismiss briefing (.4); review and respond to email from counsel to third party re document production (1.0); begin review of initial disclosures (.3). | |
| 06/15/20 | RT | 020 | Analyze document collection issues (.6); review correspondence with counsel to defendant re discovery issues (.2); review document review status (.3); analyze issues re revisions to letter to counsel for defendant (.3); correspondence with H5 re document search issues (.6); review defendants' responses and objections to third requests for production (.3); correspondence with members of litigation team re motion to dismiss briefing (.4); correspondence with contract attorneys re document review issues (.3); revise summary of discovery process with Defendants and third parties (.2); review correspondence with FTI (.1). | 3.30 |
| 06/15/20 | SS | 020 | Review of third party discovery documents (2.0); review correspondence re new discovery targets (.3). | 2.30 |
| 06/15/20 | JPK | 020 | Prepare for (.5) and attend (1.2) meet and confer with counsel to defendants; prepare correspondence to third parties re discovery issues (3.3). | 5.00 |
| 06/15/20 | JAL | 020 | Conduct second level review of documents and communications re prepetition claims (4.5); prepare materials re discovery (1.1); review MTD replies (1.8). | 7.40 |
| 06/15/20 | LJT | 020 | Revise letter to defendant re meet-and-confer (.9); draft document requests for multiple third-parties (1.4); conduct second level review of electronic discovery documents (.8). | 2.70 |
| 06/15/20 | SMN | 020 | Continue drafting responses to defendants' document requests (.5); review cases implicating issues raised in motion to dismiss briefing (.5); review certain defendants' MTD reply briefs (.9). | 1.90 |
| 06/15/20 | PJG | 020 | Attend meet-and-confer with counsel to defendants (1.2); draft summary of the same to circulate to Litigation team (.9); update Litigation task list (.4); review and analyze Defendants' reply to Plaintiffs' opposition to motions to dismiss (1.3). | 3.80 |
| 06/15/20 | JES | 020 | Review Defendants' replies in support of Motions to Dismiss. | 2.20 |
| 06/15/20 | BMW | 020 | Compile case binders (.8); compile and circulate defendants' MTD reply briefs (2.5). | 3.30 |
| 06/15/20 | KNM | 020 | Condcut second level review of electronic discovery documents. | 2.10 |
| 06/16/20 | JLS | 020 | Review correspondence from members of litigation team re expert analysis (.2); analyze issues re discovery schedule (.6); review and respond to correspondence from counsel to defendants re discovery issues (.4). | 1.20 |
| 06/16/20 | DMZ | 020 | Review correspondence to counsel to defendants re discovery issues (.2); review revised scheduling order from counsel to defendants (.2); attend call with counsel to defendants re same (.3); revise initial disclosures (1.3); review deck from FTI re same (.8); correspondence with members of litigation team re various discovery issues with defendants (.2). | 3.00 |
| 06/16/20 | PGO | 020 | Conduct second level review of electronic discovery documents. | 1.30 |
| 06/16/20 | RJC | 020 | Conduct second level review of electronic discovery documents (5.1); review search terms and draft summary re same (1.5). | 6.60 |
| 06/16/20 | DLC | 020 | Revise letter to defendants re discovery issues (.6); call with counsel to third party re discovery issues (.5); summarize the same for members of litigation team (.4); review and respond to correspondence from counsel to defendants re discovery issues (1.0); review updates to case schedule (.8) and draft correspondence to Lit team members re same (.3); prepare for multiple meet-and-confers (1.3); attend first meet-and-confer with | 8.90 |

SEARS CREDITORS COMMITTEE
Bill Number: 1896659

Page 17
08/06/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | counsel to defendant (.6); attend subsequent meet-and-confer with counsel to defendant in adversary proceeding (2.0); correspondence with members of litigation team re amendments to search terms (.5); correspondence with members of litigation team and with conflicts counsel re subpoenas (.9). | |
| 06/16/20 | RT | 020 | Correspondence with members of litigation team re draft responses and objections to discovery requests (.2); analyze issues re third-party document productions (1.9); review letter from counsel to defendants re discovery issues (.1); draft correspondence to defendants re the same (.2); draft correspondence to members of litigation team re discovery issues (.2); review correspondence from counsel to defendants re discovery and case scheduling issues (.5); correspond with H5 re document searches and third-party document issues (1.1); analyze document management and document review issues (1.0); review draft responses and objections to discovery to Plaintiffs (.3); review document review status report (.1). | 5.60 |
| 06/16/20 | BHM | 020 | Conduct second level review of electronic discovery documents. | 0.40 |
| 06/16/20 | MY | 020 | Analyze responses to third party subpoenas (.7); correspond with members of litigation team (.3). | 1.00 |
| 06/16/20 | JPK | 020 | Prepare for (1.5) and attend (2.0) meet and confer with counsel to defendant in adversary proceeding; draft letter re same (1.5); prepare search terms to provide to defendants (.3) and correspondence with litigation team members re same and discovery requests (.5); prepare correspondence to counsel to third parties to adversary proceeding (1.9). | 7.70 |
| 06/16/20 | JAL | 020 | Review materials re initial disclosures (2.5); review materials re prepetition claims issue (1.4); conduct second level review of electronic documents and communications re prepetition claims (3.5); review MTD replies (1.7). | 9.30 |
| 06/16/20 | LJT | 020 | Finalize letter to defendants re discovery issues (.7); conduct second level review of electronic discovery documents (1.6); revise letter to certain defendant re responses and objections and search terms (1.5); attend meet-and-confer with counsel to defendants' re various discovery issues (.6). | 4.40 |
| 06/16/20 | SMN | 020 | Review new cases implicating issues raised in motion to dismiss briefing (.3); review motion to dismiss reply briefs filed by certain defendants (1.0); revise responses and objections to certain defendants' first requests for production (2.0). | 3.30 |
| 06/16/20 | JRK | 020 | Review defendants' reply briefs in support of motions to dismiss (8.2); attend call with contract attorneys regarding document review protocol (.3); revise draft summary chart re defendants' MTD reply briefs (.5). | 9.00 |
| 06/16/20 | PJG | 020 | Correspondence with Litigation team members re discovery issues (.3); attend meet-and-confer with counsel to defendant in adversary proceeding (2.0); draft summary of same for circulation to litigation team (1.3). | 3.60 |
| 06/16/20 | BMW | 020 | Compile binder of defendants' MTD reply briefs. | 1.00 |
| 06/16/20 | KNM | 020 | Conduct second level review of electronic discovery documents. | 0.40 |
| 06/17/20 | JLS | 020 | Review and analyze draft scheduling order. | 0.30 |
| 06/17/20 | DMZ | 020 | Revise engagement letter with expert in connection with Adversary Proceeding (.2); continue review of initial disclosures (.9). | 1.10 |
| 06/17/20 | PGO | 020 | Conduct second level review of electronic discovery documents. | 0.50 |
| 06/17/20 | RJC | 020 | Conduct review of electronic discovery documents (4.2); create searches for experts (2.0); conduct second level review of electronic discovery documents (1.1). | 7.30 |
| 06/17/20 | DLC | 020 | Revise proposed scheduling order and circulate to defendants (.9); correspondence with members of litigation team re discovery issues (.6); prepare for various meet-and-confers (1.3); attend first meet-and-confer with defendants to adversary proceeding (.5); attend second meet-and- | 3.90 |

SEARS CREDITORS COMMITTEE                                                                    Page 18
Bill Number: 1896659                                                                          08/06/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | confer with counsel to defendants (.4); call with court re scheduling issues (.2). | |
| 06/17/20 | RT | 020 | Correspondence with members of litigation team re numerous open discovery issues (1.4); review document review status report (.1); review document sets for certain third-parties (1.6); review draft agenda for call with certain defendant re discovery issues (.1); review correspondence from members of litigation team re case schedule (.3); correspond with H5 re issues re documents from certain third-party (1.4); review and revise search term issues for documents from third-party (.6); analyze document review management issues (2.0). | 7.50 |
| 06/17/20 | BHM | 020 | Conduct second level review of electronic documents. | 1.20 |
| 06/17/20 | JPK | 020 | Draft correspondence to defendants to adversary proceeding regarding meet and confers (1.9); prepare search terms for defendant's production of documents (.5), prepare for (.3) and attend (.4) meet and confer with defendants to adversary proceeding. | 3.10 |
| 06/17/20 | JAL | 020 | Revise initial disclosures (4.1); conduct second level review of documents and communications re prepetition claims (2.2); review MTD replies (1.5); internal correspondence with Lit team members re open discovery points (.4). | 8.20 |
| 06/17/20 | LJT | 020 | Correspondence with members of litigation team re defendant discovery issues (.4); conduct second level review of electronic discovery documents (2.3); attend meet-and-confer with counsel to defendants (.4); correspondence re proposed search terms with members of litigation team (.3). | 3.40 |
| 06/17/20 | SMN | 020 | Revise engagement letter with new expert for Adversary Proceeding (1.1); review cases implicating issues raised in motion to dismiss briefing (.5); review motion to dismiss reply briefs (1.2); revise initial disclosures and damages schedule for same (4.5); prepare for meet-and-confer with counsel to defendants (.4); participate in same (.4). | 8.10 |
| 06/17/20 | DP | 020 | Attend meet-and-confer with counsel to defendant various discovery issues. | 0.40 |
| 06/17/20 | JRK | 020 | Revise draft summary chart of defendants' MTD replies (3.5); conduct second level review of electronic discovery documents (3.2); attend meet and confer with defendants' counsel regarding discovery issues (.4); correspondence with members of the litigation team re defendant discovery requests (.2). | 7.30 |
| 06/17/20 | PJG | 020 | Correspondence with Litigation team members re discovery issues (.2); draft correspondence to counsel to Defendant re proposed search terms (.6). | 0.80 |
| 06/17/20 | BMW | 020 | Compile list of cases cited in defendants' MTD reply briefs. | 1.80 |
| 06/17/20 | KNM | 020 | Conduct second level review of electronic discovery documents. | 2.60 |
| 06/17/20 | ACP | 020 | Participate in meet-and-confer with counsel to defendants re various discovery issues. | 0.40 |
| 06/18/20 | JLS | 020 | Attend call with members of litigation team re case status and tasks (1.2); review and analyze correspondence from counsel to defendants re discovery issues (.5); correspondence with members of Lit team re case status (.2). | 1.90 |
| 06/18/20 | DMZ | 020 | Call with S. Nolan re revisions to initial disclosures (.5); correspondence with members of litigation team re issues with search terms (.3); correspondence with Lit team members re strategy (.2); prepare for (.1) and attend (1.2) call with members of litigation team re case status and tasks. | 2.30 |
| 06/18/20 | RJC | 020 | Conduct second level review of electronic discovery documents (5.9); create searches for experts (2.5). | 8.40 |
| 06/18/20 | DLC | 020 | Review and revise letter to third party re discovery issues (1.4); correspondence with members of litigation team re disclosures (.2); correspond with various counsel to defendants re document production | 7.50 |

SEARS CREDITORS COMMITTEE                                                                    Page 19
Bill Number: 1896659                                                                         08/06/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | issues (1.5); prepare for (.3) and participate in (1.2) call with members of litigation team re case status and tasks; participate in call with members of litigation team re issues with various prepetition transactions (.6); review letter from counsel to defendants re discovery issues (1.2); correspondence with members of litigation team re third party shareholders (.7); correspondence with members of litigation team re general adversary proceeding strategy issues (.4). | |
| 06/18/20 | RT | 020 | Review case task list (.1); call with litigation team re task list and case update (1.2); correspondence with H5 re document review issues (1.4); correspondence with contract attorneys re document review issues (.5); correspond with members of litigation team re third-party productions (.6); review document review status report (.1); review correspondence from counsel to defendant re discovery issues (.5); analyze search term issues and communications with litigation team members re same (.6); review issues/disputes re case and discovery scheduling (.3); draft summary of proposal for managing documents from certain third-party (1.0); review correspondence with H5 re document review categories and key documents (.2); review correspondence from FTI re data and damage issues and disclosures (.4). | 6.90 |
| 06/18/20 | SLB | 020 | Analyze Trust billing issues (.5); call with MIII re same (.3). | 0.80 |
| 06/18/20 | BHM | 020 | Conduct second level review of electronic discovery documents. | 3.90 |
| 06/18/20 | MY | 020 | Analyze responses to third party subpoenas. | 1.00 |
| 06/18/20 | MY | 020 | Prepare for (.1) and attend teleconference with members of the litigation team re case status and task list (1.2). | 1.30 |
| 06/18/20 | LML | 020 | Review and analyze litigation task list (.2); analyze issues for upcoming strategy call (.3); attend Akin litigation team call re case status and strategy (1.2). | 1.70 |
| 06/18/20 | SS | 020 | Attend call with members of litigation team re case update and next steps (1.2); review responses to third-party subpoenas (1.4); review correspondence with members of litigation team re same (.5). | 3.10 |
| 06/18/20 | JPK | 020 | Prepare for (.5) and attend (1.2) call with members of litigation team re case status and task list; call with members of litigation team re prepetition transactions (.6); draft letter to counsel to third parties to adversary proceeding regarding discovery issues (6.8); draft letter to counsel to third parties to adversary proceeding regarding discovery issues (1.4); internal correspondence with members of Lit team re discovery issues (.3). | 10.80 |
| 06/18/20 | JAL | 020 | Attend weekly call with members of litigation team re case status and task list (1.2); revise initial disclosures (2.7); review materials re same (2.2); correspondence with members of litigation team re same (.7); conduct second level review of electronic discovery documents (2.4). | 9.20 |
| 06/18/20 | LJT | 020 | Review electronic discovery documents in connection with potential deponents (1.6); review correspondence from defendant's counsel re proposed search terms (.2); prepare for call with members of litigation team re task list (.4); revise initial disclosures (.5); review electronic discovery documents re the same (.5); attend weekly task call with members of litigation team (1.2); revise search terms for defendant (.9). | 5.30 |
| 06/18/20 | SMN | 020 | Revise initial disclosures and schedule (1.9); correspond re same (.5); call with D. Zensky re same (.5); review new cases implicating issues in motion to dismiss briefing (.7); attend call with members of the litigation team re case status and task list (1.2); attend call with members of litigation team re issues with various prepetition transactions (.6); correspond with experts re document productions (.3); review motion to dismiss reply briefs (1.1); update summary chart based on same (1.4). | 8.20 |
| 06/18/20 | JRK | 020 | Conduct second level review of electronic discovery documents (5.1); attend call with members of the litigation team regarding issues with various prepetition transactions (.6); attend call with members of | 6.90 |

SEARS CREDITORS COMMITTEE    Page 20
Bill Number: 1896659    08/06/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | litigation team re case status and task list (1.2). | |
| 06/18/20 | PJG | 020 | Call with Litigation team members re analysis of prepetition transactions (.6); litigation team call re case status and task list (1.2); update litigation task list (.3); review and revise letter to counsel for defendant re discovery issues (.8). | 2.90 |
| 06/18/20 | BMW | 020 | Compile list of cases cited in reply briefs (4.5); create index for same (.9). | 5.40 |
| 06/18/20 | KNM | 020 | Prepare for (.1) and attend litigation meeting re status and tasks (1.2). | 1.30 |
| 06/18/20 | NRL | 020 | Conduct second level review of electronic discovery documents. | 3.30 |
| 06/19/20 | DMZ | 020 | Review defendants' MTD reply briefs (1.5); review correspondence from counsel to defendant re discovery issues (.2); correspondence with members of litigation team re issues in connection with motion to dismiss (.1). | 1.80 |
| 06/19/20 | PGO | 020 | Conduct second level review of electronic discovery documents. | 0.50 |
| 06/19/20 | DLC | 020 | Prepare for (.4) and participate in (4.1) meet-and-confer with opposing counsel; review and analyze letter from opposing counsel (.7); review discovery materials sent from counsel (1.2); correspondence with litigation team re MTDs (.2). | 6.60 |
| 06/19/20 | RT | 020 | Review certain defendants' responses to requests for productions (.7); draft notes in preparation for meet and confer (.3); participate in meet and confer with counsel to defendants (4.1); review documents produced by certain third party (.8); correspondence with H5 re documents from certain third party (.5); review H5 plan re key document identification (.5); call with H5 re document issues with third party (.8); analyze issues re various prepetition transactions (.3); revise proposal for third-party document set (.9); review MTD summary listing (.2); review document review status report (.1). | 9.20 |
| 06/19/20 | BHM | 020 | Review and analyze hot documents (.2); conduct second level review and analysis of prepetition transaction documents (.3). | 0.50 |
| 06/19/20 | LML | 020 | Prepare for upcoming internal strategy call with members of litigation team (.3); review and analyze updates re meet and confer with counsel to defendant (.2). | 0.50 |
| 06/19/20 | JPK | 020 | Prepare for (.5) and attend (.8) call with discovery vendor re productions; review proposed search terms for document requests sent to defendants to adversary proceeding (.7); prepare and respond to correspondence with members of litigation team regarding discovery in adversary proceeding (.5); analyze issues re same (1.3). | 3.80 |
| 06/19/20 | JAL | 020 | Revise initial disclosures (3.1); review materials re same (.8). | 3.90 |
| 06/19/20 | LJT | 020 | Conduct second level review of electronic discovery documents (.7); attend meet-and-confer with counsel to defendant re various discovery issues (4.1). | 4.80 |
| 06/19/20 | SMN | 020 | Correspond with experts re document productions (.3); revise initial disclosures (1.5); correspond with members of litigation team re same (.5); review motion to dismiss reply briefing (1.2); update summary chart re same (1.2). | 4.70 |
| 06/19/20 | DP | 020 | Prepare for (.6) and attend (4.1) meet and confer with defendants re discovery issues. | 4.70 |
| 06/19/20 | KNM | 020 | Conduct second level review of electronic discovery documents. | 3.00 |
| 06/20/20 | PGO | 020 | Conduct second level review of electronic discovery documents. | 0.20 |
| 06/20/20 | RJC | 020 | Review correspondence from defendants re discovery issues (.2); review and comment on discovery requests (.6). | 0.80 |
| 06/20/20 | DLC | 020 | Correspondence with members of litigation team re document discovery issues (.2); follow-up with opposing counsel re same  (.5); revise letter to counsel to defendants (2.3). | 3.00 |
| 06/20/20 | RT | 020 | Review and revise drafts of search terms for certain defendants (.3); correspondence with members of litigation team re discovery issues with certain defendants (.2). | 0.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1896659

Page 21
08/06/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 06/20/20 | LJT | 020 | Correspondence with members of litigation team re search terms (.2); revise search terms for various defendants (1.1). | 1.30 |
| 06/21/20 | DMZ | 020 | Correspondence with members of litigation team re scheduling order. | 0.10 |
| 06/21/20 | PGO | 020 | Conduct second level review of electronic discovery documents. | 2.30 |
| 06/21/20 | DLC | 020 | Review reply briefs (2.5); review various document discovery materials (1.0); correspondence with members of litigation team re discovery issues, scheduling order and search terms (.5); analyze issues re same (1.0). | 5.00 |
| 06/21/20 | JPK | 020 | Prepare letter to counsel to defendants to adversary proceeding regarding discovery. | 1.50 |
| 06/21/20 | LJT | 020 | Summarize meet-and-confer with certain defendants re various discovery issues for members of litigation team (1.7); correspondence with members of litigation team re the same (.3); revise search terms for certain defendants (1.0). | 3.00 |
| 06/21/20 | DP | 020 | Analyze issues re defendant search terms and protocol. | 0.20 |
| 06/21/20 | JRK | 020 | Conduct second level review of electronic discovery documents. | 4.00 |
| 06/21/20 | PJG | 020 | Revise letter to counsel to defendant re discovery issues (.7); correspond with litigation team members re discovery issues (.1). | 0.80 |
| 06/21/20 | KNM | 020 | Conduct second level review of electronic discovery documents. | 0.40 |
| 06/22/20 | JLS | 020 | Review correspondence from members of litigation team re discovery issues (.4); participate in call with members of litigation team re case timeline (.4). | 0.80 |
| 06/22/20 | DMZ | 020 | Review and revise correspondence to counsel to defendant re discovery issues (.1); attend call re case status with members of litigation team (.4); correspondence with members of litigation team re the same (.5); review defendants' MTD reply briefs (1.7). | 2.90 |
| 06/22/20 | PGO | 020 | Conduct second level review of electronic discovery documents. | 3.00 |
| 06/22/20 | RJC | 020 | Call with experts regarding document collections (1.1); review document requests from defendant (1.0); draft email to D. Chapman regarding same (1.6); prepare searches for experts (.5); conduct second level review of electronic discovery documents (2.6). | 6.80 |
| 06/22/20 | DLC | 020 | Participate in call with litigation team members re case timeline and strategy issues (.4); prepare memorandum re same (2.0); review and revise search terms for various defendants (1.0); review and revise letters to various defendants (2.0); participate in call with experts re discovery (1.1); review MTD briefing by defendants (.6); review updates to case schedule (.5); analyze issues re third party subpoenas (1.0). | 8.60 |
| 06/22/20 | RT | 020 | Review and revise draft search terms for certain defendants (.5); correspondence with members of litigation team re discovery issues with certain defendants (.7); revise estimates and summary of document review issues (1.0); revise draft correspondence to counsel to certain defendants (.3); review FTI summary of financial documents received from certain third party (.4); review document review status report (.1); review and revise drafts of correspondence and summary of meet and confer with counsel to certain defendants (.6); correspondence with H5 re document search issues (1.5); analyze document review management issues (1.5); review documents re various prepetition transactions (1.3); review correspondence with team re case scheduling issues (.4). | 8.30 |
| 06/22/20 | SLB | 020 | Review internal correspondence with members of lit team re open issues in connection with Adversary Proceeding and related timeline. | 0.50 |
| 06/22/20 | MVL | 020 | Conduct second level review of electronic discovery documents. | 4.50 |
| 06/22/20 | BHM | 020 | Conduct second level review of electronic discovery documents. | 1.10 |
| 06/22/20 | MY | 020 | Analyze responses to third party subpoenas. | 4.50 |
| 06/22/20 | LML | 020 | Analyze issues regarding proposed case calendar. | 0.20 |
| 06/22/20 | SS | 020 | Analyze third party discovery and related open items (1.7); review internal correspondence re same (.5); call with conflicts counsel re new discovery items (.8); review and analyze materials produced by third | 5.90 |

SEARS CREDITORS COMMITTEE                                                    Page 22
Bill Number: 1896659                                                        08/06/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | parties (2.0); follow up with third parties regarding discovery responses (.9). | |
| 06/22/20 | JPK | 020 | Review internal correspondence with members of litigation team regarding discovery in adversary proceeding (1.5); review Defendants' replies in support of motions to dismiss (1.6); update chart tracking discovery in adversary proceeding (.4). | 3.50 |
| 06/22/20 | JAL | 020 | Conduct research re prepetition claims issue (3.7); draft internal email re same (.9); conduct second level review of electronic discovery documents (1.2); review MTD replies (3.5). | 9.30 |
| 06/22/20 | LJT | 020 | Revise search terms for certain defendant (.2); correspondence re the same (.2); conduct second level review of electronic discovery documents (1.7); draft correspondence to counsel to defendant re discovery issues (1.5); draft interrogatories for defendant (1.7). | 5.30 |
| 06/22/20 | SMN | 020 | Correspond with members of the litigation team re discovery issues (.5); draft response to counsel to defendant re discovery protocols (.6); correspond re defendants' response to same (.5); review cases implicating issues raised in motion to dismiss briefing (1.5); summarize same (1.2); prepare for (.4) and attend (1.1) call with experts re discovery documents; review and summarize arguments raised by defendants in motion to dismiss reply briefing (2.1). | 7.90 |
| 06/22/20 | DP | 020 | Revise discovery requests to defendants (.5); analyze defendants' MTD reply briefs (2.3). | 2.80 |
| 06/22/20 | JRK | 020 | Correspondence with members of the litigation team regarding discovery disputes with counsel to defendants (.2); review briefs in opposition to motions to dismiss (.7); review defendants' MTD reply briefs (2.0). | 2.90 |
| 06/22/20 | PJG | 020 | Review defendants' MTD reply briefs. | 1.60 |
| 06/22/20 | KNM | 020 | Conduct second level review of electronic discovery documents. | 0.60 |
| 06/22/20 | ACP | 020 | Review Defendants' reply briefs in support of motions to dismiss. | 0.40 |
| 06/22/20 | NRL | 020 | Conduct second level review of discovery documents. | 3.60 |
| 06/23/20 | JLS | 020 | Call with members of litigation team re motion to dismiss briefing, case status and tasks (1.5); review and respond to correspondence from members of litigation team re discovery (.4). | 1.90 |
| 06/23/20 | DMZ | 020 | Review revised case schedule from counsel to defendants (.2); correspondence with members of litigation team re response to same (.1); review case summary concerning issues raised in motions to dismiss (.1); attend call with members of litigation team re motion to dismiss briefing and related case issues (1.5); correspondence with members of litigation team re discovery requests to certain defendant (.3); review deck from FTI (.5). | 2.70 |
| 06/23/20 | PGO | 020 | Conduct second level review of electronic discovery documents. | 1.50 |
| 06/23/20 | RJC | 020 | Search for documents for expert collection (3.3); draft emails to contract attorneys re document review (.9); conduct second level review of electronic discovery documents (3.1). | 7.30 |
| 06/23/20 | DLC | 020 | Participate in call with members of litigation team re work streams in connection with motions to dismiss (1.5); participate in call with expert (4.0); participate in meet-and-confer with counsel to defendants (.2); revise letter to defendants re document discovery (2.4); draft and send analysis to Litigation Designees (.3); correspond with members of litigation team re third party subpoenas (.5); call with counsel to defendants re depositions (.4). | 8.30 |
| 06/23/20 | RT | 020 | Analyze third party document issues (.3); correspondence with members of litigation team re document review process (.2); analyze issues re third party productions (.2); correspondence with contract attorneys re document review issues (1.2); review and analyze document review management issues (1.1); review and revise draft correspondence to counsel to defendants re meet-and-confer (.5); revise draft responses to | 7.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1896659

Page 23
08/06/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | document requests to Plaintiff by certain defendants (2.0); correspond with members of litigation team re discovery issues with certain third parties (.2); review correspondence from counsel to defendant re discovery issues (.1); review correspondence re documents from certain third party (.1); review correspondence from members of litigation team re motion to dismiss (.3); review litigation task list (.1); call with litigation team re case status and task list (1.5). | |
| 06/23/20 | MY | 020 | Analyze responses to third party subpoenas (3.6); attend call with litigation team members re case status and task list (1.5). | 5.10 |
| 06/23/20 | LML | 020 | Review and analyze defendants' reply briefs in connection with Motions to Dismiss (.9); attend by teleconference litigation team status and strategy meeting (1.5). | 2.40 |
| 06/23/20 | SS | 020 | Attend call with members of litigation team re case status and strategy (1.5); analyze discovery material produced by third parties (2.8); follow up communications with third parties re same (.8); draft new subpoenas re same (.4). | 6.50 |
| 06/23/20 | JPK | 020 | Review defendants' replies in support of motions to dismiss (2.5); attend call with members of litigation team re strategy in connection with motions to dismiss (1.5); attend call with counsel for defendant in adversary proceeding regarding discovery (.2); review internal correspondence regarding discovery (.3); update chart tracking discovery in adversary proceeding (.4); correspond with defendants and third parties regarding discovery (.8). | 5.70 |
| 06/23/20 | JAL | 020 | Prepare for (.6) and participate in (1.5) litigation team call re case status; review defendants' replies in support of motions to dismiss (2.7); call with FTI re prepetition claims (1.5); review materials re same (2.6). | 8.90 |
| 06/23/20 | LJT | 020 | Draft letter to court re various discovery issues with defendant (1.2); revise correspondence to counsel to defendant re issues with document requests (.4); correspondence with members of litigation team re the same (.2); attend litigation team call re open case work streams re motions to dismiss (1.5); conduct second level review of electronic discovery documents (3.3); revise interrogatories for defendant based on internal comments (.2). | 6.80 |
| 06/23/20 | SMN | 020 | Conduct second level review of electronic discovery documents (1.0); correspond with counsel to defendant re discovery issues (.5); review and summarize defendants' reply briefs in support of motions to dismiss (2.5); attend call with members of the litigation team re MTDs and tasks (1.5); join call with experts re preliminary analysis (partial) (.6); correspond with litigation team members re initial disclosures (.4). | 6.50 |
| 06/23/20 | DP | 020 | Analyze defendants' reply briefs in support of motion to dismiss (2.4); draft summary of issues re same (.5); attend call with litigation team memers re case status (1.5). | 4.40 |
| 06/23/20 | JRK | 020 | Review defendants' reply briefs in support of motions to dismiss (3.0); attend call with members of the litigation team re case strategy re MTDs (1.5); draft summary of defendant's reply briefs to circulate to team (.5). | 5.00 |
| 06/23/20 | PJG | 020 | Update litigation task list (.2); review defendants' reply briefs in support of motion to dismiss (.7); attend call with litigation team members re case status and task list (1.5). | 2.40 |
| 06/23/20 | BMW | 020 | Organize additional motion to dismiss briefing for attorney review. | 0.30 |
| 06/23/20 | KNM | 020 | Join litigation team call re MTD tasks (1.5); conduct second level review of electronic discovery documents (2.5). | 4.00 |
| 06/23/20 | ACP | 020 | Attend call with litigation team members re case strategy (partial). | 1.40 |
| 06/23/20 | NRL | 020 | Conduct review of electronic discovery documents. | 5.80 |
| 06/24/20 | JLS | 020 | Attend call with counsel to defendants re issues in connection with privilege dispute (.3); prepare for meet and confer call (.8); participate in meet and confer call with counsel to defendants (.6); review and respond to correspondence re discovery issues (.4). | 2.10 |

SEARS CREDITORS COMMITTEE                                                                    Page 24
Bill Number: 1896659                                                                         08/06/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 06/24/20 | DMZ | 020 | Attend meet and confer with counsel to defendants re discovery issues (.3); review and revise initial disclosures (1.2); review correspondence re discovery dispute with defendants (.1); join call with expert (.6); review correspondence with litigation team members re discovery issues (.6). | 2.80 |
| 06/24/20 | PGO | 020 | Conduct second level review of electronic discovery documents. | 2.00 |
| 06/24/20 | RJC | 020 | Conduct second level review of electronic discovery documents (6.1); confer with R. Tizravesh regarding document review (.7); call with S. Nolan re discovery issues (.2). | 7.00 |
| 06/24/20 | DLC | 020 | Prepare for (.9) and participate in (.6) meet-and-confer with defendants' counsel; review correspondence from multiple opposing counsels and prepare responses to same (5.0); participate in calls with defendants re privilege issues (.3); participate in call with expert (.6); finalize budget (.5); revise case schedule and circulate same (.5); review legal research re prepetition transactions (1.4). | 9.80 |
| 06/24/20 | RT | 020 | Analyze defendant discovery issues (.4); call with R. Collins re document review issues (.7); call with potential expert re engagement and workstream (.6); attend meet and confer with counsel to defendants re discovery issues (.6); review expert materials (.3); review defendants' responses and objections to document requests (.2); revise draft responses and objections to defendants' document requests (1.4); correspondence with vendor re document review management issues (.6); analyze issues re third party's document production (.5). | 5.30 |
| 06/24/20 | SLB | 020 | Analyze open issues in connection with Adversary Proceeding. | 0.50 |
| 06/24/20 | MVL | 020 | Conduct second level review of electronic discovery documents. | 6.10 |
| 06/24/20 | MY | 020 | Analyze responses to third party subpoenas. | 1.00 |
| 06/24/20 | LML | 020 | Attend discovery meet and confer (.6); review and analyze revised case schedule (.1). | 0.70 |
| 06/24/20 | SS | 020 | Coordinate new third party discovery (2.2); correspondence with conflicts counsel re same (1.8); produce materials in connection with same (2.5). | 6.50 |
| 06/24/20 | JPK | 020 | Attend call with expert (.6); conduct second level review of electronic discovery documents (3.1); review correspondence from defendants regarding discovery (3.2); update chart tracking discovery (.4). | 7.50 |
| 06/24/20 | JAL | 020 | Conduct research re prepetition claims (4.2); draft summary re same (1.5); review materials re initial disclosures (2.2); attend call with expert re prepetition claims issue (.6). | 8.50 |
| 06/24/20 | LJT | 020 | Conduct second level review of electronic discovery documents (3.4); correspondence with members of litigation team re third party productions (.5); review correspondence from defendant's counsel re same (.4); attend meet-and-confer with counsel to defendant re various discovery issues (.6); draft correspondence to counsel to defendant re various discovery issues and memorializing meet-and-confer (1.5). | 6.60 |
| 06/24/20 | SMN | 020 | Revise initial disclosures statement (2.9); perform legal research in connection with same (1.9); attend call with experts re scope of work (.6); compile documents for experts (.6); call with R. Collins re discovery issues (.2); review correspondence from counsel to defendant re discovery protocol (.8). | 7.00 |
| 06/24/20 | PJG | 020 | Prepare correspondence to litigation team members re issues in defendants' reply briefs (.9); review defendants' letter re discovery issues (1.7); email litigation team members re the same (.3). | 2.90 |
| 06/24/20 | BMW | 020 | Revise initial disclosures statement. | 0.80 |
| 06/24/20 | KNM | 020 | Conduct second level review of electronic discovery documents. | 2.00 |
| 06/24/20 | ACP | 020 | Participate in discovery meet and confer (partial). | 0.50 |
| 06/24/20 | NRL | 020 | Conduct second level review of electronic discovery documents. | 6.60 |
| 06/25/20 | JLS | 020 | Review correspondence re discovery issues and meet and confer process. | 0.80 |
| 06/25/20 | DMZ | 020 | Review case law re prepetition claims (.3); review and revise initial | 1.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1896659

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | disclosure statement (.5); confer with S. Nolan re same (.2); confer with S. Nolan re initial disclosures (.2). | |
| 06/25/20 | PGO | 020 | Conduct second level review of electronic discovery documents. | 5.70 |
| 06/25/20 | RJC | 020 | Conduct second level review of electronic discovery documents (6.2); attend call with experts and create document searches for experts (.7). | 6.90 |
| 06/25/20 | DLC | 020 | Review and respond to correspondence from defendants' counsel re document discovery (1.8); confer with R. Tizravesh re same (.5); review and revise letter to defendants' counsel re discovery requests (.5). | 2.80 |
| 06/25/20 | RT | 020 | Coordinate document searches for electronic discovery documents (2.1); review document review status report (.1); confer with D. Chapman re defendant discovery issues and thrid party document production (.5); review correspondence re initial disclosures (.4); review draft initial disclosures (.3). | 3.20 |
| 06/25/20 | SLB | 020 | Analyze issues re adversary proceeding and related issues. | 0.30 |
| 06/25/20 | MVL | 020 | Conduct second level review of electronic discovery documents. | 1.90 |
| 06/25/20 | BHM | 020 | Conduct second level review of electronic discovery documents. | 1.80 |
| 06/25/20 | MY | 020 | Research, prepare and coordinate service of non-party subpoenas. | 6.00 |
| 06/25/20 | LML | 020 | Review and analyze updates re discovery meet and confers. | 0.40 |
| 06/25/20 | SS | 020 | Confer with J. Kane re third party subpoenas (1.0); review correspondence with co-counsel re same (.7); review of productions re same (2.0); prepare new subpoenas re Rule 2004 discovery (1.8). | 5.50 |
| 06/25/20 | JPK | 020 | Review correspondence regarding discovery in adversary proceeding (3.2); review internal correspondence regarding (.6) and prepare for (3.9) meet and confer with counsel for defendants; confer with S. Sharad re third party subpoenas (1.0). | 8.70 |
| 06/25/20 | JAL | 020 | Conduct research re prepetition claims (3.2); revise initial disclosures (3.4); review materials re discovery issue (1.9). | 8.50 |
| 06/25/20 | LJT | 020 | Revise interrogatories for defendant (.6); conduct second level review of electronic discovery documents (1.8); review correspondence from counsel to defendants re discovery issues (.3); draft correspondence to counsel to defendants re various discovery issues (.2); correspondence with members of litigation team re the same (.2). | 3.10 |
| 06/25/20 | SMN | 020 | Revise initial disclosures (2.6); confer with D. Zensky re same (.2); draft correspondence to members of litigation team re defendant discovery issues (.9); revise responses and objections to discovery requests from defendants (2.3); correspond with litigation team members re same (.2). | 6.20 |
| 06/25/20 | DP | 020 | Internal correspondence with members of Lit team re discovery issues. | 0.30 |
| 06/25/20 | JRK | 020 | Conduct second level review of electronic discovery documents (8.8); correspondence with members of litigation team regarding ongoing fact discovery (.2). | 9.00 |
| 06/25/20 | PJG | 020 | Email defendants' counsel re discovery issues (.2); conduct second level review of electronic discovery documents (2.9); corresopndence with B. Walls re adversary proceeding expenses (.4). | 3.50 |
| 06/25/20 | BMW | 020 | Revise document subpoena forms (1.8); conduct research re same (1.0); communications with P. Glackin re adversary proceeding expenses (.3). | 3.10 |
| 06/25/20 | KNM | 020 | Conduct second level review of electronic discovery documents. | 1.30 |
| 06/25/20 | NRL | 020 | Conduct second level review of electronic discovery documents. | 10.30 |
| 06/26/20 | JLS | 020 | Confer with D. Chapman re meet and confer issues (.5); participate in meet and confer call with counsel to defendant (.7). | 1.20 |
| 06/26/20 | DMZ | 020 | Review defendants' proposed edits to scheduling order (.3); confer with D. Chapman re defendant discovery issues (.2); review correspondence from defendants' counsel re discovery schedule (.2). | 0.70 |
| 06/26/20 | PGO | 020 | Conduct second level review of electronc discovery documents. | 1.70 |
| 06/26/20 | RJC | 020 | Conduct second level review of electronic discovery documents (5.8); review documents for expert collection (.4). | 6.20 |
| 06/26/20 | DLC | 020 | Confer with defendants' counsel re document production issues (.7); confer with J. Sorkin regarding meet and confer issues (.5); confer with | 1.90 |

SEARS CREDITORS COMMITTEE
Bill Number: 1896659

Page 26
08/06/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | D. Zensky re discovery issues (.2); confer with R. Tizravesh re responses and objections to discovery requests (.5). | |
| 06/26/20 | RT | 020 | Review document review status report (.1); review and revise draft responses and objections to defendants' document requests (1.1); confer with D. Chapman re responses and objections (.5); analyze issues re third party document production (.3); review various correspondence re interrogatories to defendant (.2); analyze issues re second level review of electronic discovery documents (.7); draft summary and plan for first level review team re document review and priority document issues (.5); review correspondence with defendants' counsel re discovery issues (.1). | 3.50 |
| 06/26/20 | BHM | 020 | Conduct second level review of electronic discovery documents. | 3.30 |
| 06/26/20 | MY | 020 | Coordinate service of third party subpoenas and follow-up communications re responses to same. | 2.20 |
| 06/26/20 | LML | 020 | Review and analyze updates re discovery meet and confers. | 0.40 |
| 06/26/20 | SS | 020 | Review materials produced re third party subpoenas (3.0); finalize and serve new subpoenas re same (1.5). | 4.50 |
| 06/26/20 | JPK | 020 | Prepare for (1.0) and attend (.7) meet and confer with defendants re discovery issues; draft correspondence re same (4.1). | 5.80 |
| 06/26/20 | JAL | 020 | Review materials re prepetition transactions (2.8); conduct second level review of discovery re prepetition transactions (2.9); revise initial disclosures (2.3). | 8.00 |
| 06/26/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 2.50 |
| 06/26/20 | SMN | 020 | Attend meet-and-confer re discovery issues with counsel to defendant (.7); revise draft responses and objections to the defendants' document requests (.8). | 1.50 |
| 06/26/20 | JRK | 020 | Conduct second level review of electronic discovery documents (6.1); attend meet and confer with defendants' counsel regarding discovery issues (.7). | 6.80 |
| 06/26/20 | PJG | 020 | Attend meet and confer with defendants' counsel re discovery issues (.7); draft letter to defendants' counsel re discovery issues (3.8); prepare email to counsel to third party re same (2.2). | 6.70 |
| 06/27/20 | DMZ | 020 | Confer with defendants' counsel re discovery issues (.5); confer with D. Chapman re case schedule and related issues (.2). | 0.70 |
| 06/27/20 | PGO | 020 | Conduct second level review of electronic discovery documents. | 3.70 |
| 06/27/20 | DLC | 020 | Review defendant discovery issues (.4); confer with D. Zensky re case schedule and related issues (.2). | 0.60 |
| 06/27/20 | BHM | 020 | Conduct second level review of discovery documents re prepetition transactions. | 0.70 |
| 06/27/20 | LJT | 020 | Review correspondence from counsel to defendant re various discovery issues. | 0.20 |
| 06/27/20 | PJG | 020 | Revise letter to defendants' counsel re discovery issues (.4); email the same to defendants' counsel (.1). | 0.50 |
| 06/27/20 | NRL | 020 | Conduct second level review of electronic discovery documents. | 4.70 |
| 06/28/20 | PGO | 020 | Conduct second level review of electronic discovery documents. | 2.70 |
| 06/28/20 | DLC | 020 | Draft case timeline memorandum (.9); participate in call with FR team members re same (.8). | 1.70 |
| 06/28/20 | SLB | 020 | Prepare for (.5) and participate on (.8) internal call re Adversary Proceeding timeline; draft correspondence to team re same (.8). | 2.10 |
| 06/28/20 | LML | 020 | Review and revise correspondence re case status. | 0.20 |
| 06/28/20 | ZDL | 020 | Participate on internal call regarding adversary proceeding issues (.8); review plan and the LTA in connection with the same (.2). | 1.00 |
| 06/28/20 | JRK | 020 | Conduct second level review of electronic discovery documents. | 3.00 |
| 06/29/20 | DMZ | 020 | Review and revise initial disclosures (.5); confer with R. Tizravesh re open issues in connection with third party discovery (.4); review defendants' reply briefs in support of motions to dismiss and analyze related issues (1.0). | 1.90 |
| 06/29/20 | PGO | 020 | Conduct second level review of electronic discovery documents. | 1.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1896659

Page 27
08/06/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 06/29/20 | RJC | 020 | Conduct second level review of electronic discovery documents (2.7); compile documents for experts (3.8). | 6.50 |
| 06/29/20 | DLC | 020 | Review and revise initial disclosures (2.5); confer with expert re same (.2); review and revise responses and objections to defendants' document requests (1.0); review hot documents (.2) and confer with P. Glackin re same (.3); outline issues for oral argument on motions to dismiss (1.5); prepare letter to court re document discovery issues (2.2); review and revise scheduling stipulation and proposed order (.5); confer with defendants' counsel re discovery issues (.5); review and respond to correspondence with third parties (.9). | 9.80 |
| 06/29/20 | RT | 020 | Review correspondence re third party discovery (.2); confer with D. Zensky re third party discovery issues (.4); review document review status report (.1); analyze document review issues and coordinate same (1.4); address second level document review issues (.5); review correspondence with expert re documents (.2); review defendants' initial disclosures (1.0); review correspondence with defendants re third party discovery issues (.2); review and revise draft responses and objections to defendants' document requests (.8); correspondence with J. Kane re the same (.2); correspond with vendor re third party document production (.1). | 5.10 |
| 06/29/20 | SLB | 020 | Confer with Litigation Designee re open issues in connection with Adversary Proceeding (.2); correspondence with MIII re Litigation Designee quarterly fees (.2); prepare internal correspondence re same (.1). | 0.50 |
| 06/29/20 | BHM | 020 | Conduct second level review of electronic discovery documents. | 4.50 |
| 06/29/20 | MY | 020 | Coordinate and track service of third party subpoenas. | 2.00 |
| 06/29/20 | LML | 020 | Review and analyze initial disclosures (.2); analyze issues re upcoming oral arguments on Motions to Dismiss (.2). | 0.40 |
| 06/29/20 | JPK | 020 | Review responses and objections from defendants' regarding discovery requests (.6); correspond with R. Tizravesh re same (.2); prepare letter to court regarding discovery disputes (3.8). | 4.60 |
| 06/29/20 | JAL | 020 | Review materials re prepetition transactions (1.5); conduct second level review of discovery re prepetition transactions (2.1); revise initial disclosures and coordinate service (3.3). | 6.90 |
| 06/29/20 | LJT | 020 | Conduct second level review of electronic discovery documents (3); review correspondence from counsel to defendant re various discovery issues (.4) | 3.40 |
| 06/29/20 | SMN | 020 | Revise amended initial disclosure statement and corresponding exhibits (4.9); review documents re same (1.2); finalize and serve same (.3); review cases implicating issues in motion to dismiss briefing (.5); compile documents for experts (.6); send new filings in New York insurance action involving certain defendants to litigation team members (.4). | 7.90 |
| 06/29/20 | DP | 020 | Conduct research re potential discovery disputes (.6) and defendants' reply briefs in support of motions to dismiss (2.3). | 2.90 |
| 06/29/20 | JRK | 020 | Conduct second level review of electronic discovery documents (2); conduct legal research in connection with discovery disputes (1); confer with P. Glackin regarding discovery disputes (.4). | 3.40 |
| 06/29/20 | PJG | 020 | Draft stipulated scheduling order (1.9); conduct legal research re discovery disputes (2.3); confer with J. Kulikowski re same (.4); confer with D. Chapman re hot docs (.3). | 4.60 |
| 06/29/20 | BMW | 020 | Create certificate of service and exhibit listing defendants and their counsel (1.2); revise draft scheduling order (.2). | 1.40 |
| 06/29/20 | ACP | 020 | Analyze defendants' reply briefs in support of motions to dismiss. | 0.20 |
| 06/29/20 | NRL | 020 | Conduct second level review of electronic discovery documents. | 6.70 |
| 06/30/20 | JLS | 020 | Attend call with litigation team members re case status and task list (.9); review and respond to correspondence re discovery issues (.2). | 1.10 |

SEARS CREDITORS COMMITTEE                                                             Page 28
Bill Number: 1896659                                                                  08/06/20

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 06/30/20 | DMZ | 020 | Revise letter to court re discovery dispute with defendants (1.5); attend call with litigation team members re status and strategy (.9); begin prep for oral argument (1.7). | 4.10 |
| 06/30/20 | PGO | 020 | Conduct second level review of electronic discovery documents. | 1.30 |
| 06/30/20 | RJC | 020 | Conduct second level review of electronic discovery documents (4.4); join litigation team call regarding case status and task list (.9); join call with members of litigation team re first level document review (.4); draft discovery search terms for third party (1.4). | 7.10 |
| 06/30/20 | DLC | 020 | Review and update litigation task list (.5); attend call with litigation team members re open case issues (.9); review and revise letter to court re discovery dispute with defendants (3.7); review legal research re same (1.0); analyze conflicts issues (.9); confer with third parties re document discovery (.7); confer with members of litigation team re document review issues (.4); confer with members of litigation team re responses and objections to defendants' document requests (.5). | 8.60 |
| 06/30/20 | RT | 020 | Correspond with litigaiton team members re documents for expert witness and third party discovery (.4); coordinate preparation of documents for expert witness (.3); review correspondence with defendants re third party discovery issues (.1); correspondence with vendor re document searches and review management issues (1.6); review defendants' initial disclosures (.6); review report re document review status (.1); coordinate document review management issues (2.3); review defendants' reply briefs in support of motions to dismiss (1.5); correspondence with members of litigation team re responses and objections to defendants' document requests (.5). | 7.40 |
| 06/30/20 | SLB | 020 | Review conflict waiver requests in connection with adversary proceeding. | 0.40 |
| 06/30/20 | BHM | 020 | Conduct second level review of electronic discovery documents. | 2.40 |
| 06/30/20 | MY | 020 | Coordinate and track service of third party subpoenas (1.5); follow-up on responses to same (1.0). | 2.50 |
| 06/30/20 | MY | 020 | Prepare for (.1) and attend (.9) teleconference with members of litigation team re case status and next steps. | 1.00 |
| 06/30/20 | LML | 020 | Review and analyze discovery updates (.2); attend by teleconference weekly litigation team meeting re case status (.9); analyze issues re upcoming oral arguments on defendants' motions to dismiss (.3). | 1.40 |
| 06/30/20 | SS | 020 | Attend call with litigation team members re case status and task list (partial). | 0.80 |
| 06/30/20 | JPK | 020 | Attend call with members of litigation team re case strategy (.9); prepare (6.5) and file (.2) correspondence to court regarding outstanding discovery issues; prepare production of transcripts to defendants (.9). | 8.50 |
| 06/30/20 | JAL | 020 | Conduct second level review of documents re prepetition transactions (3.9); prepare materials re discovery (1.8); review defendants' initial disclosures (1.7); join weekly litigation team call (.9). | 8.30 |
| 06/30/20 | LJT | 020 | Conduct second level review of electronic discovery documents (4.5); attend litigation team call re case status (.9). | 5.40 |
| 06/30/20 | SMN | 020 | Prepare for (.2) and attend (.9) call with members of the litigation team re open work streams; correspond with litigation team members re documents for experts (.3); review briefs filed in insurance coverage actions and summarize for members of litigation team (.8); revise responses and objections to defendants' document requests (1.6); correspond with litigation team members re same (.4); review cases implicating issues in motion to dismiss briefing (.7). | 4.90 |
| 06/30/20 | DP | 020 | Attend weekly litigation team call re case issues (.9); research issues re defendants' reply briefs in support of motions to dismiss (2.8); research issues re discovery matters (.5). | 4.20 |
| 06/30/20 | JRK | 020 | Attend litigation team call re case status (.9); correspondence with members of the litigation team regarding discovery disputes (.3); | 1.70 |

SEARS CREDITORS COMMITTEE                                                          Page 29
Bill Number: 1896659                                                              08/06/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | conduct legal research in connection with discovery disputes (.5). | |
| 06/30/20 | PJG | 020 | Conduct research re discovery issues (.5); email litigation team members re the same (.2); update litigation task list (.4); join weekly litigation team call (.9); analyze defendants' reply briefs (.8); create search terms for third party's document review and production (1.7); confer with litigation team members re the same (.2); review and revise letter to Court re discovery dispute with defendants (.6); coordinate with Managing Clerk's Office to file the same (.2); conduct second level review of electronic discovery documents re prepetition transactions (.9). | 6.40 |
| 06/30/20 | BMW | 020 | Upload expert materials to sharefile (1.6); compile binder of amended initial disclosures (1.7). | 3.30 |
| 06/30/20 | KNM | 020 | Attend litigation team call. | 0.90 |
| 06/30/20 | ACP | 020 | Attend weekly litigation team call re case status. | 0.90 |
| | | | Total Hours | 1869.40 |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L SORKIN | 31.20 | at | $1350.00 | = | $42,120.00 |
| D M ZENSKY | 62.10 | at | $1595.00 | = | $99,049.50 |
| D L CHAPMAN | 175.90 | at | $1225.00 | = | $215,477.50 |
| S L BRAUNER | 23.70 | at | $1225.00 | = | $29,032.50 |
| L M LAWRENCE | 12.90 | at | $1350.00 | = | $17,415.00 |
| P G O'BRIEN | 43.00 | at | $935.00 | = | $40,205.00 |
| R TIZRAVESH | 127.90 | at | $1195.00 | = | $152,840.50 |
| M V LLOYD | 15.40 | at | $910.00 | = | $14,014.00 |
| B H MEIER | 43.70 | at | $910.00 | = | $39,767.00 |
| S SHARAD | 59.10 | at | $925.00 | = | $54,667.50 |
| D S PARK | 36.50 | at | $960.00 | = | $35,040.00 |
| J P KANE | 126.40 | at | $895.00 | = | $113,128.00 |
| J A LATOV | 202.90 | at | $810.00 | = | $164,349.00 |
| Z D LANIER | 20.30 | at | $860.00 | = | $17,458.00 |
| L J TANDY | 123.30 | at | $535.00 | = | $65,965.50 |
| S M NOLAN | 136.60 | at | $725.00 | = | $99,035.00 |
| J R KULIKOWSKI | 138.20 | at | $650.00 | = | $89,830.00 |
| P J GLACKIN | 69.30 | at | $650.00 | = | $45,045.00 |
| S MAHKAMOVA | 18.60 | at | $700.00 | = | $13,020.00 |
| J E SZYDLO | 24.20 | at | $700.00 | = | $16,940.00 |
| K N MILLER | 32.10 | at | $575.00 | = | $18,457.50 |
| A PRAESTHOLM | 7.80 | at | $650.00 | = | $5,070.00 |
| N R LOMBARDI | 75.60 | at | $735.00 | = | $55,566.00 |
| R J COLLINS | 144.60 | at | $475.00 | = | $68,685.00 |
| M YOUNG | 70.20 | at | $435.00 | = | $30,537.00 |
| D KRASA-BERSTELL | 7.00 | at | $415.00 | = | $2,905.00 |
| B M WALLS | 34.60 | at | $215.00 | = | $7,439.00 |
| S D LEVY | 6.30 | at | $245.00 | = | $1,543.50 |

Current Fees                                                                  $1,554,602.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:
    Computerized Legal Research - Lexis - in                $4,658.83

SEARS CREDITORS COMMITTEE                                                    Page 30
Bill Number: 1896659                                                         08/06/20

contract 30% discount

| | |
|---|---:|
| Computerized Legal Research - Other | $16.77 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $150.58 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $9,409.47 |
| Prof Fees - Consultant Fees | $513,578.76 |
| Courier Service/Messenger Service- Off Site | $341.91 |
| Document Retrieval | $80.50 |
| Office Supplies - Printing | $547.58 |
| Overtime - Admin Staff | $105.51 |
| Professional Fees - Miscellaneous | $6,975.00 |
| Research | $115.05 |
| Telephone - Long Distance | $490.00 |
| Transcripts | $256.80 |
| Travel - Ground Transportation | $178.48 |

Current Expenses                                                          $536,905.24

**Total Amount of This Invoice**                                         **$2,091,507.24**

**Prior Balance Due**                                                      $4,120,017.23

**Total Balance Due Upon Receipt**                                         $6,211,524.47

**<u>Exhibit D</u>**

**Disbursement Summary**

## DISBURSEMENT SUMMARY

| Disbursement Activity | Amount ($) |
| --- | --- |
| Computerized Legal Research – Lexis – in contract 30% discount | 4,658.83 |
| Computerized Legal Research – Westlaw – in contract 30% discount | 9,409.47 |
| Computerized Legal Research – Courtlink – In Contract 50% Discount | 150.58 |
| Computerized Legal Research - Other | 16.77 |
| Courier Service/Messenger Service - Off Site | 341.91 |
| Document Retrieval | 80.50 |
| Office Supplies – Printing | 547.58 |
| Overtime – Administrative Staff | 105.51 |
| Professional Fees – Consultant Fees | 513,578.76 |
| Professional Fees – Miscellaneous | 6,975.00 |
| Research | 115.05 |
| Telephone – Long Distance | 490.00 |
| Transcripts | 256.80 |
| Travel – Ground Transportation | 178.48 |
| **TOTAL:** | **536,905.24** |

**<u>Exhibit E</u>**

**Itemized Disbursements**



| | |
|---|---|
| Invoice Number | 1896659 |
| Invoice Date | 08/06/20 |
| Client Number | 700502 |
| Matter Number | 0001 |

SEARS CREDITORS COMMITTEE
CHIEF RESTRUCTURING OFFICER
SEARS HOLDING CORP.
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179
ATTN: ROBERT  RIECKER

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $4,658.83 |
| Computerized Legal Research - Other | $16.77 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $150.58 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $9,409.47 |
| Prof Fees - Consultant Fees | $513,578.76 |
| Courier Service/Messenger Service- Off Site | $341.91 |
| Document Retrieval | $80.50 |
| Office Supplies - Printing | $547.58 |
| Overtime - Admin Staff | $105.51 |
| Professional Fees - Miscellaneous | $6,975.00 |
| Research | $115.05 |
| Telephone - Long Distance | $490.00 |
| Transcripts | $256.80 |
| Travel - Ground Transportation | $178.48 |

Current Expenses                                                                                      $536,905.24

| Date | | Value |
|---|---|---|
| 01/11/19 | Office Supplies - Printing  VENDOR: HAYSTACKID INVOICE#: 35542 | $547.58 |

|          |                                                                                                                                                  |            |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|          | DATE: 1/11/2019 Printing service.                                                                                                                |            |
| 01/16/20 | Transcripts  VENDOR: VERITEXT INVOICE#: NY4139951 DATE: 1/16/2020 Transcription service.                                                          | $256.80    |
| 06/01/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 6/1/2020 AcctNumber: 1000193694 ConnectTime: 0.0         | $106.71    |
| 06/01/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 6/1/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $23.88     |
| 06/01/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 6/1/2020 AcctNumber: 1003389479 ConnectTime: 0.0    | $131.33    |
| 06/02/20 | Prof Fees - Consultant Fees  VENDOR: EXPERT WITNESS INVOICE#: 03 DATE: 6/2/2020 Expert in Connection with Adversary Proceeding                     | $4,875.00  |
| 06/02/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 6/2/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67     |
| 06/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 6/3/2020 AcctNumber: 1000193694 ConnectTime: 0.0         | $161.18    |
| 06/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 6/3/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $17.91     |
| 06/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/3/2020 AcctNumber: 1003389479 ConnectTime: 0.0          | $65.67     |
| 06/04/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 6/4/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71    |
| 06/04/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 6/4/2020 AcctNumber: 1003389479 ConnectTime: 0.0    | $41.79     |
| 06/04/20 | Prof Fees - Consultant Fees  VENDOR: EXPERT WITNESS INVOICE#: CINV-007280 DATE: 6/4/2020  Expert in                                               | $966.25    |

| Date | Description | Amount |
|---|---|---|
| | Connection with Adversary Proceeding | |
| 06/05/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 9.0 | $642.43 |
| 06/05/20 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-26744 DATE: 6/5/2020 Key Document Identification; Engagement Management; Data management | $6,975.00 |
| 06/05/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JOHN Date: 6/5/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,079.75 |
| 06/05/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 6/5/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 06/05/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E240-20 DATE: 6/13/2020 |TRACKING #: 1Z02E52E4493349732; SHIP DATE: 06/05/2020; SENDER: Bennett Walls; NAME:  COMPANY: David Zensky ADDRESS: 94 BROOK LN, WESTHAMPTON BEACH, NY 11978 US; | $35.08 |
| 06/05/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E240-20 DATE: 6/13/2020 |TRACKING #: 1Z02E52E4493349732; SHIP DATE: 06/05/2020; SENDER: Bennett Walls; NAME:  COMPANY: David Zensky ADDRESS: 94 BROOK LN, WESTHAMPTON BEACH, NY 11978 US; | $6.09 |
| 06/06/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 6/6/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $91.04 |
| 06/07/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 6/7/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $91.04 |
| 06/07/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0686340 DATE: 6/7/2020 Sears Project - Consultant fees | $6,160.00 |
| 06/07/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0686341 DATE: 6/7/2020 | $6,600.00 |

SEARS CREDITORS COMMITTEE                                                                                 Page 4
Bill Number: 1896659                                                                                      08/06/20

|  |  |  |
|---|---|---|
|  | Sears Project - Consultant fees | |
| 06/07/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0686338 DATE: 6/7/2020 | $8,800.00 |
|  | Sears Project - Consultant fees | |
| 06/07/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0686337 DATE: 6/7/2020 | $8,800.00 |
|  | Sears Project - Consultant fees | |
| 06/07/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0686339 DATE: 6/7/2020 | $8,193.75 |
|  | Sears Project - Consultant fees | |
| 06/07/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0686335 DATE: 6/7/2020 | $8,800.00 |
|  | Sears Project - Consultant fees | |
| 06/08/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 6/8/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $23.88 |
| 06/08/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 6/8/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $131.33 |
| 06/08/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.60 |
| 06/08/20 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 26484 DATE: 6/17/2020  Vendor: Dial Car Voucher #: A810266 Date: 06/08/2020 Name: Jeff Latov\|\|Car Service, Vendor: Dial Car Voucher #: A810266 Date: 06/08/2020 Name: Jeff Latov | $178.48 |
| 06/09/20 | Telephone - Long Distance  VENDOR: LACY M. LAWRENCE INVOICE#: 4177051706091506 DATE: 6/9/2020 Court Calls, 06/09/20, Attend Hearing by phone, CourtSolutions | $70.00 |
| 06/09/20 | Telephone - Long Distance  VENDOR: DEAN L. CHAPMAN INVOICE#: 4177034106091506 DATE: 6/9/2020 Court Calls, 06/09/20, Participating in Court call, CourtSolution | $70.00 |
| 06/09/20 | Telephone - Long Distance  VENDOR: JOSEPH L. SORKIN INVOICE#: 4177021906101310 DATE: 6/10/2020 Court Calls, 06/09/20, Participating in court call, CourtSolution | $70.00 |
| 06/09/20 | Telephone - Long Distance  VENDOR: ZACHARY D. LANIER INVOICE#: 4183861706161704 DATE: 6/16/2020 | $70.00 |

SEARS CREDITORS COMMITTEE                                                     Page 5
Bill Number: 1896659                                                          08/06/20

|  |  |  |
|---|---|---|
|  | Court Calls, 06/09/20, Fees for telephonic hearing appearance in Sears, Court Solutions LLC |  |
| 06/09/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JOHN Date: 6/9/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 06/09/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 6/9/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 06/09/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 8.0 | $572.75 |
| 06/10/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 6/10/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,578.21 |
| 06/10/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 6/10/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $17.91 |
| 06/10/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/10/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 06/10/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 27.0 | $1,933.04 |
| 06/11/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 6/11/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $322.36 |
| 06/11/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 6/11/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $41.79 |
| 06/12/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JOHN Date: 6/12/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 06/12/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: WALLS BENNETT; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.60 |
| 06/12/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: | $19.01 |

| | | |
|---|---|---|
| | *00000002E52E250-20 DATE: 6/20/2020 \|TRACKING #: 1Z02E52E0199055799; SHIP DATE: 06/12/2020; SENDER: Bennett Walls; NAME:  COMPANY: David Zensky ADDRESS: 94 BROOK LN, WESTHAMPTON BEACH, NY 11978 US;* | |
| 06/12/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E250-20 DATE: 6/20/2020 \|TRACKING #: 1Z02E52E0199055799; SHIP DATE: 06/12/2020; SENDER: Bennett Walls; NAME:  COMPANY: David Zensky ADDRESS: 94 BROOK LN, WESTHAMPTON BEACH, NY 11978 US; | $6.15 |
| 06/14/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0687634 DATE: 6/14/2020 Sears Project - Consultant fees | $8,800.00 |
| 06/14/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0687637 DATE: 6/14/2020 Sears Project - Consultant fees | $6,600.00 |
| 06/14/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0687632 DATE: 6/14/2020 Sears Project - Consultant fees | $8,800.00 |
| 06/14/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0687633 DATE: 6/14/2020 Sears Project - Consultant fees | $8,800.00 |
| 06/14/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0687636 DATE: 6/14/2020 Sears Project - Consultant fees | $6,600.00 |
| 06/14/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0687635 DATE: 6/14/2020 Sears Project - Consultant fees | $8,400.00 |
| 06/15/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 6/15/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $23.88 |
| 06/15/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 6/15/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $131.33 |
| 06/15/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $143.78 |
| 06/15/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL | $25.22 |

SEARS CREDITORS COMMITTEE                                                        Page 7
Bill Number: 1896659                                                            08/06/20

|  |  |  |
|---|---|---|
|  | SERVICE INVOICE#: 00000002E52E250-20 DATE: 6/20/2020 \|TRACKING #: 1Z02E52E0193171478; SHIP DATE: 06/15/2020; SENDER: Bennett Walls; NAME:  COMPANY: David Zensky ADDRESS: 94 Brook Road, Westhampton Beach, NY 11978 US; |  |
| 06/15/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E250-20 DATE: 6/20/2020 \|TRACKING #: 1Z02E52E0194696089; SHIP DATE: 06/15/2020; SENDER: Bennett Walls; NAME:  COMPANY: David Zensky ADDRESS: 94 Brook Road, Westhampton Beach, NY 11978 US; | $25.22 |
| 06/16/20 | Document Retrieval  VENDOR: LINDAYHL CORP DBA/ATTORNEY'S SERVICE BUR INVOICE#: 52543 DATE: 6/16/2020 Document Retrieval - Illinois: Cook Co. Circuit Court | $80.50 |
| 06/16/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 6/16/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 06/16/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 6/16/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 06/16/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E250-20 DATE: 6/20/2020 \|TRACKING #: 1Z02E52E0191366066; SHIP DATE: 06/16/2020; SENDER: Bennett Walls; NAME:  COMPANY: Dean Chapman ADDRESS: 218 White Hill Lane, Hillsdale, NY 12529 US; | $26.25 |
| 06/16/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E250-20 DATE: 6/20/2020 \|TRACKING #: 1Z02E52E0191374119; SHIP DATE: 06/16/2020; SENDER: Bennett Walls; NAME:  COMPANY: Sean Nolan ADDRESS: 37 Macon Ave., Sayville, NY 11782 US; | $20.70 |
| 06/16/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E250-20 DATE: 6/20/2020 \|TRACKING #: 1Z02E52E0192059897; SHIP DATE: 06/16/2020; SENDER: | $38.57 |

SEARS CREDITORS COMMITTEE                                                      Page 8
Bill Number: 1896659                                                         08/06/20

| | | |
|---|---|---|
| | Bennett Walls; NAME: COMPANY: Lacy Lawrence ADDRESS: 3516 Bryn Mawr Drive, Dallas, TX 75225 US; | |
| 06/16/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E250-20 DATE: 6/20/2020 |TRACKING #: 1Z02E52E0192958282; SHIP DATE: 06/16/2020; SENDER: Bennett Walls; NAME: COMPANY: Joseph Sorkin ADDRESS: 228 South Quaker Lane, Hyde Park, NY 12538 US; | $20.70 |
| 06/16/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E250-20 DATE: 6/20/2020 |TRACKING #: 1Z02E52E0193075457; SHIP DATE: 06/16/2020; SENDER: Bennett Walls; NAME: COMPANY: David Zensky ADDRESS: 94 Brook Road, Westhampton Beach, NY 11978 US; | $25.22 |
| 06/16/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E250-20 DATE: 6/20/2020 |TRACKING #: 1Z02E52E0193693673; SHIP DATE: 06/16/2020; SENDER: Bennett Walls; NAME: COMPANY: Jillian Kulikowski ADDRESS: 55 Underhill Street, Tuckahoe, NY 10707 US; | $20.70 |
| 06/16/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E250-20 DATE: 6/20/2020 |TRACKING #: 1Z02E52E0193898505; SHIP DATE: 06/16/2020; SENDER: Bennett Walls; NAME: COMPANY: Roxanne Tizravesh ADDRESS: 1124 Rutland Street, Houston, TX 77008 US; | $38.57 |
| 06/17/20 | Telephone - Long Distance  VENDOR: JOSEPH L. SORKIN INVOICE#: 4184977706171507 DATE: 6/17/2020 Court Calls, 06/17/20, Sears hearing, Courts Solutions | $70.00 |
| 06/17/20 | Telephone - Long Distance  VENDOR: SARA L. BRAUNER INVOICE#: 4185034206171608 DATE: 6/17/2020 Court Calls, 06/17/20, Payment for court call held on 6/17/2020 at 10:00 AM (EST)., Court Solutions | $70.00 |
| 06/17/20 | Telephone - Long Distance  VENDOR: SHIRIN MAHKAMOVA INVOICE#: 4184990606171608 DATE: 6/17/2020 Court Calls, 06/17/20, Payment for court call held on 6/17/2020 at 10:00 AM (EST)., Court Solutions | $70.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1896659

| | | |
|---|---|---|
| 06/17/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 6/17/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $17.91 |
| 06/17/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/17/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 06/18/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WALLS BENNETT Date: 6/18/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $322.36 |
| 06/18/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 6/18/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $41.79 |
| 06/18/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $143.78 |
| 06/18/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: WALLS BENNETT; Charge Type: ACCESS CHARGE; Quantity: 6.0 | $431.33 |
| 06/18/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 5/1/20 TO 5/31/20 | $150.58 |
| 06/21/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0688655 DATE: 6/21/2020 Sears Project - Consultant fees | $8,800.00 |
| 06/21/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0688657 DATE: 6/21/2020 Sears Project - Consultant fees | $8,800.00 |
| 06/21/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0688658 DATE: 6/21/2020 Sears Project - Consultant fees | $8,372.50 |
| 06/21/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0688659 DATE: 6/21/2020 Sears Project - Consultant fees | $6,600.00 |
| 06/21/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0688660 DATE: 6/21/2020 Sears Project - Consultant fees | $6,600.00 |
| 06/21/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0688656 DATE: 6/21/2020 Sears Project - Consultant fees | $8,800.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1896659

Page 10
08/06/20

| | | |
|---|---|---|
| 06/22/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DUBLIN PHILIP Date: 6/22/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $429.60 |
| 06/22/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 6/22/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $23.88 |
| 06/22/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 6/22/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $131.33 |
| 06/23/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JOHN Date: 6/23/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $193.27 |
| 06/23/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 6/23/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 06/23/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E260-20 DATE: 6/27/2020 |TRACKING #: 1Z02E52E0191470023; SHIP DATE: 06/23/2020; SENDER: Bennett Walls; NAME:  COMPANY: John Kane ADDRESS: 110 E. 17th Street, New York, NY 10003 US; | $20.79 |
| 06/24/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 6/24/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $17.91 |
| 06/24/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/24/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 06/24/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 8.0 | $576.46 |
| 06/24/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.06 |
| 06/24/20 | Prof Fees - Consultant Fees  VENDOR: EXPERT SUPPORT SERVICES PROVIDER INVOICE#: 1002236 DATE: 6/24/2020 Expert in Connection with Adversary Proceeding | $219,771.50 |

SEARS CREDITORS COMMITTEE                                                                  Page 11
Bill Number: 1896659                                                                       08/06/20

| | | |
|---|---|---|
| 06/24/20 | Prof Fees - Consultant Fees  VENDOR: EXPERT SUPPORT SERVICES PROVIDER INVOICE#: 1002236A DATE: 6/24/2020 Expert in Connection with Adversary Proceeding | $60,461.00 |
| 06/25/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 6/25/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $41.79 |
| 06/28/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0689384 DATE: 6/28/2020 Sears Project - Consultant fees | $7,412.50 |
| 06/28/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0689379 DATE: 6/28/2020 Sears project - Consultant fees | $8,525.00 |
| 06/28/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0689378 DATE: 6/28/2020 Sears project - Consultant fees | $7,184.38 |
| 06/28/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0689387 DATE: 6/28/2020 Sears Project - Consultant fees | $8,112.50 |
| 06/28/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0689388 DATE: 6/28/2020 Sears Project - Consultant fees | $4,840.00 |
| 06/28/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0689386 DATE: 6/28/2020 Sears Project - Consultant fees | $9,411.88 |
| 06/28/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0689382 DATE: 6/28/2020 Sears Project - Consultant fees | $7,700.00 |
| 06/28/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0689385 DATE: 6/28/2020 Sears Project - Consultant fees | $6,256.25 |
| 06/28/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0689380 DATE: 6/28/2020 $8,525.00 | $9,790.00 |
| 06/28/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0689383 DATE: 6/28/2020 Sears Project - Consultant fees | $6,586.25 |
| 06/28/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0689381 DATE: 6/28/2020 Sears Project - Consultant fees | $8,360.00 |
| 06/29/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 6/29/2020 | $640.24 |

SEARS CREDITORS COMMITTEE
Bill Number: 1896659

| | | |
|---|---|---|
| | AcctNumber: 1000193694 ConnectTime: 0.0 | |
| 06/29/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 6/29/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 06/29/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 6/29/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $322.36 |
| 06/29/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 6/29/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $23.88 |
| 06/29/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 6/29/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $131.33 |
| 06/29/20 | Overtime - Admin Staff  Worked from home Filed Documents after hours; Overtime for Kelli A. Tavano for transaction date 06/29/2020; Overtime - 1x; Client: 700502; Matter: 0001 | $23.08 |
| 06/30/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E270-20 DATE: 7/4/2020 |TRACKING #: 1Z02E52E0194415355; SHIP DATE: 06/30/2020; SENDER: Kelli Tavano; NAME: Judge Robert Drain COMPANY: US Bankruptcy Court of the SDNY ADDRESS: 300 Quarropas Street, White Plains, NY 10601 US; | $13.64 |
| 06/30/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 6/30/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,718.50 |
| 06/30/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 6/30/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 06/30/20 | Overtime - Admin Staff  OT - Efiling; Overtime for Candy Liang for transaction date 06/30/2020; Overtime - 1x; Client: 700502; Matter: 0001 | $82.43 |
| 06/30/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2006 DATE: 6/30/2020 - Document retrieval in various courts | $16.77 |
| 06/30/20 | Research  VENDOR: LEXISNEXIS RISK DATA MANAGEMENT | $115.05 |

SEARS CREDITORS COMMITTEE                                                        Page 13
Bill Number: 1896659                                                            08/06/20

INVOICE#: 1010255-20200630 DATE:
6/30/2020
Accurint public records research - June
2020 - DA

Current Expenses                                                        $536,905.24


**Total Amount of This Invoice**                                       **$2,091,507.24**

                                   **Prior Balance Due**               $4,120,017.23

                        **Total Balance Due Upon Receipt**             $6,211,524.47



**Invoice Date:** 6/5/2020

**Invoice Number:** INV-26744

| Billing Address: | Roxanne Tizravesh<br>Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036 | H5<br>595 Market Street, Suite 610<br>San Francisco CA 94105<br>(415) 625-6700<br>clientbilling@h5.com |
| --- | --- | --- |

| Client Matter | Client Matter # | Start Date | End Date | Terms |
| --- | --- | --- | --- | --- |
| In re: Sears Holding Corp. | 18-23538 | | | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
| --- | --- | --- | --- |
| **Key Document Identification (Hours)**<br>*KDI* | 4 | $450.00 | $1,800.00 |
| **Engagement Management (Hours)**<br>*KDI* | 0.5 | $450.00 | $225.00 |
| **Data Management (Hours)**<br>*Data management* | 22 | $225.00 | $4,950.00 |

eDiscovery services are billed separately.

| | |
| --- | --- |
| **Subtotal** | $6,975.00 |
| **Tax Total** | $0.00 |
| **Total** | $6,975.00 |

| **If Payment by Check**<br>H5<br>PO Box 347549<br>Pittsburgh, PA  15251-4549<br><br>Tax ID#: 94-3339333 | **If Payment by Wire or ACH**<br>H5<br>Silicon Valley Bank<br>3003 Tasman Drive, Santa Clara, CA<br> | **If Payment by American Express**<br>Please email clientbilling@h5.com<br>to inquire.<br><br>*Sorry, we do not accept VISA or*<br>*Mastercard at this time.* |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN: Ira Dizengoff**
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0686340 |
| **INVOICE DATE** | 06/07/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Kelsey | 06/07/2020 | Regular Time | 32.00 | $55.00 | $1,760.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 06/07/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 06/07/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                          **$6,160.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | |

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 06/01/2020 to 06/07/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/08/2020 9:13 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 06/01/2020 Approved | Regular Time | 10 | $0.00 | 9:30 AM | 2:15 PM | 2:45 PM | 8:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/02/2020 Approved | Regular Time | 12 | $0.00 | 9:30 AM | 5:30 PM | 6:00 PM | 10:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/03/2020 Approved | Sick Pay | 8 | $0.00 | 9:00 AM | 5:00 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/06/2020 Approved | Regular Time | 7.75 | $0.00 | 3:45 PM | 11:30 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/07/2020 Approved | Regular Time | 2.25 | $0.00 | 1:00 PM | 3:15 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 06/01/2020 to 06/07/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/08/2020 9:12 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/01/2020 Approved | Regular Time | 11 | $0.00 | 7:30 AM | 12:00 PM | 2:00 PM | 8:30 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/02/2020 Approved | Regular Time | 11.5 | $0.00 | 7:00 AM | 12:00 PM | 2:00 PM | 8:30 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/03/2020 Approved | Regular Time | 11.5 | $0.00 | 7:00 AM | 12:00 PM | 2:00 PM | 8:30 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/04/2020 Approved | Regular Time | 6 | $0.00 | 8:30 AM | 2:30 PM | | | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 06/01/2020  to  06/07/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/08/2020 9:12 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/01/2020 Approved | Regular Time | 10 | $0.00 | 9:00 AM | 2:30 PM | 3:00 PM | 7:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/02/2020 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 6:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/03/2020 Approved | Regular Time | 10 | $0.00 | 8:15 AM | 2:15 PM | 2:45 PM | 6:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/04/2020 Approved | Regular Time | 10 | $0.00 | 7:15 AM | 3:00 PM | 3:30 PM | 5:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN: Ira Dizengoff**
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0686341 |
| **INVOICE DATE** | 06/07/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Torres, William R. | 06/07/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 06/07/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 06/07/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                                        **$6,600.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 06/01/2020  to  06/07/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/08/2020 9:10 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/01/2020 | Regular Time | 13 | $0.00 | 12:00 AM | 2:00 AM | 11:00 AM | 10:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/02/2020 | Regular Time | 10.5 | $0.00 | 11:00 AM | 6:30 PM | 7:00 PM | 10:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/03/2020 | Regular Time | 10.5 | $0.00 | 11:00 AM | 6:30 PM | 7:00 PM | 10:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/04/2020 | Regular Time | 6 | $0.00 | 4:00 PM | | | 10:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses**  $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 06/01/2020  to  06/07/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/08/2020 9:11 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/01/2020 Approved | Regular Time | 9 | $0.00 | 9:45 AM | 4:45 PM | 9:30 PM | 11:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/02/2020 Approved | Regular Time | 8.5 | $0.00 | 11:45 AM | 4:30 PM | 8:00 PM | 11:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/03/2020 Approved | Regular Time | 9 | $0.00 | 10:45 AM | 4:15 PM | 8:00 PM | 11:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/05/2020 Approved | Regular Time | 8 | $0.00 | 2:45 PM | 8:30 PM | 9:30 PM | 11:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/06/2020 Approved | Regular Time | 5.5 | $0.00 | 10:00 AM | 1:00 PM | 3:00 PM | 5:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses**  $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 06/01/2020 to 06/07/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/08/2020 9:10 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/01/2020 Approved | Regular Time | 9.5 | $0.00 | 9:45 AM | 2:45 PM | 3:45 PM | 8:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/02/2020 Approved | Regular Time | 10 | $0.00 | 8:45 AM | 2:45 PM | 3:15 PM | 7:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/03/2020 Approved | Regular Time | 10 | $0.00 | 8:45 AM | 2:45 PM | 3:15 PM | 7:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/04/2020 Approved | Regular Time | 10.5 | $0.00 | 8:00 AM | 1:30 PM | 2:00 PM | 7:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **$0.00** | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue        (212) 403 6100
4th Floor                 solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0686338 |
| **INVOICE DATE** | 06/07/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Kargin, Alexandra | 06/07/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Levi, Rusudan G. | 06/07/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 06/07/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 06/07/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                    **$8,800.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | ███████ |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | ███████ |

## THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 06/01/2020 to 06/07/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/08/2020 9:11 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 06/01/2020 Approved | Regular Time | 5.5 | $0.00 | 5:45 PM | 11:15 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/02/2020 Approved | Regular Time | 7.25 | $0.00 | 9:30 AM | 2:00 PM | 8:30 PM | 11:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/03/2020 Approved | Regular Time | 8 | $0.00 | 11:30 AM | 4:30 PM | 7:00 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/04/2020 Approved | Regular Time | 7 | $0.00 | 2:45 PM | 8:00 PM | 8:45 PM | 10:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/05/2020 Approved | Regular Time | 4.25 | $0.00 | 6:00 PM | 10:15 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/06/2020 Approved | Regular Time | 5.5 | $0.00 | 11:15 AM | 4:15 PM | 4:30 PM | 5:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/07/2020 Approved | Regular Time | 2.5 | $0.00 | 6:45 PM | 9:15 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |

**Total Hours** 40.00    **Total Expenses** $0.00

**Job:** Contract ( 207-0000062438 )
**Temporary:** Levi, Rusudan ( 207-LEVI-R )
**Date Range:** 06/01/2020  to  06/07/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/08/2020 9:13 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 06/01/2020 Approved | Regular Time | 10 | $0.00 | 8:45 AM | 2:00 PM | 2:30 PM | 7:15 PM | Sears |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 06/02/2020 Approved | Regular Time | 10.25 | $0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 6:15 PM | Sears |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 06/03/2020 Approved | Regular Time | 10 | $0.00 | 8:15 AM | 3:30 PM | 4:00 PM | 6:45 PM | Sears |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 06/04/2020 Approved | Regular Time | 9.75 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 6:15 PM | Sears |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059315 )
**Temporary:** Mathur, Manish ( 207-MATHUR-M )
**Date Range:** 06/01/2020 to 06/07/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/08/2020 9:12 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/01/2020 Approved | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/02/2020 Approved | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/03/2020 Approved | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/04/2020 Approved | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/05/2020 Approved | Regular Time | 5 | $0.00 | 8:00 AM | 1:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 06/01/2020 to 06/07/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/08/2020 9:12 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/01/2020 Approved | Regular Time | 7 | $0.00 | 7:30 AM | 12:00 PM | 12:30 PM | 3:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 06/01/2020 Approved | Regular Time | 3 | $0.00 | 4:30 PM | 7:30 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 06/02/2020 Approved | Regular Time | 3 | $0.00 | 3:45 PM | 6:45 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 06/03/2020 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 6:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 06/03/2020 Approved | Regular Time | 2 | $0.00 | 8:15 PM | 10:15 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 06/04/2020 Approved | Regular Time | 9 | $0.00 | 8:00 AM | 2:00 PM | 3:00 PM | 6:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 06/04/2020 Approved | Regular Time | 1 | $0.00 | 7:00 PM | 8:00 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 06/05/2020 Approved | Regular Time | 5 | $0.00 | 7:30 AM | 11:30 AM | 1:15 PM | 2:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 06/01/2020 to 06/07/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/08/2020 9:12 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|-----|------|-------|----------|



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue        (212) 403 6100
4th Floor                 solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**        0686337
**INVOICE DATE**     06/07/2020
**CLIENT #**         AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|-------------|-----------|--------|
| 700502.0001 | Sears | Eddy, Andan | 06/07/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Gadlin, Igor | 06/07/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 06/07/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 06/07/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                    **$8,800.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059308 )
**Temporary:** Eddy, Andan  ( 207-EDDY-A )
**Date Range:** 06/01/2020  to  06/07/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/08/2020 9:11 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/01/2020 Approved | Regular Time | 10.5 | $0.00 | 7:45 AM | 2:00 PM | 2:30 PM | 6:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/02/2020 Approved | Regular Time | 10.75 | $0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/03/2020 Approved | Regular Time | 10.75 | $0.00 | 7:45 AM | 2:00 PM | 2:30 PM | 7:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/04/2020 Approved | Regular Time | 8 | $0.00 | 7:45 AM | 2:00 PM | 2:30 PM | 4:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |

**Total Hours** 40.00     **Total Expenses** $0.00

**Job:** Contract Attorney ( 207-0000059311 )
**Temporary:** Gadlin, Igor ( 207-GADLIN-I )
**Date Range:** 06/01/2020  to  06/07/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/08/2020 9:11 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 06/04/2020 Approved | Regular Time | 10 | $0.00 | 3:00 PM | 8:00 PM | 8:30 PM | 1:30 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/05/2020 Approved | Regular Time | 6 | $0.00 | 11:00 PM | 5:00 AM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/06/2020 Approved | Regular Time | 12 | $0.00 | 2:30 PM | 9:30 PM | 10:00 PM | 3:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/07/2020 Approved | Regular Time | 12 | $0.00 | 2:30 PM | 9:30 PM | 10:00 PM | 3:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 06/01/2020  to  06/07/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/08/2020 9:10 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/01/2020 Approved | Regular Time | 10.5 | $0.00 | 6:00 AM | 12:30 PM | 1:00 PM | 5:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/02/2020 Approved | Regular Time | 10 | $0.00 | 6:15 AM | 12:30 PM | 1:00 PM | 4:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/03/2020 Approved | Regular Time | 10 | $0.00 | 6:15 AM | 12:30 PM | 1:00 PM | 4:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/04/2020 Approved | Regular Time | 9.5 | $0.00 | 5:30 AM | 12:30 PM | 1:00 PM | 3:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja ( 207-JORDAN-T )
**Date Range:** 06/01/2020 to 06/07/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/08/2020 9:12 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/01/2020 Approved | Regular Time | 8 | $0.00 | 7:15 AM | 1:15 PM | 8:00 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/02/2020 Approved | Regular Time | 5 | $0.00 | 7:30 AM | 12:30 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/03/2020 Approved | Regular Time | 3 | $0.00 | 7:00 AM | 10:00 AM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/04/2020 Approved | Regular Time | 9 | $0.00 | 7:15 AM | 1:15 PM | 4:00 PM | 7:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/05/2020 Approved | Regular Time | 12 | $0.00 | 7:15 AM | 10:15 AM | 12:00 PM | 9:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/06/2020 Approved | Regular Time | 3 | $0.00 | 4:00 PM | 7:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | $0.00 | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue       (212) 403 6100
4th Floor                solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0686339 |
| **INVOICE DATE** | 06/07/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Pinhasi, Martin | 06/07/2020 | Regular Time | 36.25 | $55.00 | $1,993.75 |
| 700502.0001 | Sears | Rush, Robert | 06/07/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Smith, Colin M. | 06/07/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

---

**TOTAL AMOUNT DUE**                                           **$8,193.75**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | ▬▬▬▬▬▬ |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | ▬▬▬▬▬ |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 06/01/2020  to  06/07/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/08/2020 9:12 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/01/2020 Approved | Regular Time | 1.5 | $0.00 | 9:30 PM | 11:00 PM | | | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/02/2020 Approved | Regular Time | 4 | $0.00 | 2:45 PM | 4:15 PM | 8:30 PM | 11:00 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/03/2020 Approved | Regular Time | 6 | $0.00 | 4:30 PM | 10:30 PM | | | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/04/2020 Approved | Regular Time | 2.75 | $0.00 | 7:45 PM | 10:30 PM | | | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/05/2020 Approved | Regular Time | 6.75 | $0.00 | 1:30 PM | 5:15 PM | 8:00 PM | 11:00 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/06/2020 Approved | Regular Time | 5.5 | $0.00 | 7:30 PM | 1:00 AM | | | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/07/2020 Approved | Regular Time | 4.5 | $0.00 | 11:45 AM | 2:15 PM | 3:30 PM | 5:30 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/07/2020 Approved | Regular Time | 5.25 | $0.00 | 6:15 PM | 11:30 PM | | | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |

Page 1 of 2

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 06/01/2020  to  06/07/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/08/2020 9:12 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 06/01/2020  to  06/07/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/08/2020 4:14 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 06/01/2020 Approved | Regular Time | 11.75 | $0.00 | 8:00 AM | 4:45 PM | 7:00 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/02/2020 Approved | Regular Time | 10.5 | $0.00 | 7:15 AM | 1:15 PM | 3:30 PM | 8:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/03/2020 Approved | Regular Time | 2.5 | $0.00 | 2:30 PM | 5:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/04/2020 Approved | Regular Time | 10.25 | $0.00 | 9:30 AM | 1:15 PM | 4:30 PM | 11:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/05/2020 Approved | Regular Time | 5 | $0.00 | 9:45 AM | 11:30 AM | 2:00 PM | 5:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin  ( 207-SMITH-C )
**Date Range:** 06/01/2020  to  06/07/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/08/2020 9:10 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/01/2020 | Regular Time | 8 | $0.00 | 6:00 AM | 11:15 AM | 11:45 AM | 2:30 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/02/2020 | Regular Time | 9.5 | $0.00 | 6:15 AM | 11:15 AM | 11:45 AM | 4:15 PM | Reviewed, coded and annotated documents in the Relativity platform; conference call with R. Collins re: case strategy, updates and review protocol |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/03/2020 | Regular Time | 8 | $0.00 | 6:00 AM | 11:15 AM | 12:00 PM | 2:45 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/04/2020 | Regular Time | 8 | $0.00 | 5:30 AM | 11:15 AM | 11:45 AM | 2:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/05/2020 | Regular Time | 6.5 | $0.00 | 5:30 AM | 11:15 AM | 12:15 PM | 1:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 | | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0686335 |
| **INVOICE DATE** | 06/07/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 06/07/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 06/07/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 06/07/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 06/07/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                          **$8,800.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | |

## THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 06/01/2020 to 06/07/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/08/2020 9:08 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 06/01/2020 Approved | Regular Time | 5.75 | $0.00 | 12:45 PM | 1:45 PM | 3:45 PM | 8:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/02/2020 Approved | Regular Time | 5 | $0.00 | 6:45 AM | 9:00 AM | 3:15 PM | 6:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/04/2020 Approved | Regular Time | 6 | $0.00 | 2:45 PM | 8:45 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/05/2020 Approved | Regular Time | 6 | $0.00 | 6:30 AM | 9:00 AM | 1:00 PM | 4:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/05/2020 Approved | Regular Time | 5 | $0.00 | 7:00 PM | 12:00 AM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/06/2020 Approved | Regular Time | 7 | $0.00 | 7:00 AM | 12:00 PM | 2:30 PM | 4:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/07/2020 Approved | Regular Time | 5.25 | $0.00 | 6:30 AM | 8:30 AM | 10:45 AM | 2:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 06/01/2020 to 06/07/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/08/2020 9:48 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 06/01/2020 | Regular Time | 2 | $0.00 | 2:45 PM | 4:45 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 06/02/2020 | Regular Time | 1 | $0.00 | 3:30 PM | 4:30 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 06/03/2020 | Regular Time | 11 | $0.00 | 8:00 AM | 6:00 PM | 7:00 PM | 8:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 06/05/2020 | Regular Time | 8 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 4:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 06/06/2020 | Regular Time | 10 | $0.00 | 7:45 AM | 4:45 PM | 8:45 PM | 9:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 06/07/2020 | Regular Time | 8 | $0.00 | 8:45 AM | 3:45 PM | 7:30 PM | 8:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** 40.00 | | | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 06/01/2020 to 06/07/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/08/2020 9:09 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/01/2020 Approved | Regular Time | 7.5 | $0.00 | 10:45 AM | 12:45 PM | 2:00 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/02/2020 Approved | Regular Time | 8.5 | $0.00 | 1:00 PM | 7:45 PM | 8:45 PM | 10:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/03/2020 Approved | Regular Time | 7.75 | $0.00 | 10:30 AM | 1:00 PM | 2:15 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/04/2020 Approved | Regular Time | 8.5 | $0.00 | 10:00 AM | 3:00 PM | 3:45 PM | 7:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/05/2020 Approved | Regular Time | 7.75 | $0.00 | 9:00 AM | 11:30 AM | 12:00 PM | 5:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059309 )
**Temporary:** DePhillips, Scott ( 207-DEPHILLIP-S )
**Date Range:** 06/01/2020  to  06/07/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/08/2020 9:11 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/01/2020 Approved | Regular Time | 10 | $0.00 | 2:00 PM | 7:00 PM | 7:30 PM | 12:30 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/02/2020 Approved | Regular Time | 10 | $0.00 | 11:15 AM | 5:00 PM | 5:30 PM | 9:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/03/2020 Approved | Regular Time | 10 | $0.00 | 3:45 PM | 8:00 PM | 8:30 PM | 2:15 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/04/2020 Approved | Regular Time | 10 | $0.00 | 3:45 PM | 8:00 PM | 8:30 PM | 2:15 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses**  $0.00 | | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue     (212) 403 6100
4th Floor     solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0687634 |
| **INVOICE DATE** | 06/14/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Kargin, Alexandra | 06/14/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Levi, Rusudan G. | 06/14/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 06/14/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 06/14/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**          **$8,800.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | ███████ |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | ███████ |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 06/08/2020 to 06/14/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/15/2020 10:55 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/08/2020 Approved | Regular Time | 8 | $0.00 | 12:45 PM | 4:45 PM | 6:45 PM | 10:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/09/2020 Approved | Regular Time | 8 | $0.00 | 10:45 AM | 5:00 PM | 6:45 PM | 8:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/10/2020 Approved | Regular Time | 8 | $0.00 | 10:15 AM | 4:15 PM | 7:15 PM | 9:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/11/2020 Approved | Regular Time | 8 | $0.00 | 1:15 PM | 5:15 PM | 6:00 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/12/2020 Approved | Regular Time | 8 | $0.00 | 10:15 AM | 2:15 PM | 5:30 PM | 9:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |

**Total Hours** 40.00    **Total Expenses** $0.00

**Job:** Contract ( 207-0000062438 )
**Temporary:** Levi, Rusudan ( 207-LEVI-R )
**Date Range:** 06/08/2020  to  06/14/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/15/2020 10:57 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/08/2020 | Regular Time | 11 | $0.00 | 6:15 AM | 12:00 PM | 12:30 PM | 5:45 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/09/2020 | Regular Time | 11 | $0.00 | 6:30 AM | 2:00 PM | 2:30 PM | 6:00 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/10/2020 | Regular Time | 10 | $0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 6:00 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/11/2020 | Regular Time | 8 | $0.00 | 6:45 AM | 1:00 PM | 1:30 PM | 3:15 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059315 )
**Temporary:** Mathur, Manish ( 207-MATHUR-M )
**Date Range:** 06/08/2020 to 06/14/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/15/2020 10:56 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 06/08/2020 Approved | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/09/2020 Approved | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/10/2020 Approved | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/11/2020 Approved | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/12/2020 Approved | Regular Time | 5 | $0.00 | 8:00 AM | 1:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 06/08/2020 to 06/14/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/15/2020 10:56 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/08/2020 Approved | Regular Time | 8 | $0.00 | 8:00 AM | 1:45 PM | 6:30 PM | 8:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/09/2020 Approved | Regular Time | 10 | $0.00 | 7:30 AM | 11:30 AM | 1:45 PM | 7:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/10/2020 Approved | Regular Time | 7 | $0.00 | 7:00 AM | 11:00 AM | 12:15 PM | 3:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/11/2020 Approved | Regular Time | 8 | $0.00 | 3:15 PM | 7:15 PM | 7:45 PM | 11:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/12/2020 Approved | Regular Time | 7 | $0.00 | 8:00 AM | 12:00 PM | 1:30 PM | 4:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 | | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0687637 |
| **INVOICE DATE** | 06/14/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Torres, William R. | 06/14/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 06/14/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 06/14/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE** $6,600.00

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**
BANK NAME          Sterling National Bank
ADDRESS            New York, NY
ABA #
ACCOUNT NAME       Solomon Page Group LLC
ACCOUNT

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 06/08/2020 to 06/14/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/15/2020 10:54 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 06/08/2020 Approved | Regular Time | 15 | $0.00 | 12:00 AM | 2:00 AM | 11:00 AM | 12:00 AM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 06/09/2020 Approved | Regular Time | 8 | $0.00 | 11:00 AM | 3:00 PM | 8:00 PM | 12:00 AM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 06/10/2020 Approved | Regular Time | 8.25 | $0.00 | 11:00 AM | 3:00 PM | 7:45 PM | 12:00 AM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 06/11/2020 Approved | Regular Time | 8.75 | $0.00 | 1:15 PM | 5:15 PM | 6:15 PM | 11:00 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 06/08/2020 to 06/14/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/15/2020 10:55 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/08/2020 Approved | Regular Time | 8.5 | $0.00 | 9:30 AM | 2:00 PM | 6:45 PM | 10:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 06/09/2020 Approved | Regular Time | 7.25 | $0.00 | 4:15 PM | 8:30 PM | 8:45 PM | 11:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 06/10/2020 Approved | Regular Time | 7.75 | $0.00 | 10:30 AM | 1:15 PM | 5:00 PM | 10:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 06/12/2020 Approved | Regular Time | 10.5 | $0.00 | 10:30 AM | 1:00 PM | 3:45 PM | 11:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 06/14/2020 Approved | Regular Time | 6 | $0.00 | 4:00 PM | 10:00 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 06/08/2020 to 06/14/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/15/2020 10:54 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 06/08/2020 Approved | Regular Time | 9 | $0.00 | 6:45 AM | 12:45 PM | 3:00 PM | 6:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 06/09/2020 Approved | Regular Time | 9 | $0.00 | 7:30 AM | 1:30 PM | 3:00 PM | 6:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 06/10/2020 Approved | Regular Time | 8.5 | $0.00 | 7:45 AM | 1:15 PM | 3:15 PM | 6:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 06/11/2020 Approved | Regular Time | 8.5 | $0.00 | 8:15 AM | 3:30 PM | 4:15 PM | 5:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 06/14/2020 Approved | Regular Time | 5 | $0.00 | 9:00 AM | 12:30 PM | 1:00 PM | 2:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0687632 |
| **INVOICE DATE** | 06/14/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 06/14/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 06/14/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 06/14/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 06/14/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                                 **$8,800.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | |

## THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 06/08/2020 to 06/14/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/15/2020 10:43 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/09/2020 Approved | Regular Time | 5 | $0.00 | 4:00 PM | 7:00 PM | 8:30 PM | 10:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 06/10/2020 Approved | Regular Time | 5 | $0.00 | 7:00 AM | 9:00 AM | 12:00 PM | 3:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 06/10/2020 Approved | Regular Time | 5 | $0.00 | 6:30 PM | 10:00 PM | 10:30 PM | 12:00 AM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 06/11/2020 Approved | Regular Time | 8.5 | $0.00 | 6:00 AM | 10:30 AM | 11:30 AM | 3:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 06/11/2020 Approved | Regular Time | 3 | $0.00 | 7:00 PM | 10:00 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 06/12/2020 Approved | Regular Time | 4 | $0.00 | 6:15 AM | 8:45 AM | 12:00 PM | 1:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 06/12/2020 Approved | Regular Time | 2.5 | $0.00 | 4:00 PM | 4:30 PM | 8:00 PM | 10:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 06/13/2020 Approved | Regular Time | 4.5 | $0.00 | 8:00 AM | 10:00 AM | 1:30 PM | 4:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |

Page 1 of 2

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 06/08/2020 to 06/14/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/15/2020 10:43 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/14/2020 Regular Time | 2.5 | | $0.00 | 1:15 AM | 3:45 AM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 06/08/2020 to 06/14/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/15/2020 10:48 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/08/2020 Approved | Regular Time | 11 | $0.00 | 7:45 AM | 4:45 PM | 7:30 PM | 9:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/09/2020 Approved | Regular Time | 8.75 | $0.00 | 8:45 AM | 2:00 PM | 2:30 PM | 6:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/10/2020 Approved | Regular Time | 7.5 | $0.00 | 8:30 AM | 1:00 PM | 3:00 PM | 6:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/11/2020 Approved | Regular Time | 8.25 | $0.00 | 8:45 AM | 2:00 PM | 2:30 PM | 5:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/12/2020 Approved | Regular Time | 4.5 | $0.00 | 8:15 AM | 12:45 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 40.00 | **Total Expenses**  $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 06/08/2020 to 06/14/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/15/2020 10:48 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|----|------|-------|----------|
| 06/08/2020 Approved | Regular Time | 8 | $0.00 | 9:30 AM | 1:45 PM | 2:15 PM | 6:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 06/09/2020 Approved | Regular Time | 9.25 | $0.00 | 9:30 AM | 2:15 PM | 3:00 PM | 7:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 06/10/2020 Approved | Regular Time | 7 | $0.00 | 9:30 AM | 10:00 AM | 1:30 PM | 8:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 06/11/2020 Approved | Regular Time | 7.75 | $0.00 | 10:45 AM | 2:00 PM | 2:30 PM | 7:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 06/12/2020 Approved | Regular Time | 8 | $0.00 | 11:00 AM | 5:30 PM | 7:15 PM | 8:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059309 )
**Temporary:** DePhillips, Scott ( 207-DEPHILLIP-S )
**Date Range:** 06/08/2020 to 06/14/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/15/2020 10:55 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 06/08/2020 Approved | Regular Time | 10 | $0.00 | 4:30 PM | 8:30 PM | 9:00 PM | 3:00 AM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/09/2020 Approved | Regular Time | 10 | $0.00 | 1:45 PM | 7:00 PM | 7:30 PM | 12:15 AM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/10/2020 Approved | Regular Time | 10 | $0.00 | 10:15 AM | 5:00 PM | 5:30 PM | 8:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/11/2020 Approved | Regular Time | 10 | $0.00 | 2:45 PM | 6:00 PM | 6:30 PM | 1:15 AM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **$0.00** | | | | |

Page 1 of 1



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0687633 |
| **INVOICE DATE** | 06/14/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Eddy, Andan | 06/14/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Gadlin, Igor | 06/14/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 06/14/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 06/14/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                    **$8,800.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | ~~████████~~ |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | ~~████████~~ |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059308 )
**Temporary:** Eddy, Andan ( 207-EDDY-A )
**Date Range:** 06/08/2020 to 06/14/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/15/2020 10:55 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/08/2020 Approved | Regular Time | 10.75 | $0.00 | 7:45 AM | 2:00 PM | 2:30 PM | 7:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/09/2020 Approved | Regular Time | 10.75 | $0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 6:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/10/2020 Approved | Regular Time | 10.25 | $0.00 | 7:00 AM | 10:00 AM | 11:30 AM | 6:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/11/2020 Approved | Regular Time | 8.25 | $0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 4:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059311 )
**Temporary:** Gadlin, Igor ( 207-GADLIN-I )
**Date Range:** 06/08/2020  to  06/14/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/15/2020 10:55 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 06/08/2020 Approved | Regular Time | 12 | $0.00 | 3:00 PM | 10:00 PM | 10:30 PM | 3:30 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/10/2020 Approved | Regular Time | 12 | $0.00 | 3:00 PM | 10:00 PM | 10:30 PM | 3:30 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/12/2020 Approved | Regular Time | 9 | $0.00 | 3:00 PM | 8:00 PM | 8:30 PM | 12:30 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/13/2020 Approved | Regular Time | 7 | $0.00 | 3:00 PM | 7:00 PM | 7:30 PM | 10:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 06/08/2020 to 06/14/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/15/2020 10:49 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 06/08/2020 | Regular Time | 10 | $0.00 | 6:00 AM | 12:00 PM | 12:30 PM | 4:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/09/2020 | Regular Time | 10 | $0.00 | 6:15 AM | 12:00 PM | 12:30 PM | 4:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/10/2020 | Regular Time | 10 | $0.00 | 6:00 AM | 1:00 PM | 1:30 PM | 4:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/11/2020 | Regular Time | 10 | $0.00 | 6:30 AM | 12:30 PM | 1:00 PM | 5:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |

**Total Hours** 40.00    **Total Expenses** $0.00

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja ( 207-JORDAN-T )
**Date Range:** 06/08/2020 to 06/14/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/15/2020 10:56 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/08/2020 | Regular Time | 9 | $0.00 | 7:00 AM | 1:00 PM | 4:00 PM | 7:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/09/2020 | Regular Time | 9 | $0.00 | 7:00 AM | 1:00 PM | 4:00 PM | 7:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/10/2020 | Regular Time | 9 | $0.00 | 7:00 AM | 1:15 PM | 4:00 PM | 6:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/11/2020 | Regular Time | 12 | $0.00 | 7:15 AM | 2:15 PM | 4:00 PM | 9:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/12/2020 | Regular Time | 1 | $0.00 | 5:15 PM | 6:15 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |

**Total Hours**  40.00    **Total Expenses**  $0.00



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0687636 |
| **INVOICE DATE** | 06/14/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Kelsey | 06/14/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 06/14/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 06/14/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                             **$6,600.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | ▂▂▂▂▂ |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | ▂▂▂▂▂ |

## THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 06/08/2020  to  06/14/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/15/2020 10:57 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/08/2020 | Regular Time | 9 | $0.00 | 7:15 AM | 9:00 AM | 9:30 AM | 4:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 06/09/2020 | Regular Time | 6.5 | $0.00 | 9:15 AM | 3:45 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 06/10/2020 | Regular Time | 3.5 | $0.00 | 8:00 PM | 11:30 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 06/11/2020 | Regular Time | 9.25 | $0.00 | 10:15 AM | 11:15 AM | 11:45 AM | 8:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 06/12/2020 | Regular Time | 6.5 | $0.00 | 10:00 AM | 4:30 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 06/13/2020 | Regular Time | 3.5 | $0.00 | 9:00 AM | 12:30 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 06/14/2020 | Regular Time | 1.75 | $0.00 | 10:30 AM | 12:15 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 06/08/2020 to 06/14/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/15/2020 10:57 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 06/08/2020 Regular Time | 11 | | $0.00 | 8:00 AM | 1:00 PM | 2:00 PM | 8:00 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/09/2020 Regular Time | 11 | | $0.00 | 8:00 AM | 1:00 PM | 2:00 PM | 8:00 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/10/2020 Regular Time | 11 | | $0.00 | 8:00 AM | 1:00 PM | 2:00 PM | 8:00 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/11/2020 Regular Time | 7 | | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 3:30 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 06/08/2020  to  06/14/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/15/2020 10:57 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/08/2020 Regular Time | 10 | | $0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 5:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 06/09/2020 Regular Time | 10 | | $0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 5:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 06/10/2020 Regular Time | 10 | | $0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 5:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 06/11/2020 Regular Time | 10 | | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 6:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** $0.00 | | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**  0687635
**INVOICE DATE**  06/14/2020
**CLIENT #**  AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Pinhasi, Martin | 06/14/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Rush, Robert | 06/14/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Smith, Colin M. | 06/14/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                          **$8,400.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME          Sterling National Bank
ADDRESS            New York, NY
ABA #
ACCOUNT NAME       Solomon Page Group LLC
ACCOUNT

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 06/08/2020 to 06/14/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/15/2020 12:55 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/08/2020 | Regular Time | 8 | $0.00 | 11:45 AM | 4:00 PM | 7:15 PM | 11:00 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 06/09/2020 | Regular Time | 6 | $0.00 | 1:45 PM | 5:30 PM | 8:30 PM | 10:45 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 06/10/2020 | Regular Time | 7.5 | $0.00 | 2:45 PM | 10:15 PM | | | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 06/11/2020 | Regular Time | 6.5 | $0.00 | 4:00 PM | 10:30 PM | | | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 06/12/2020 | Regular Time | 5.75 | $0.00 | 3:15 PM | 7:15 PM | 8:45 PM | 10:30 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 06/13/2020 | Regular Time | 4.25 | $0.00 | 3:15 PM | 5:15 PM | 7:15 PM | 9:30 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 06/14/2020 | Regular Time | 2 | $0.00 | 11:00 AM | 1:00 PM | | | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |

**Total Hours** 40.00    **Total Expenses** $0.00

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 06/08/2020 to 06/14/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/15/2020 10:49 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/08/2020 | Regular Time | 6.5 | $0.00 | 10:30 AM | 2:30 PM | 4:30 PM | 7:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/09/2020 | Regular Time | 9 | $0.00 | 8:00 AM | 12:30 PM | 3:15 PM | 7:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/10/2020 | Regular Time | 9.75 | $0.00 | 10:00 AM | 2:30 PM | 3:30 PM | 8:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/11/2020 | Regular Time | 7.75 | $0.00 | 8:00 AM | 11:45 AM | 1:00 PM | 5:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/12/2020 | Regular Time | 4 | $0.00 | 10:15 AM | 1:30 PM | 4:30 PM | 5:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/14/2020 | Regular Time | 3 | $0.00 | 10:00 AM | 1:00 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 06/08/2020 to 06/14/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/15/2020 10:52 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 06/08/2020 | Regular Time | 8 | $0.00 | 5:15 AM | 11:15 AM | 11:45 AM | 1:45 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 06/09/2020 | Regular Time | 9.25 | $0.00 | 6:15 AM | 11:00 AM | 11:45 AM | 4:15 PM | Reviewed, coded and annotated documents in the Relativity platform; conference call with R. Collins re: case strategy, updates and review protocol |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 06/10/2020 | Regular Time | 7.75 | $0.00 | 6:15 AM | 11:00 AM | 12:45 PM | 3:45 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 06/11/2020 | Regular Time | 8.25 | $0.00 | 6:00 AM | 11:15 AM | 11:45 AM | 2:45 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 06/12/2020 | Regular Time | 6.75 | $0.00 | 4:30 AM | 10:00 AM | 10:45 AM | 12:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 | | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0688655 |
| **INVOICE DATE** | 06/21/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 06/21/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 06/21/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 06/21/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 06/21/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                                 **$8,800.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | |

## THANK YOU FOR YOUR BUSINESS

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 06/15/2020 to 06/21/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/21/2020 11:58 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 06/15/2020 | Regular Time | 4 | $0.00 | 8:00 PM | 12:00 AM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/16/2020 | Regular Time | 12.5 | $0.00 | 6:00 AM | 2:00 PM | 2:30 PM | 7:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/17/2020 | Regular Time | 8.75 | $0.00 | 7:30 AM | 9:45 AM | 11:45 AM | 6:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/18/2020 | Regular Time | 5.5 | $0.00 | 6:30 AM | 8:00 AM | 9:30 AM | 1:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/18/2020 | Regular Time | 3.5 | $0.00 | 6:00 PM | 7:00 PM | 7:30 PM | 10:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/19/2020 | Regular Time | 5.75 | $0.00 | 6:00 AM | 9:30 AM | 4:00 PM | 6:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 06/15/2020  to  06/21/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/22/2020 8:32 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/15/2020 Approved | Regular Time | 9 | $0.00 | 7:15 AM | 12:30 PM | 1:30 PM | 5:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/16/2020 Approved | Regular Time | 8.25 | $0.00 | 8:00 AM | 3:15 PM | 4:00 PM | 5:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/17/2020 Approved | Regular Time | 7.25 | $0.00 | 7:45 AM | 12:00 PM | 12:30 PM | 3:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/19/2020 Approved | Regular Time | 5.5 | $0.00 | 11:00 AM | 4:30 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/21/2020 Approved | Regular Time | 10 | $0.00 | 9:00 AM | 3:00 PM | 6:00 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses**  $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 06/15/2020  to  06/21/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/21/2020 11:58 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/15/2020 Approved | Regular Time | 8 | $0.00 | 1:00 PM | 7:00 PM | 7:30 PM | 9:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/16/2020 Approved | Regular Time | 8.75 | $0.00 | 10:15 AM | 2:00 PM | 2:30 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/17/2020 Approved | Regular Time | 10.25 | $0.00 | 8:30 AM | 1:00 PM | 1:30 PM | 7:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/18/2020 Approved | Regular Time | 7 | $0.00 | 7:30 AM | 8:30 AM | 1:30 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/19/2020 Approved | Regular Time | 6 | $0.00 | 11:30 AM | 1:30 PM | 2:00 PM | 6:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses**  $0.00 | | | | | |

**Job:** Contract Attorney  ( 207-0000059309 )
**Temporary:** DePhillips, Scott  ( 207-DEPHILLIP-S )
**Date Range:** 06/15/2020  to  06/21/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/21/2020 11:59 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/15/2020 | Regular Time | 10 | $0.00 | 11:30 AM | 5:00 PM | 6:00 PM | 10:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/16/2020 | Regular Time | 10 | $0.00 | 2:45 PM | 8:00 PM | 8:30 PM | 1:15 AM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/17/2020 | Regular Time | 8 | $0.00 | 5:30 PM | 9:00 PM | 9:30 PM | 2:00 AM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/18/2020 | Regular Time | 12 | $0.00 | 7:45 AM | 9:30 AM | 12:15 PM | 10:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 | | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0688657 |
| **INVOICE DATE** | 06/21/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Kargin, Alexandra | 06/21/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Levi, Rusudan G. | 06/21/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 06/21/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 06/21/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                        **$8,800.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | ▬▬▬▬ |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | ▬▬▬▬ |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra  ( 207-KARGIN-A )
**Date Range:** 06/15/2020  to  06/21/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/22/2020 8:33 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/15/2020 Approved | Regular Time | 9.75 | $0.00 | 9:00 AM | 12:45 PM | 4:15 PM | 10:15 PM | |
| Projet Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/16/2020 Approved | Regular Time | 7.5 | $0.00 | 12:45 PM | 5:45 PM | 8:00 PM | 10:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/17/2020 Approved | Regular Time | 7.5 | $0.00 | 2:00 PM | 8:00 PM | 8:30 PM | 10:00 PM | |
| Projet Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/18/2020 Approved | Regular Time | 8.5 | $0.00 | 9:30 AM | 4:15 PM | 9:30 PM | 11:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/19/2020 Approved | Regular Time | 3.75 | $0.00 | 6:30 PM | 10:15 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/21/2020 Approved | Regular Time | 3 | $0.00 | 2:45 PM | 5:15 PM | 10:15 PM | 10:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract ( 207-0000062438 )
**Temporary:** Levi, Rusudan ( 207-LEVI-R )
**Date Range:** 06/15/2020 to 06/21/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/21/2020 12:01 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 06/15/2020 Approved | Regular Time | 11 | $0.00 | 7:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/16/2020 Approved | Regular Time | 10.25 | $0.00 | 8:45 AM | 2:00 PM | 2:30 PM | 7:30 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/17/2020 Approved | Regular Time | 11.25 | $0.00 | 6:15 AM | 1:00 PM | 1:30 PM | 6:00 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/18/2020 Approved | Regular Time | 7.5 | $0.00 | 9:00 AM | 4:30 PM | | | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059315 )
**Temporary:** Mathur, Manish ( 207-MATHUR-M )
**Date Range:** 06/15/2020  to  06/21/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/21/2020 12:00 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/15/2020 Approved | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/16/2020 Approved | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/17/2020 Approved | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/18/2020 Approved | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/19/2020 Approved | Regular Time | 5 | $0.00 | 8:00 AM | 1:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |

**Total Hours**  40.00    **Total Expenses**  $0.00

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 06/15/2020  to  06/21/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/21/2020 12:00 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/15/2020 Approved | Regular Time | 5 | $0.00 | 12:00 PM | 5:00 PM | | | |
| Project Name: | Sears | | | **Site Expense Code ** No Code *** | | | | |
| 06/16/2020 Approved | Regular Time | 11 | $0.00 | 7:15 AM | 2:45 PM | 4:00 PM | 7:30 PM | |
| Project Name: | Sears | | | **Site Expense Code ** No Code *** | | | | |
| 06/17/2020 Approved | Regular Time | 10.25 | $0.00 | 7:15 AM | 12:15 PM | 1:30 PM | 6:45 PM | |
| Project Name: | Sears | | | **Site Expense Code ** No Code *** | | | | |
| 06/17/2020 Approved | Regular Time | .75 | $0.00 | 7:45 PM | 8:30 PM | | | |
| Project Name: | Sears | | | **Site Expense Code ** No Code *** | | | | |
| 06/18/2020 Approved | Regular Time | 7.5 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 4:00 PM | |
| Project Name: | Sears | | | **Site Expense Code ** No Code *** | | | | |
| 06/19/2020 Approved | Regular Time | 5 | $0.00 | 10:00 AM | 1:45 PM | 3:00 PM | 4:15 PM | |
| Project Name: | Sears | | | **Site Expense Code ** No Code *** | | | | |
| 06/19/2020 Approved | Regular Time | .5 | $0.00 | 5:00 PM | 5:30 PM | | | |
| Project Name: | Sears | | | **Site Expense Code ** No Code *** | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | $0.00 | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**       0688658
**INVOICE DATE**    06/21/2020
**CLIENT #**        AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|-------------|-----------|--------|
| 700502.0001 | Sears | Pinhasi, Martin | 06/21/2020 | Regular Time | 39.50 | $55.00 | $2,172.50 |
| 700502.0001 | Sears | Rush, Robert | 06/21/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Smith, Colin M. | 06/21/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                   **$8,372.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME      Sterling National Bank
ADDRESS        New York, NY
ABA #          ~~████████~~
ACCOUNT NAME   Solomon Page Group LLC
ACCOUNT        ~~████████~~

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 06/15/2020 to 06/21/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/22/2020 8:34 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 06/15/2020 | Regular Time | 5.75 | $0.00 | 10:00 AM | 1:15 PM | 7:15 PM | 9:45 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/16/2020 | Regular Time | 6.75 | $0.00 | 2:45 PM | 9:30 PM | | | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/17/2020 | Regular Time | 5.75 | $0.00 | 3:15 PM | 9:00 PM | | | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/18/2020 | Regular Time | 6 | $0.00 | 10:00 AM | 12:30 PM | 1:45 PM | 5:15 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/18/2020 | Regular Time | 1.5 | $0.00 | 8:30 PM | 10:00 PM | | | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/19/2020 | Regular Time | 5.25 | $0.00 | 3:45 PM | 7:00 PM | 9:00 PM | 11:00 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/20/2020 | Regular Time | 3.5 | $0.00 | 12:15 PM | 3:45 PM | | | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/21/2020 | Regular Time | 5 | $0.00 | 6:15 PM | 11:15 PM | | | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 06/15/2020 to 06/21/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/22/2020 8:34 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 06/15/2020  to  06/21/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/22/2020 10:39 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/15/2020 | Regular Time | 10.75 | $0.00 | 9:30 AM | 2:30 PM | 3:00 PM | 8:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 06/16/2020 | Regular Time | 10 | $0.00 | 9:00 AM | 1:00 PM | 2:00 PM | 8:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 06/17/2020 | Regular Time | 8.5 | $0.00 | 7:45 AM | 9:30 AM | 12:00 PM | 6:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 06/18/2020 | Regular Time | 6.25 | $0.00 | 11:45 AM | 4:30 PM | 6:00 PM | 7:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 06/19/2020 | Regular Time | 4.5 | $0.00 | 10:00 AM | 12:15 PM | 2:30 PM | 4:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 06/15/2020 to 06/21/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/21/2020 11:59 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/15/2020 | Regular Time | 8.5 | $0.00 | 5:15 AM | 11:00 AM | 11:45 AM | 2:30 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 06/16/2020 | Regular Time | 10 | $0.00 | 5:45 AM | 11:00 AM | 11:30 AM | 4:15 PM | Reviewed, coded and annotated documents in the Relativity platform; conference call with R. Collins re: case strategy, updates and review protocol |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 06/17/2020 | Regular Time | 8.5 | $0.00 | 6:00 AM | 11:00 AM | 11:30 AM | 3:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 06/18/2020 | Regular Time | 7 | $0.00 | 6:15 AM | 11:00 AM | 12:00 PM | 2:15 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 06/19/2020 | Regular Time | 6 | $0.00 | 6:00 AM | 11:00 AM | 12:30 PM | 1:30 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |



260 Madison Avenue      (212) 403 6100
4th Floor               solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0688659 |
| **INVOICE DATE** | 06/21/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Kelsey | 06/21/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 06/21/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 06/21/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE** **$6,600.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | |

## THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 06/15/2020 to 06/21/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/22/2020 8:34 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 06/15/2020 Approved | Regular Time | 8 | $0.00 | 8:30 AM | 12:30 PM | 3:00 PM | 7:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/17/2020 Approved | Regular Time | 10.5 | $0.00 | 9:00 AM | 5:30 PM | 6:00 PM | 8:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/18/2020 Approved | Regular Time | 11.25 | $0.00 | 11:00 AM | 5:00 PM | 5:30 PM | 10:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/19/2020 Approved | Regular Time | 10.25 | $0.00 | 9:00 AM | 11:30 AM | 12:00 PM | 7:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 06/15/2020 to 06/21/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/21/2020 12:00 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 06/15/2020 Approved | Regular Time | 10 | $0.00 | 7:30 AM | 11:00 AM | 1:00 PM | 7:30 PM | Sears |
| Project Name: Sears | Site Expense Code ** No Code ** | | | | | | | |
| 06/16/2020 Approved | Regular Time | 8 | $0.00 | 10:00 AM | 1:00 PM | 2:00 PM | 7:00 PM | Sears |
| Project Name: Sears | Site Expense Code ** No Code ** | | | | | | | |
| 06/17/2020 Approved | Regular Time | 9 | $0.00 | 8:00 AM | 1:00 PM | 3:00 PM | 7:00 PM | Sears |
| Project Name: Sears | Site Expense Code ** No Code ** | | | | | | | |
| 06/18/2020 Approved | Regular Time | 9 | $0.00 | 8:00 AM | 12:00 PM | 2:00 PM | 7:00 PM | Sears |
| Project Name: Sears | Site Expense Code ** No Code ** | | | | | | | |
| 06/19/2020 Approved | Regular Time | 4 | $0.00 | 8:00 AM | 12:00 PM | | | Sears |
| Project Name: Sears | Site Expense Code ** No Code ** | | | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 06/15/2020  to  06/21/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/21/2020 12:01 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/15/2020 | Regular Time | 10 | $0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 5:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/16/2020 | Regular Time | 13.5 | $0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 9:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/17/2020 | Regular Time | 12.5 | $0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 8:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/18/2020 | Regular Time | 4 | $0.00 | 7:00 AM | | | 11:00 AM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0688660 |
| **INVOICE DATE** | 06/21/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Torres, William R. | 06/21/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 06/21/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 06/21/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE** **$6,600.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | ▇▇▇▇▇▇▇ |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | ▇▇▇▇▇▇▇ |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 06/15/2020 to 06/21/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/21/2020 11:59 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/15/2020 | Regular Time | 13.5 | $0.00 | 12:00 AM | 2:30 AM | 11:00 AM | 10:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 06/16/2020 | Regular Time | 11.25 | $0.00 | 11:45 AM | 6:00 PM | 7:00 PM | 12:00 AM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 06/17/2020 | Regular Time | 11 | $0.00 | 11:45 AM | 6:00 PM | 7:00 PM | 11:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 06/18/2020 | Regular Time | 4.25 | $0.00 | 4:15 PM | 8:30 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 06/15/2020 to 06/21/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/22/2020 8:33 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/15/2020 Approved | Regular Time | 11.25 | $0.00 | 10:30 AM | 5:15 PM | 6:45 PM | 11:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/16/2020 Approved | Regular Time | 9.5 | $0.00 | 11:45 AM | 2:00 PM | 3:00 PM | 10:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/17/2020 Approved | Regular Time | 9.25 | $0.00 | 10:15 AM | 12:00 PM | 2:45 PM | 10:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/18/2020 Approved | Regular Time | 7.5 | $0.00 | 11:00 AM | 12:30 PM | 2:00 PM | 8:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/19/2020 Approved | Regular Time | 2.5 | $0.00 | 11:30 AM | 2:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney  ( 207-0000057587 )
**Temporary:** Young, Jason  ( 207-YOUNG-J )
**Date Range:** 06/15/2020  to  06/21/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:**  Approved by alexandragordon on 06/21/2020 11:59 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 06/15/2020 Approved | Regular Time | 8.5 | $0.00 | 8:45 AM | 2:30 PM | 3:30 PM | 6:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/16/2020 Approved | Regular Time | 8 | $0.00 | 8:45 AM | 1:45 PM | 2:15 PM | 5:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/17/2020 Approved | Regular Time | 8.75 | $0.00 | 8:30 AM | 3:30 PM | 4:15 PM | 6:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/18/2020 Approved | Regular Time | 9 | $0.00 | 8:30 AM | 4:00 PM | 4:45 PM | 6:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/19/2020 Approved | Regular Time | 5.75 | $0.00 | 9:30 AM | 1:30 PM | 3:15 PM | 5:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 | | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0688656 |
| **INVOICE DATE** | 06/21/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Eddy, Andan | 06/21/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Gadlin, Igor | 06/21/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 06/21/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 06/21/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                    **$8,800.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | ███████████ |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | ███████████ |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059308 )
**Temporary:** Eddy, Andan ( 207-EDDY-A )
**Date Range:** 06/15/2020  to 06/21/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/22/2020 8:33 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 06/15/2020 Approved | Regular Time | 10.75 | $0.00 | 7:45 AM | 2:00 PM | 2:30 PM | 7:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/16/2020 Approved | Regular Time | 10.75 | $0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/17/2020 Approved | Regular Time | 10.5 | $0.00 | 7:30 AM | 10:30 AM | 11:30 AM | 7:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/18/2020 Approved | Regular Time | 8 | $0.00 | 7:15 AM | 2:30 PM | 3:00 PM | 3:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059311 )
**Temporary:** Gadlin, Igor ( 207-GADLIN-I )
**Date Range:** 06/15/2020  to  06/21/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/22/2020 8:33 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/16/2020 Approved | Regular Time | 12 | $0.00 | 3:00 PM | 10:30 PM | 11:00 PM | 3:30 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/18/2020 Approved | Regular Time | 8 | $0.00 | 4:00 PM | 8:30 PM | 9:00 PM | 12:30 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/19/2020 Approved | Regular Time | 6 | $0.00 | 6:00 PM | 12:00 AM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/20/2020 Approved | Regular Time | 3 | $0.00 | 3:00 PM | 6:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/21/2020 Approved | Regular Time | 11 | $0.00 | 3:30 PM | 8:30 PM | 9:00 PM | 3:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 06/15/2020 to 06/21/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/21/2020 11:58 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/15/2020 Approved | Regular Time | 10 | $0.00 | 6:00 AM | 2:30 PM | 4:00 PM | 5:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/16/2020 Approved | Regular Time | 10 | $0.00 | 6:00 AM | 12:00 PM | 12:30 PM | 4:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/17/2020 Approved | Regular Time | 10 | $0.00 | 6:00 AM | 12:00 PM | 12:30 PM | 4:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/18/2020 Approved | Regular Time | 10 | $0.00 | 6:00 AM | 12:00 PM | 12:30 PM | 4:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja ( 207-JORDAN-T )
**Date Range:** 06/15/2020 to 06/21/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/21/2020 12:00 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/15/2020 Approved | Regular Time | 9 | $0.00 | 7:00 AM | 1:00 PM | 4:00 PM | 7:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/16/2020 Approved | Regular Time | 11 | $0.00 | 7:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/17/2020 Approved | Regular Time | 12 | $0.00 | 7:15 AM | 1:00 PM | 1:30 PM | 7:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/18/2020 Approved | Regular Time | 8 | $0.00 | 7:30 AM | 12:00 PM | 1:30 PM | 5:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **$0.00** | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN: Ira Dizengoff**
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0689384 |
| **INVOICE DATE** | 06/28/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Rush, Robert | 06/28/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Rush, Robert | 06/28/2020 | Overtime | 22.75 | $150.00 | $3,412.50 |

**TOTAL AMOUNT DUE**                                                **$7,412.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | |

## THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert  ( 207-RUSH-R )
**Date Range:** 06/22/2020  to  06/28/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/29/2020 12:09 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/22/2020 Approved | Regular Time | 9.75 | $0.00 | 8:15 AM | 11:30 AM | 12:00 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/23/2020 Approved | Regular Time | 10.75 | $0.00 | 7:30 AM | 12:45 PM | 3:30 PM | 9:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/24/2020 Approved | Regular Time | 10.25 | $0.00 | 8:45 AM | 1:30 PM | 4:30 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/25/2020 Approved | Regular Time | 12 | $0.00 | 7:30 AM | 11:45 AM | 3:45 PM | 11:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/26/2020 Approved | Regular Time | 6.75 | $0.00 | 10:45 AM | 12:30 PM | 1:00 PM | 6:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/27/2020 Approved | Regular Time | 7 | $0.00 | 9:45 AM | 3:00 PM | 3:30 PM | 5:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/28/2020 Approved | Regular Time | 6.25 | $0.00 | 7:30 AM | 12:00 PM | 12:30 PM | 2:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **62.75** | **Total Expenses** $0.00 | | | | | |

Page 1 of 1



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0689379 |
| **INVOICE DATE** | 06/28/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Cooke, Camille | 06/28/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 06/28/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | DePhillips, Scott | 06/28/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 06/28/2020 | Overtime | 30.00 | $82.50 | $2,475.00 |

**TOTAL AMOUNT DUE** $8,525.00

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | ▓▓▓▓▓▓ |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | ▓▓▓▓▓▓ |

## THANK YOU FOR YOUR BUSINESS

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 06/22/2020 to 06/28/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/29/2020 8:23 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/22/2020 | Regular Time | 8 | $0.00 | 8:15 AM | 9:15 AM | 12:00 PM | 7:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 06/23/2020 | Regular Time | 8 | $0.00 | 10:30 AM | 2:15 PM | 2:45 PM | 7:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 06/24/2020 | Regular Time | 7.5 | $0.00 | 1:30 PM | 7:00 PM | 9:45 PM | 11:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 06/25/2020 | Regular Time | 8.25 | $0.00 | 10:30 AM | 2:30 PM | 3:15 PM | 7:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 06/25/2020 | Regular Time | 2.25 | $0.00 | 8:15 PM | 10:30 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 06/26/2020 | Regular Time | 6 | $0.00 | 4:45 PM | 8:00 PM | 8:45 PM | 11:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 06/27/2020 | Regular Time | 10 | $0.00 | 11:45 AM | 7:15 PM | 7:45 PM | 10:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 06/28/2020 | Regular Time | 10 | $0.00 | 7:15 AM | 12:45 PM | 2:00 PM | 6:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 06/22/2020 to 06/28/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/29/2020 8:23 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|----|----|-------|----------|

**Job:** Contract Attorney ( 207-0000059309 )
**Temporary:** DePhillips, Scott ( 207-DEPHILLIP-S )
**Date Range:** 06/22/2020  to  06/28/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/29/2020 8:27 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/22/2020 Approved | Regular Time | 10 | $0.00 | 12:45 PM | 4:00 PM | 4:30 PM | 11:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/23/2020 Approved | Regular Time | 10 | $0.00 | 12:45 PM | 4:00 PM | 4:30 PM | 11:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/24/2020 Approved | Regular Time | 10 | $0.00 | 1:45 PM | 6:00 PM | 6:30 PM | 12:15 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/25/2020 Approved | Regular Time | 10 | $0.00 | 1:15 PM | 6:00 PM | 6:30 PM | 11:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/26/2020 Approved | Regular Time | 14 | $0.00 | 5:45 AM | 11:30 AM | 4:00 PM | 12:15 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/27/2020 Approved | Regular Time | 9 | $0.00 | 4:30 PM | 8:00 PM | 8:30 PM | 2:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/28/2020 Approved | Regular Time | 7 | $0.00 | 6:15 PM | 10:00 PM | 10:30 PM | 1:45 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **70.00** | **Total Expenses** $0.00 | | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue        (212) 403 6100
4th Floor                  solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN: Ira Dizengoff**
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0689378 |
| **INVOICE DATE** | 06/28/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 06/28/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 06/28/2020 | Overtime | 10.00 | $82.50 | $825.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 06/28/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 06/28/2020 | Overtime | 23.75 | $82.50 | $1,959.38 |

**TOTAL AMOUNT DUE**                                          **$7,184.38**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | ▓▓▓▓▓▓▓ |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | ▓▓▓▓▓▓ |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 06/22/2020 to 06/28/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/29/2020 8:22 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 06/22/2020 Approved | Regular Time | 4 | $0.00 | 7:30 PM | 11:30 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/23/2020 Approved | Regular Time | 9.25 | $0.00 | 11:00 AM | 1:15 PM | 2:30 PM | 9:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/24/2020 Approved | Regular Time | 5 | $0.00 | 3:00 PM | 5:00 PM | 7:00 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/25/2020 Approved | Regular Time | 6.25 | $0.00 | 5:00 PM | 11:15 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/26/2020 Approved | Regular Time | 5 | $0.00 | 5:45 AM | 7:00 AM | 2:15 PM | 6:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/26/2020 Approved | Regular Time | 3 | $0.00 | 7:15 PM | 9:30 PM | 9:45 PM | 10:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/27/2020 Approved | Regular Time | 4.5 | $0.00 | 5:00 AM | 8:30 AM | 10:45 AM | 11:45 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/27/2020 Approved | Regular Time | 4 | $0.00 | 4:00 PM | 8:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 06/22/2020 to 06/28/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/29/2020 8:22 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/28/2020 Approved | Regular Time | 4.5 | $0.00 | 6:30 AM | 8:00 AM | 11:00 AM | 2:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/28/2020 Approved | Regular Time | 4.5 | $0.00 | 5:30 PM | 7:30 PM | 8:30 PM | 11:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 50.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 06/22/2020 to 06/28/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/29/2020 8:23 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/22/2020 | Regular Time | 6 | $0.00 | 8:00 AM | 2:00 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/23/2020 | Regular Time | 6.5 | $0.00 | 8:15 AM | 1:30 PM | 3:15 PM | 4:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/24/2020 | Regular Time | 6.25 | $0.00 | 8:00 AM | 12:15 PM | 7:15 PM | 9:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/25/2020 | Regular Time | 9.25 | $0.00 | 8:00 AM | 12:45 PM | 4:45 PM | 9:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/26/2020 | Regular Time | 12 | $0.00 | 6:45 AM | 1:45 PM | 4:00 PM | 9:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/27/2020 | Regular Time | 11 | $0.00 | 7:00 AM | 11:45 AM | 3:15 PM | 9:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/28/2020 | Regular Time | 12.75 | $0.00 | 6:00 AM | 11:00 AM | 3:00 PM | 10:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 63.75 | **Total Expenses** | $0.00 | | | | |

Page 1 of 1



260 Madison Avenue          (212) 403 6100
4th Floor                  solomonpage.com
New York NY 10016

# INVOICE
**DUE UPON RECEIPT**

**TO**
**ATTN: Ira Dizengoff**
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0689387 |
| **INVOICE DATE** | 06/28/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Torres, William R. | 06/28/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Torres, William R. | 06/28/2020 | Overtime | 30.00 | $82.50 | $2,475.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 06/28/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 06/28/2020 | Overtime | 15.00 | $82.50 | $1,237.50 |

**TOTAL AMOUNT DUE**                                             **$8,112.50**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 06/22/2020  to  06/28/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/29/2020 9:30 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 06/22/2020 Approved | Regular Time | 10 | $0.00 | 10:30 AM | 5:00 PM | 8:30 PM | 12:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/23/2020 Approved | Regular Time | 11.5 | $0.00 | 11:00 AM | 7:00 PM | 8:00 PM | 11:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/24/2020 Approved | Regular Time | 12 | $0.00 | 10:30 AM | 7:00 PM | 8:30 PM | 12:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/25/2020 Approved | Regular Time | 13 | $0.00 | 10:30 AM | 5:30 PM | 6:00 PM | 12:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/26/2020 Approved | Regular Time | 13.5 | $0.00 | 12:00 AM | 2:00 AM | 10:45 AM | 10:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/27/2020 Approved | Regular Time | 5 | $0.00 | 11:30 AM | 2:00 PM | 3:00 PM | 5:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/28/2020 Approved | Regular Time | 5 | $0.00 | 4:30 PM | 7:15 PM | 8:15 PM | 10:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 70.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 06/22/2020 to 06/28/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/29/2020 8:26 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 06/22/2020 | Regular Time | 8 | $0.00 | 9:45 AM | 12:00 PM | 2:45 PM | 8:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/24/2020 | Regular Time | 10 | $0.00 | 10:00 AM | 2:45 PM | 7:45 PM | 1:00 AM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/25/2020 | Regular Time | 11.25 | $0.00 | 9:00 AM | 2:45 PM | 6:30 PM | 12:00 AM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/26/2020 | Regular Time | 10.25 | $0.00 | 10:45 AM | 3:30 PM | 6:30 PM | 12:00 AM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/27/2020 | Regular Time | 6.5 | $0.00 | 6:45 PM | 8:45 PM | 9:30 PM | 2:00 AM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/28/2020 | Regular Time | 9 | $0.00 | 11:00 AM | 5:30 PM | 9:00 PM | 11:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 55.00 | **Total Expenses** | $0.00 | | | | |



SOLOMON PAGE
Staffing Solutions & Executive Search

260 Madison Avenue        (212) 403 6100
4th Floor                 solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0689388 |
| **INVOICE DATE** | 06/28/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Young, Jason | 06/28/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 06/28/2020 | Overtime | 32.00 | $82.50 | $2,640.00 |

| | |
|---|---|
| **TOTAL AMOUNT DUE** | **$4,840.00** |

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | ██████████ |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | ██████████ |

### THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 06/22/2020  to  06/28/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/29/2020 8:26 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 06/22/2020 | Regular Time | 9.5 | $0.00 | 8:15 AM | 5:15 PM | 7:00 PM | 7:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/23/2020 | Regular Time | 8 | $0.00 | 9:00 AM | 1:00 PM | 2:30 PM | 6:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/24/2020 | Regular Time | 8.5 | $0.00 | 8:30 AM | 1:30 PM | 2:30 PM | 6:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/25/2020 | Regular Time | 13 | $0.00 | 8:00 AM | 5:00 PM | 5:30 PM | 9:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/26/2020 | Regular Time | 11.5 | $0.00 | 9:30 AM | 2:00 PM | 2:45 PM | 9:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/27/2020 | Regular Time | 10 | $0.00 | 11:15 AM | 4:15 PM | 4:45 PM | 9:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/28/2020 | Regular Time | 11.5 | $0.00 | 9:00 AM | 2:15 PM | 3:15 PM | 9:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **72.00** | | **Total Expenses**  **$0.00** | | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0689386 |
| **INVOICE DATE** | 06/28/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Sotinwa, Adedayo | 06/28/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 06/28/2020 | Overtime | 26.75 | $82.50 | $2,206.88 |
| 700502.0001 | Sears | Suell, Christopher | 06/28/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 06/28/2020 | Overtime | 34.00 | $82.50 | $2,805.00 |

**TOTAL AMOUNT DUE**                                                                                      **$9,411.88**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 06/22/2020 to 06/28/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/29/2020 8:28 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/22/2020 Approved | Regular Time | 7 | $0.00 | 8:00 AM | 11:00 AM | 6:00 PM | 10:00 PM | Sears |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 06/23/2020 Approved | Regular Time | 11 | $0.00 | 8:00 AM | 1:00 PM | 3:00 PM | 9:00 PM | Sears |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 06/24/2020 Approved | Regular Time | 12.5 | $0.00 | 7:30 AM | 1:00 PM | 2:00 PM | 9:00 PM | Sears |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 06/25/2020 Approved | Regular Time | 13 | $0.00 | 8:00 AM | 1:00 PM | 2:00 PM | 10:00 PM | Sears |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 06/26/2020 Approved | Regular Time | 14 | $0.00 | 7:00 AM | 1:00 PM | 2:00 PM | 10:00 PM | Sears |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 06/27/2020 Approved | Regular Time | 9.25 | $0.00 | 7:15 AM | 11:00 AM | 1:00 PM | 6:30 PM | Sears |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | **66.75** | | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 06/22/2020 to 06/28/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/29/2020 8:29 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/22/2020 Approved | Regular Time | 12.25 | $0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 8:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/23/2020 Approved | Regular Time | 12 | $0.00 | 8:15 AM | 3:00 PM | 3:30 PM | 8:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/24/2020 Approved | Regular Time | 14.75 | $0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 10:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/25/2020 Approved | Regular Time | 13.5 | $0.00 | 7:00 AM | 3:00 PM | 3:30 PM | 9:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/26/2020 Approved | Regular Time | 12 | $0.00 | 7:45 AM | 10:00 AM | 11:00 AM | 8:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/27/2020 Approved | Regular Time | 9.5 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **74.00** | | **Total Expenses** | **$0.00** | | | | |



# SOLOMON PAGE
**Staffing Solutions & Executive Search**

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0689382 |
| **INVOICE DATE** | 06/28/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Levi, Rusudan G. | 06/28/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Levi, Rusudan G. | 06/28/2020 | Overtime | 30.00 | $82.50 | $2,475.00 |
| 700502.0001 | Sears | Mathur, Manish | 06/28/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 06/28/2020 | Overtime | 10.00 | $82.50 | $825.00 |

**TOTAL AMOUNT DUE**                                                    **$7,700.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | ▓▓▓▓▓▓▓ |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | ▓▓▓▓▓▓▓ |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract ( 207-0000062438 )
**Temporary:** Levi, Rusudan ( 207-LEVI-R )
**Date Range:** 06/22/2020 to 06/28/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/29/2020 8:29 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/22/2020 | Regular Time | 11 | $0.00 | 7:45 AM | 2:00 PM | 2:30 PM | 7:15 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/23/2020 | Regular Time | 11 | $0.00 | 6:45 AM | 2:00 PM | 2:30 PM | 6:15 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/24/2020 | Regular Time | 11 | $0.00 | 7:15 AM | 2:00 PM | 3:30 PM | 7:45 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/25/2020 | Regular Time | 11 | $0.00 | 8:00 AM | 2:00 PM | 3:30 PM | 8:30 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/26/2020 | Regular Time | 10 | $0.00 | 6:30 AM | 2:00 PM | 3:00 PM | 5:30 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/27/2020 | Regular Time | 8 | $0.00 | 9:00 AM | 5:00 PM | | | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/28/2020 | Regular Time | 8 | $0.00 | 7:45 AM | 3:45 PM | | | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 70.00 | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059315 )
**Temporary:** Mathur, Manish ( 207-MATHUR-M )
**Date Range:** 06/22/2020 to 06/28/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/29/2020 8:28 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/22/2020 | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/23/2020 | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/24/2020 | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/25/2020 | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/26/2020 | Regular Time | 5 | $0.00 | 3:00 PM | 8:00 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/27/2020 | Regular Time | 5 | $0.00 | 8:00 AM | 1:00 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/28/2020 | Regular Time | 5 | $0.00 | 8:00 AM | 1:00 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 50.00 | | **Total Expenses** | $0.00 | | | | |



# SOLOMON PAGE
**Staffing Solutions & Executive Search**

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
ATTN: Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0689385 |
| **INVOICE DATE** | 06/28/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Colin M. | 06/28/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Colin M. | 06/28/2020 | Overtime | 16.50 | $82.50 | $1,361.25 |
| 700502.0001 | Sears | Smith, Kelsey | 06/28/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Kelsey | 06/28/2020 | Overtime | 6.00 | $82.50 | $495.00 |

---

**TOTAL AMOUNT DUE**                                        **$6,256.25**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | ████████ |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | ████████ |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 06/22/2020  to  06/28/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/29/2020 8:23 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 06/22/2020 | Regular Time | 8 | $0.00 | 6:15 AM | 11:00 AM | 12:45 PM | 4:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 06/23/2020 | Regular Time | 8.5 | $0.00 | 5:30 AM | 11:00 AM | 1:15 PM | 4:15 PM | Reviewed, coded and annotated documents in the Relativity platform; conference call with R. Collins re: case strategy, updates and review protocol |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 06/24/2020 | Regular Time | 8.25 | $0.00 | 5:15 AM | 11:00 AM | 1:00 PM | 3:30 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 06/25/2020 | Regular Time | 8.75 | $0.00 | 8:00 AM | 11:00 AM | 11:30 AM | 5:15 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 06/26/2020 | Regular Time | 9.5 | $0.00 | 5:00 AM | 11:00 AM | 11:30 AM | 3:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 06/22/2020  to  06/28/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/29/2020 8:23 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/27/2020 | Regular Time | 9.5 | $0.00 | 5:00 AM | 11:00 AM | 11:30 AM | 3:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 06/28/2020 | Regular Time | 4 | $0.00 | 4:45 AM | 8:45 AM | | | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 56.50 | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 06/22/2020 to 06/28/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/29/2020 8:29 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/22/2020 | Regular Time | 10.5 | $0.00 | 9:30 AM | 12:30 PM | 1:00 PM | 8:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/23/2020 | Regular Time | 11.5 | $0.00 | 9:00 AM | 12:15 PM | 12:45 PM | 9:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/24/2020 | Regular Time | 12 | $0.00 | 9:00 AM | 1:30 PM | 2:00 PM | 9:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/25/2020 | Regular Time | 12 | $0.00 | 8:00 AM | 12:00 PM | 12:30 PM | 8:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 46.00 | **Total Expenses** | $0.00 | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**          0689380
**INVOICE DATE**     06/28/2020
**CLIENT #**      AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Eddy, Andan | 06/28/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Eddy, Andan | 06/28/2020 | Overtime | 17.00 | $82.50 | $1,402.50 |
| 700502.0001 | Sears | Gadlin, Igor | 06/28/2020 | Regular Time | 32.00 | $55.00 | $1,760.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 06/28/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 06/28/2020 | Overtime | 27.00 | $82.50 | $2,227.50 |

**TOTAL AMOUNT DUE**                                    **$9,790.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME          Sterling National Bank
ADDRESS            New York, NY
ABA #              ▓▓▓▓▓▓▓▓
ACCOUNT NAME       Solomon Page Group LLC
ACCOUNT            ▓▓▓▓▓▓▓▓

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059308 )
**Temporary:** Eddy, Andan ( 207-EDDY-A )
**Date Range:** 06/22/2020  to  06/28/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/29/2020 8:27 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 06/22/2020 | Regular Time | 10.75 | $0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 6:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/23/2020 | Regular Time | 10.75 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 7:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/24/2020 | Regular Time | 10.75 | $0.00 | 6:45 AM | 7:45 AM | 8:30 AM | 6:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/25/2020 | Regular Time | 10.5 | $0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/26/2020 | Regular Time | 10 | $0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 6:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/27/2020 | Regular Time | 4.25 | $0.00 | 8:30 AM | 12:45 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 57.00 | | **Total Expenses**  $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059311 )
**Temporary:** Gadlin, Igor ( 207-GADLIN-I )
**Date Range:** 06/22/2020 to 06/28/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/29/2020 8:27 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/25/2020 | Sick Pay | 8 | $0.00 | 9:00 AM | 5:00 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 06/26/2020 | Regular Time | 12 | $0.00 | 6:00 PM | 11:30 PM | 12:00 AM | 6:30 AM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 06/27/2020 | Regular Time | 8 | $0.00 | 9:00 PM | 12:00 AM | 12:30 AM | 5:30 AM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 06/28/2020 | Regular Time | 12 | $0.00 | 7:00 PM | 12:00 AM | 12:30 AM | 7:30 AM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 06/22/2020 to 06/28/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/29/2020 8:23 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/22/2020 Approved | Regular Time | 10 | $0.00 | 6:00 AM | 12:00 PM | 12:30 PM | 4:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/23/2020 Approved | Regular Time | 10.75 | $0.00 | 6:15 AM | 1:30 PM | 2:30 PM | 6:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/24/2020 Approved | Regular Time | 9.25 | $0.00 | 5:30 AM | 8:30 AM | 10:00 AM | 4:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/25/2020 Approved | Regular Time | 12.25 | $0.00 | 8:15 AM | 2:30 PM | 3:15 PM | 9:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/26/2020 Approved | Regular Time | 11.75 | $0.00 | 5:30 AM | 8:00 AM | 9:15 AM | 6:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/27/2020 Approved | Regular Time | 13 | $0.00 | 6:00 AM | 12:00 PM | 12:30 PM | 7:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **67.00** | **Total Expenses** $0.00 | | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue     (212) 403 6100
4th Floor               solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**        0689383
**INVOICE DATE**    06/28/2020
**CLIENT #**       AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|------------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Panossian, Haig | 06/28/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 06/28/2020 | Overtime | 26.50 | $82.50 | $2,186.25 |
| 700502.0001 | Sears | Pinhasi, Martin | 06/28/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                          **$6,586.25**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME        Sterling National Bank
ADDRESS          New York, NY
ABA #            ▓▓▓▓▓▓▓
ACCOUNT NAME     Solomon Page Group LLC
ACCOUNT          ▓▓▓▓▓▓▓

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 06/22/2020 to 06/28/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/29/2020 8:28 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|----|------|-------|----------|
| 06/22/2020 | Regular Time | 2 | $0.00 | 8:30 AM | 10:30 AM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/23/2020 | Regular Time | 3 | $0.00 | 1:15 PM | 4:15 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/24/2020 | Regular Time | 12 | $0.00 | 9:00 AM | 12:00 PM | 12:30 PM | 9:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/25/2020 | Regular Time | 11 | $0.00 | 6:15 AM | 12:15 PM | 2:00 PM | 7:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/25/2020 | Regular Time | 2 | $0.00 | 8:00 PM | 10:00 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/26/2020 | Regular Time | 16 | $0.00 | 6:30 AM | 7:00 PM | 7:30 PM | 11:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/27/2020 | Regular Time | 7 | $0.00 | 7:45 AM | 11:15 AM | 3:45 PM | 7:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/28/2020 | Regular Time | 8 | $0.00 | 9:00 AM | 2:00 PM | 3:00 PM | 6:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |

Page 1 of 2

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 06/22/2020 to 06/28/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/29/2020 8:28 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 06/28/2020 Approved | Regular Time | 5.5 | $0.00 | 6:30 PM | 12:00 AM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 66.50 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 06/22/2020 to 06/28/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/29/2020 8:28 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 06/22/2020 | Regular Time | 4 | $0.00 | 6:30 PM | 10:30 PM | | | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/23/2020 | Regular Time | 7 | $0.00 | 2:45 PM | 9:45 PM | | | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/24/2020 | Regular Time | 5.5 | $0.00 | 1:00 PM | 2:45 PM | 3:15 PM | 7:00 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/24/2020 | Regular Time | 2.25 | $0.00 | 8:30 PM | 10:45 PM | | | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/25/2020 | Regular Time | 4.25 | $0.00 | 5:45 PM | 10:00 PM | | | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/26/2020 | Regular Time | 4.25 | $0.00 | 5:45 PM | 10:00 PM | | | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/27/2020 | Regular Time | 4.5 | $0.00 | 5:00 PM | 6:45 PM | 7:30 PM | 10:15 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/28/2020 | Regular Time | 6 | $0.00 | 11:45 AM | 12:45 PM | 2:30 PM | 7:30 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 06/22/2020 to 06/28/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/29/2020 8:28 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/28/2020 Approved | Regular Time | 2.25 | $0.00 | 8:30 PM | 10:45 PM | | | Sears |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja ( 207-JORDAN-T )
**Date Range:** 06/22/2020 to 06/28/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/29/2020 8:27 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/22/2020 Approved | Regular Time | 12 | $0.00 | 7:00 AM | 4:00 PM | 4:30 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/23/2020 Approved | Regular Time | 11 | $0.00 | 7:00 AM | 5:45 PM | 6:15 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/24/2020 Approved | Regular Time | 3 | $0.00 | 7:00 AM | | | 10:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/25/2020 Approved | Regular Time | 15 | $0.00 | 7:00 AM | 8:15 PM | 8:45 PM | 10:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/26/2020 Approved | Regular Time | 15 | $0.00 | 7:00 AM | 2:30 PM | 3:45 PM | 11:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/27/2020 Approved | Regular Time | 10 | $0.00 | 7:45 AM | 10:45 AM | 3:45 PM | 10:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/28/2020 Approved | Regular Time | 14 | $0.00 | 7:00 AM | 4:00 PM | 4:45 PM | 9:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **80.00** | **Total Expenses** | **$0.00** | | | | |

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 06/22/2020  to  06/28/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/29/2020 8:26 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 06/22/2020 Approved | Regular Time | 7 | $0.00 | 1:00 PM | 3:45 PM | 6:15 PM | 10:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/23/2020 Approved | Regular Time | 6.5 | $0.00 | 8:30 AM | 1:45 PM | 9:15 PM | 10:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/24/2020 Approved | Regular Time | 7 | $0.00 | 2:45 PM | 8:45 PM | 10:30 PM | 11:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/25/2020 Approved | Regular Time | 8 | $0.00 | 2:30 PM | 5:30 PM | 6:45 PM | 11:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/26/2020 Approved | Regular Time | 11.5 | $0.00 | 7:30 AM | 10:45 AM | 1:45 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/27/2020 Approved | Regular Time | 3.5 | $0.00 | 11:45 AM | 3:15 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/28/2020 Approved | Regular Time | 4.5 | $0.00 | 7:30 PM | 12:00 AM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **48.00** | **Total Expenses** | **$0.00** | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
4th Floor                      solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
ATTN: Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0689381 |
| **INVOICE DATE** | 06/28/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Jordan, Tonja | 06/28/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 06/28/2020 | Overtime | 40.00 | $82.50 | $3,300.00 |
| 700502.0001 | Sears | Kargin, Alexandra | 06/28/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Kargin, Alexandra | 06/28/2020 | Overtime | 8.00 | $82.50 | $660.00 |

**TOTAL AMOUNT DUE**                                                     **$8,360.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | ▬▬▬▬ |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | ▬▬▬▬ |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja ( 207-JORDAN-T )
**Date Range:** 06/22/2020 to 06/28/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/29/2020 8:27 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 06/22/2020 Approved | Regular Time | 12 | $0.00 | 7:00 AM | 4:00 PM | 4:30 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/23/2020 Approved | Regular Time | 11 | $0.00 | 7:00 AM | 5:45 PM | 6:15 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/24/2020 Approved | Regular Time | 3 | $0.00 | 7:00 AM | | | 10:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/25/2020 Approved | Regular Time | 15 | $0.00 | 7:00 AM | 8:15 PM | 8:45 PM | 10:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/26/2020 Approved | Regular Time | 15 | $0.00 | 7:00 AM | 2:30 PM | 3:45 PM | 11:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/27/2020 Approved | Regular Time | 10 | $0.00 | 7:45 AM | 10:45 AM | 3:45 PM | 10:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/28/2020 Approved | Regular Time | 14 | $0.00 | 7:00 AM | 4:00 PM | 4:45 PM | 9:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **80.00** | **Total Expenses** | **$0.00** | | | | |

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja ( 207-JORDAN-T )
**Date Range:** 06/22/2020  to  06/28/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/29/2020 8:27 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/22/2020 Approved | Regular Time | 12 | $0.00 | 7:00 AM | 4:00 PM | 4:30 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/23/2020 Approved | Regular Time | 11 | $0.00 | 7:00 AM | 5:45 PM | 6:15 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/24/2020 Approved | Regular Time | 3 | $0.00 | 7:00 AM | | | 10:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/25/2020 Approved | Regular Time | 15 | $0.00 | 7:00 AM | 8:15 PM | 8:45 PM | 10:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/26/2020 Approved | Regular Time | 15 | $0.00 | 7:00 AM | 2:30 PM | 3:45 PM | 11:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/27/2020 Approved | Regular Time | 10 | $0.00 | 7:45 AM | 10:45 AM | 3:45 PM | 10:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/28/2020 Approved | Regular Time | 14 | $0.00 | 7:00 AM | 4:00 PM | 4:45 PM | 9:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **80.00** | **Total Expenses**  $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 06/22/2020 to 06/28/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/29/2020 8:26 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 06/22/2020 | Regular Time | 7 | $0.00 | 1:00 PM | 3:45 PM | 6:15 PM | 10:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/23/2020 | Regular Time | 6.5 | $0.00 | 8:30 AM | 1:45 PM | 9:15 PM | 10:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/24/2020 | Regular Time | 7 | $0.00 | 2:45 PM | 8:45 PM | 10:30 PM | 11:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/25/2020 | Regular Time | 8 | $0.00 | 2:30 PM | 5:30 PM | 6:45 PM | 11:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/26/2020 | Regular Time | 11.5 | $0.00 | 7:30 AM | 10:45 AM | 1:45 PM | 10:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/27/2020 | Regular Time | 3.5 | $0.00 | 11:45 AM | 3:15 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/28/2020 | Regular Time | 4.5 | $0.00 | 7:30 PM | 12:00 AM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **48.00** | **Total Expenses** | **$0.00** | | | | |