**WEIL, GOTSHAL & MANGES LLP**
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | |
|---|---|
| **In re** | : |
| | :     **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : |
| | :     **Case No. 18-23538 (RDD)** |
| | : |
| **Debtors.**[*] | :     **(Jointly Administered)** |

---------------------------------------------------------------x

**TWENTY-FIRST MONTHLY FEE STATEMENT**
**OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR**
**DEBTORS FOR THE PERIOD FROM JUNE 1, 2020 THROUGH JUNE 30, 2020**

---

[*] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 130 West 42nd Street, 17th Floor, New York, NY 10036.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP, <br> Attorneys for Debtors and Debtors in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | June 1, 2020 through June 30, 2020 |
| **Monthly Fees Incurred:** | $560,586.50 |
| **Less 20% Holdback:** | $112,117.30 |
| **Monthly Expenses Incurred:** | $12,526.71 |
| **Total Fees and Expenses Due:** | $460,995.91 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

WEIL:\97590598\1\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF
WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED
FOR THE PERIOD FROM JUNE 1, 2020 THROUGH JUNE 30, 2020**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Marcus, Jacqueline | BFR | 1983 | $1,450.00 | 36.90 | $53,505.00 |
| Goldring, Stuart J. | TAX | 1984 | $1,695.00 | 1.80 | $3,051.00 |
| Nettleton, Stacy | LIT | 2003 | $1,200.00 | 1.90 | $2,280.00 |
| Fail, Garrett A. | BFR | 2004 | $1,400.00 | 49.50 | $69,300.00 |
| Friedmann, Jared R. | LIT | 2004 | $1,200.00 | 22.30 | $26,760.00 |
| Singh, Sunny | BFR | 2007 | $1,300.00 | 4.00 | $5,200.00 |
| Margolis, Steven M. (Counsel) | TAX | 1990 | $1,125.00 | 2.30 | $2,587.50 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,100.00 | 2.90 | $3,190.00 |
| Munz, Naomi (Counsel) | CORP | 2006 | $1,100.00 | 11.60 | $12,760.00 |
| Seales, Jannelle Marie (Counsel) | CORP | 2009 | $1,100.00 | 5.10 | $5,610.00 |
| Remijan, Eric D. (Counsel) | TAX | 2012 | $1,100.00 | 4.90 | $5,390.00 |
| **Total Partners and Counsel:** | | | | **143.20** | **$189,633.50** |

---

† BFR – Business Finance & Restructuring; CORP – Corporate; LIT - Litigation

WEIL:\97590598\1\73217.0004

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT‡ | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Friedman, Julie T. | BFR | 2003 | $625.00 | 8.40 | $5,250.00 |
| Guthrie, Hayden | CORP | 2012 (New South Wales) | $1,050.00 | 11.80 | $12,390.00 |
| Leslie, Harold David | LIT | 2013 | $1,010.00 | 27.10 | $27,371.00 |
| Hwangpo, Natasha | BFR | 2014 | $1,050.00 | 1.80 | $1,890.00 |
| Prunetti, Nicole Elizabeth | LIT | 2014 (NJ) | $1,010.00 | 5.70 | $5,757.00 |
| Crozier, Jennifer Melien Brooks | LIT | 2015 | $1,010.00 | 47.70 | $48,177.00 |
| Peshko, Olga F. | BFR | 2015 | $1,010.00 | 16.50 | $16,665.00 |
| Podzius, Bryan R. | BFR | 2017 | $980.00 | 24.10 | $23,618.00 |
| Godio, Joseph C. | CORP | 2018 | $845.00 | 2.70 | $2,281.50 |
| Hwang, Angeline Joong-Hui | BFR | 2018 | $845.00 | 55.30 | $46,728.50 |
| Namerow, Derek | CORP | 2018 | $845.00 | 31.00 | $26,195.00 |
| Litz, Dominic | BFR | 2018 | $730.00 | 25.90 | $18,907.00 |
| Irani, Neeckaun | LIT | 2018 (CA) | $730.00 | 7.20 | $5,256.00 |
| Barron, Shira | CORP | 2019 | $730.00 | 4.90 | $3,577.00 |
| Buschmann, Michael | BFR | 2019 | $730.00 | 73.10 | $53,363.00 |
| DiDonato, Philip | BFR | 2019 | $730.00 | 45.50 | $33,215.00 |
| Legault, Sarah | LIT | 2019 | $730.00 | 4.60 | $3,358.00 |
| Rhine, Fredrick | LIT | 2019 | $730.00 | 9.30 | $6,789.00 |
| Sanford, Broden N. | LIT | 2019 | $730.00 | 16.90 | $12,337.00 |
| **Total Associates:** | | | | **419.50** | **$353,125.00** |

‡ BFR – Business Finance & Restructuring; CORP – Corporate; LIT - Litigation

4

| NAME OF PARAPROFESSIONALS AND OTHER NON-LEGAL STAFF | DEPARTMENT§ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | BFR | $420.00 | 20.70 | $8,694.00 |
| Haiken, Lauren C. | LSS | $395.00 | 4.20 | $1,659.00 |
| Peene, Travis J. | BFR | $250.00 | 29.90 | $7,475.00 |
| **Total Paraprofessionals and Other Non-Legal Staff:** | | | **54.80** | **$17,828.00** |

| PROFESSIONALS<br><br>TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,324.26 | 143.20 | $189,633.50 |
| Associates | $841.78 | 419.50 | $353,125.00 |
| Paraprofessionals and Other Non-Legal Staff | $325.33 | 54.80 | $17,828.00 |
| **Blended Attorney Rate** | **$964.56** | | |
| **Total Fees Incurred:** | | **617.50** | **$560,586.50** |

---

§ BFR – Business Finance & Restructuring; LSS – Litigation Support Services

5

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP**
**FOR THE PERIOD FROM JUNE 1, 2020 THROUGH JUNE 30, 2020**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 251.20 | $224,655.50 |
| 002 | Adversary Proceedings | 28.00 | $22,128.00 |
| 003 | Asset Disposition/ 363 Asset / De Minimis Asset/ Liquidation Sales | 84.20 | $89,353.50 |
| 004 | Automatic Stay | 42.00 | $38,516.50 |
| 007 | Case Administration (Docket Updates, WIP List and Case Calendar) | 6.80 | $4,052.00 |
| 010 | Corporate Governance | 12.70 | $14,459.50 |
| 015 | Employee Issues (including Pension and CBA) | 2.40 | $2,851.0 |
| 018 | General Case Strategy | 16.40 | $17,468.00 |
| 019 | Hearings and Court Matters | 40.80 | $22,520.00 |
| 020 | Insurance and Workers Compensation Issues | 0.10 | $145.00 |
| 023 | Real Property Leases/ Section 365 Issues/ Cure Amounts | 87.40 | $83,382.00 |
| 025 | Regulatory/ Environmental Issues | 2.90 | $3,190.00 |
| 026 | Retention/ Fee Application: Ordinary Course Professionals | 6.70 | $6,510.00 |
| 027 | Retention/ Fee Application: Other Professionals | 12.30 | $8,239.50 |
| 028 | Retention/ Billing/ Fee Applications: Weil | 12.30 | $8,525.00 |
| 031 | Tax Issues | 8.30 | $10,761.00 |
| 036 | Sears Re | 3.00 | $3,830.00 |
| **Total:** | | **617.50** | **$560,586.50** |

6

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM JUNE 1, 2020 THROUGH JUNE 30, 2020**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $3,611.14 |
| Court Telephone Call | $140.00 |
| Duplicating | $505.40 |
| E-Discovery Services | $8,153.19 |
| Mail/Messenger | $116.98 |
| **Total Expenses Requested:** | **$12,526.71** |

WEIL:\97590598\1\73217.0004

**<u>Notice Parties</u>**

Sears Holdings Corporation
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:   Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:   Ray C. Schrock, P.C.
        Jacqueline Marcus, Esq.
        Garrett A. Fail, Esq.
        Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:   Paul Schwartzberg, Esq.
        Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:   Philip C. Dublin, Esq.
        Ira Dizengoff, Esq.
        Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:   Paul E. Harner

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/01/20 | Fail, Garrett | 0.80 | 1,120.00 | 001 | 59251093 |
| | CALL WITH B. PODZIUS RE WORLD IMPORTS (.5) ANALYSIS AND EMAILS RE SAME (.3). | | | | |
| 06/01/20 | Irani, Neeckaun | 0.30 | 219.00 | 001 | 59233455 |
| | ANALYZE CASE CORRESPONDENCE RE OMNIBUS OBJECTIONS. | | | | |
| 06/01/20 | DiDonato, Philip | 1.30 | 949.00 | 001 | 59262235 |
| | DRAFT 19TH OMNI OBJECTION (0.7); DRAFT 20TH OMNI OBJECTION (0.6). | | | | |
| 06/01/20 | Sanford, Broden N. | 1.80 | 1,314.00 | 001 | 59256133 |
| | PREPARE FOR AND ATTEND CALL WITH COUNSEL FOR CLAIMANT EXACME C/O NEWAMCE LLC RE: RESPONSES TO DEBTORS' 13TH OMNIBUS OBJECTION AND MOTION TO ALLOW ADMIN. CLAIMS. | | | | |
| 06/01/20 | Podzius, Bryan R. | 1.60 | 1,568.00 | 001 | 59282801 |
| | CALL WITH W. MURPHY RE: ADMIN CLAIMS (.3); CALL WITH ADMIN CREDITORS RE: ADMIN CLAIMS (.6); REVIEW AND RESPOND TO EMAILS RE: ADMIN CREDITORS (.7). | | | | |
| 06/01/20 | Hwang, Angeline Joong-Hui | 1.20 | 1,014.00 | 001 | 59270750 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 06/01/20 | Buschmann, Michael | 2.70 | 1,971.00 | 001 | 59454982 |
| | REVIEW 13TH OMNIBUS CLAIM REPONSE AND DISCUSS RESOLUTION WITH G. FAIL (.3). DRAFT SETTLEMENT AGREEMENT FOR CLAIMANT (1.3). CALL FROM SEARS CLAIMANT AND FOLLOW UP WITH M-III ON THE STATUS OF CLAIM (.6). REVIEW EXACME CLAIM AND COORDINATE RECONCILIATION (.5). | | | | |
| 06/01/20 | Buschmann, Michael | 1.00 | 730.00 | 001 | 59570044 |
| | EMAIL TO INTEX COUNSEL REGARDING REQUESTED DOCUMENTATION. | | | | |
| 06/01/20 | Litz, Dominic | 0.50 | 365.00 | 001 | 59231213 |
| | REVISE NOTICE OF SECOND DISTRIBUTION EXHIBITS. | | | | |
| 06/02/20 | Fail, Garrett | 1.00 | 1,400.00 | 001 | 59251106 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH ATTORNEYS FOR ADMIN CLAIM REP WITH B. PODZIUS AND B. MURPHY RE WORLD IMPORTS (1). | | | | |
| 06/02/20 | Irani, Neeckaun | 0.90 | 657.00 | 001 | 59251213 |
| | CONFERENCE TEAMS RE ADMIN CLAIMS CONSENT PROGRAM (0.5); ANALYZE CASE CORRESPONDENCE RE SAME (0.4). | | | | |
| 06/02/20 | DiDonato, Philip | 1.50 | 1,095.00 | 001 | 59262186 |
| | CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION (1.0); REVIEW AND PROVIDE COMMENTS TO 20TH OMNIBUS OBJECTION EXHIBIT (.5). | | | | |
| 06/02/20 | Sanford, Broden N. | 3.50 | 2,555.00 | 001 | 59256319 |
| | ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.5); TRACK OUTSTANDING CLAIMS TO BE AFFECTED BY ADJOURNMENT (.9); DRAFT DEBTORS' NOTICE OF ADJOURNMENT AS TO DEBTORS' REMAINING MOTIONS AND OBJECTIONS FOR JUNE HEARING (2.1). | | | | |
| 06/02/20 | Podzius, Bryan R. | 3.10 | 3,038.00 | 001 | 59282775 |
| | REVIEW IMPORT VENDOR CLAIM AND EMAILS WITH W. MURPHY RE: SAME (1.2); PARTIICPATE IN CLAIMS CALL WITH W. MURPHY RE: ADMIN CLAIMS (1.0): CALL WITH W. MURPHY, G. FAIL AND S. SINGH RE: ADMIN DISTRIBUTIONS (.9). | | | | |
| 06/02/20 | Hwang, Angeline Joong-Hui | 1.70 | 1,436.50 | 001 | 59270457 |
| | M-III CALL RE: CONSENT PROGRAM (.5); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (1.2). | | | | |
| 06/02/20 | Crozier, Jennifer Melien Brooks | 1.80 | 1,818.00 | 001 | 59241091 |
| | REVIEW AND ANALYZE CORRESPONDENCE FROM C. GOOD IN PREPARATION FOR TELECONFERENCE CONCERNING WIRE-TRANSFER INFORMATION (.5); TELECONFERENCE WITH C. GOOD CONCERNING OBTAINING WIRE-TRANSFER INFORMATION NEEDED TO PROSECUTE PREFERENCE CLAIMS (.5); DRAFT AND RESPOND TO CORRESPONDENCE TO/FROM PREFERENCE COUNSEL CONCERNING WIRE-TRANSFER DATA (.3); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TRANSITION-VENDOR CLAIMS (.3); DRAFT CORRESPONDENCE TO TRANSFORM CONCERNING TRANSITION-VENDOR INVOICES (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/02/20 | Buschmann, Michael | 4.00 | 2,920.00 | 001 | 59462803 |

ADMINISTRATIVE CLAIMS CONSENT PROGRAM CONFERENCE CALL WITH M-III (.5). DISCUSS POTENTIAL TAX CLAIM OBJECTION WEIL TEAM AND SEND FOLLOW-UP TO M-III DISCUSSING SAME (1.0). INSURANCE CLAIMANT INQUIRY RESOLUTION OF INQUIRY (1.0). RECEIVE NEW INQUIRY FROM M-III REGARDING W-9 FOR TAX CLAIM AND USE OF ORDER IN AID RE: EXECUTION OF THE PLAN AND COORDINATE WITH RELEVANT PARTIES FOR RESOLUTION (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/02/20 | Litz, Dominic | 2.50 | 1,825.00 | 001 | 59235772 |

CALL WITH UCC COUNSEL RE: WORLD IMPORTS (0.9); CALL WITH M-III RE: ADMIN CLAIMS PROGRAM (0.5); DRAFT TO COURT REQUESTING ADJOURNMENT OF UNRESOLVED ADMIN CLAIMS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/03/20 | Friedmann, Jared R. | 0.40 | 480.00 | 001 | 59246635 |

CALL WITH PREFERENCE COUNSEL AND J.CROZIER RE: NEXT STEPS WITH CLEARY RE: ANALYSIS FOR PREFERENCE CLAIMS (0.3); DRAFT EMAIL TO CLEARY RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/03/20 | Fail, Garrett | 2.00 | 2,800.00 | 001 | 59251064 |

ANALYSIS RE PRE-EFFECTIVE DATE COMMITTEE PRESENTATION AND SECOND DISTRIBUTION (.5); CALL WITH S. SINGH, B. PODZIUS, B. MURPHY RE SAME (.5); EMAIL TO CHAMBERS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/03/20 | Irani, Neeckaun | 1.30 | 949.00 | 001 | 59251206 |

ANALYZE OUTSTANDING CLAIMANTS FOR NOTICE OF ADJOURNMENT (0.7); ANALYZE CASE CORRESPONDENCE RE ADMIN CONSENT CLAIMS (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/03/20 | DiDonato, Philip | 1.20 | 876.00 | 001 | 59262232 |

REVISE 19TH AND 20TH OMNIBUS OBJECTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/03/20 | Sanford, Broden N. | 6.40 | 4,672.00 | 001 | 59256083 |

COORDINATE WITH TEAM RE OBJECTIONS AND MOTIONS TO BE PRESENTED AT MAY HEARING (1.6); TRACK OUTSTANDING CLAIMS TO BE AFFECTED BY ADJOURNMENT (.6); REVISE AND FILE DEBTORS' NOTICE OF ADJOURNMENT AS TO DEBTORS' REMAINING MOTIONS AND OBJECTIONS (4.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/03/20 | Podzius, Bryan R. | 5.20 | 5,096.00 | 001 | 59267506 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE REQUEST TO COURT (1.3); REVIEW AND REVISE PRESENTATION TO PRE-EFFECTIVE DATE COMMITTEE AND PARTICIPATE IN SAME (2.5); MULTIPLE CALLS WITH W. MURPHY RE: SAME (.8); REVIEW AND REVISE EMAILS TO ADMIN CLAIMANTS (.6). | | | | |
| 06/03/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 59317662 |
| | REVIEW INFORMATION REQUEST FROM CARL IRELAND. | | | | |
| 06/03/20 | Hwang, Angeline Joong-Hui | 7.30 | 6,168.50 | 001 | 59317684 |
| | RECONCILE SECOND DISTRIBUTION NOTICE EXHIBITS (6.0); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (1.3). | | | | |
| 06/03/20 | Crozier, Jennifer Melien Brooks | 0.50 | 505.00 | 001 | 59567077 |
| | TELECONFERENCE WITH PREFERENCE COUNSEL CONCERNING WIRE-TRANSFER INFORMATION TO PROSECUTE PREFERENCE CLAIMS. | | | | |
| 06/03/20 | Buschmann, Michael | 3.00 | 2,190.00 | 001 | 59462955 |
| | PREPARE NOTICES OF ADJOURNMENT FOR JUNE OMNIBUS HEARING PREPARED (1.5). DISCUSS MOTION TO VALUE ADMINISTRATIVE EXPENSE CLAIM WITH J. MARCUS AND DRAFT EMAIL TO CLAIMANT EXPLAINING RESOLUTION (1.5). | | | | |
| 06/03/20 | Stauble, Christopher A. | 1.10 | 462.00 | 001 | 59333191 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARINGS ON (I) CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM AND (II) THE DEBTORS' MOTION TO ALLOW ADMINISTRATIVE CLAIMS. | | | | |
| 06/03/20 | Peene, Travis J. | 0.80 | 200.00 | 001 | 59271153 |
| | CONDUCT RESEARCH RE: 15TH & 17TH OMNIBUS OBJECTIONS. | | | | |
| 06/04/20 | Hwang, Angeline Joong-Hui | 2.50 | 2,112.50 | 001 | 59317964 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (1); REVIEW SUBMITTED SUPPORTING DOCUMENTATION FROM ADMIN CLAIMANTS (1.5). | | | | |
| 06/04/20 | Buschmann, Michael | 0.60 | 438.00 | 001 | 59454861 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH G. FAIL AND B. PODZIUS REGARDING REPLY TO FIRST OMNIBUS OBJECTION (.1). REVIEW ORDINARY COURSE PROFESSIONAL OBJECTION TO TAX CLAIM AND DISCUSS MERITS OF ORDINARY COURSE PROFESSIONAL FILING OBJECTION WITH G. FAIL, A. HWANG, AND B. PODZIUS (.4). COORDINATE WITH M-III ON ORDINARY COURSE PROFESSIONAL OBJECTION (.1). | | | | |
| 06/04/20 | Litz, Dominic | 0.40 | 292.00 | 001 | 59253775 |
| | RESEARCH LAW ON "RECEIVED" FOR SEC. 546. | | | | |
| 06/05/20 | Fail, Garrett | 2.00 | 2,800.00 | 001 | 59265873 |
| | CALL WITH W. MURPHY AND A. HWANG (PARTIAL) RE PRESENTATION TO COURT ON DISTRIBUTIONS AND CARL IRELAND (1.6) ANALYSIS RE SAME (.4). | | | | |
| 06/05/20 | DiDonato, Philip | 1.90 | 1,387.00 | 001 | 59262258 |
| | FINALIZE 19TH OMNIBUS OBJECTION (0.7); FINALIZE 20TH OMNIBUS OBJECTION (0.7); PROVIDE COMMENTS TO EXHIBITS FOR 19TH AND 20TH OMNIBUS OBJECTIONS (0.5). | | | | |
| 06/05/20 | Podzius, Bryan R. | 1.80 | 1,764.00 | 001 | 59267895 |
| | MULTIPLE CALLS WITH MOFO RE: WORLD IMPORTS NEGOTIATIONS (1.0); CALL WITH W. MURPHY (.4); CALL WITH J. MILLER RE: ADMIN CLAIMS (.4). | | | | |
| 06/05/20 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 001 | 59317553 |
| | PARTICIPATE IN CALL WITH G. FAIL AND B. MURPHY RE: CARL IRELAND'S INFO REQUEST. | | | | |
| 06/05/20 | Hwang, Angeline Joong-Hui | 0.90 | 760.50 | 001 | 59317661 |
| | PARTICIPATE IN M-III CALL RE: ADMIN CONSENT PROGRAM (.5); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (.4). | | | | |
| 06/05/20 | Buschmann, Michael | 0.80 | 584.00 | 001 | 59454846 |
| | ATTEND ADMIN CLAIMS CONSENT PROGRAM CALL WITH M-III (.5). REVIEW SHAW INDUSTRIES CLAIM AND FOLLOW UP WITH PREFERENCE FIRMS TO COORDINATE STRATEGY (.3). | | | | |
| 06/05/20 | Litz, Dominic | 0.80 | 584.00 | 001 | 59262120 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RECONCILE POST-PETITION CLAIM FOR GRAND LUCK (0.4); REVIEW AND RECONCILE LAVISH CLOTHING CLAIM (0.4). | | | | |
| 06/06/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 001 | 59270966 |
| | REVIEW OUTSTANDING ISSUES RE: LANDLORD ADMIN CLAIMS. | | | | |
| 06/07/20 | Fail, Garrett | 0.30 | 420.00 | 001 | 59265924 |
| | CALL WITH S BRAUNER RE UPDATE TO COURT. | | | | |
| 06/07/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 59270739 |
| | EMAILS WITH M-III RE: LANDLORD ADMIN CLAIMS. | | | | |
| 06/08/20 | Fail, Garrett | 0.20 | 280.00 | 001 | 59277314 |
| | REVIEW AND COMMENT ON 19TH AND 20TH OMNIBUS OBJECTIONS. | | | | |
| 06/08/20 | DiDonato, Philip | 0.70 | 511.00 | 001 | 59302781 |
| | PREPARE 19TH OMNIBUS OBJECITON (0.3); PREPARE 20TH OMNIBUS OBJECTION (0.4). | | | | |
| 06/08/20 | DiDonato, Philip | 0.40 | 292.00 | 001 | 59302977 |
| | CALL WITH MIII TO DISCUSS RICHLINE CLAIMS. | | | | |
| 06/08/20 | Hwang, Angeline Joong-Hui | 2.00 | 1,690.00 | 001 | 59317932 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 06/08/20 | Crozier, Jennifer Melien Brooks | 1.40 | 1,414.00 | 001 | 59559063 |
| | TELECONFERENCE WITH PREFERENCE COUNSEL CONCERNING EFFORTS TO OBTAIN WIRE-TRANSFER INFORMATION (.7); TELECONFERENCE WITH M-III CONCERNING SEDGWICK CLAIMS-PROCESSING DISPUTE (.7). | | | | |
| 06/08/20 | Buschmann, Michael | 0.60 | 438.00 | 001 | 59275665 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL FROM ADMINISTRATIVE CLAIMANTS AND FOLLOW-UP WITH M-III RE: STATUS OF CLAIM (.4). ATTENTION TO SKY BILLIARDS SETTLEMENT AGREEMENT (.2). | | | | |
| 06/09/20 | Fail, Garrett | 1.00 | 1,400.00 | 001 | 59307830 |
| | CALL WITH M-III AND WEIL RE PRESENTATION ON ADMIN CLAIMS AND RECONCILIATION. | | | | |
| 06/09/20 | Irani, Neeckaun | 1.30 | 949.00 | 001 | 59292269 |
| | CONFERENCE TEAM RE ADMINISTRATIVE EXPENSE CLAIMS (1.0); ANALYZE CASE CORRESPONDENCE RE SAME (0.3). | | | | |
| 06/09/20 | DiDonato, Philip | 1.10 | 803.00 | 001 | 59321019 |
| | FINALIZING AND FILING 19TH AND 20TH OMNIBUS OBJECTIONS (.2); CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION (.9). | | | | |
| 06/09/20 | Podzius, Bryan R. | 0.80 | 784.00 | 001 | 59309489 |
| | PARTICIPATE IN ADMIN CLAIMS CALL WITH M. MURPHY AND G. FAIL. | | | | |
| 06/09/20 | Hwang, Angeline Joong-Hui | 4.70 | 3,971.50 | 001 | 59317741 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (2); REVIEW PROOFS OF CLAIM AND SUPPORTING DOCUMENTATIONS (2.7). | | | | |
| 06/09/20 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 001 | 59285337 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM H. KIM (CLEARY GOTTLIEB) CONCERNING TRANSITION-VENDOR CLAIMS. | | | | |
| 06/09/20 | Buschmann, Michael | 1.40 | 1,022.00 | 001 | 59309390 |
| | ADMIN CLAIMS CONSENT PROGRAM CALL (1.0). FOLLOW UP WITH G. FAIL REGARDING SETTLEMENT AGREEMENT (.2). REVIEW INFORMATION RELATING TO FIRST OMNIBUS OBJECTION AND PROPOSED REPLY (.2). | | | | |
| 06/09/20 | Stauble, Christopher A. | 0.70 | 294.00 | 001 | 59340393 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' TWENTIETH OMNIBUS OBJECTION TO PROOFS OF CLAIM (REDUCED/RECLASSIFIED CLAIMS). | | | | |
| 06/09/20 | Stauble, Christopher A. | 0.80 | 336.00 | 001 | 59340497 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' NINETEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS). | | | | |
| 06/10/20 | Fail, Garrett | 0.20 | 280.00 | 001 | 59307762 |
| | EMAILS WITH WEIL TEAM AND M-III RE ADMIN DISTRIBUTION AND REPORT TO COURT. (.2). | | | | |
| 06/10/20 | DiDonato, Philip | 0.40 | 292.00 | 001 | 59320967 |
| | CORRESPONDENCE WITH PARTIES RESPONDING TO 19TH OMNIBUS OBJECTION. | | | | |
| 06/10/20 | DiDonato, Philip | 1.10 | 803.00 | 001 | 59320993 |
| | REVIEW CLAIMS AND BALLOTS OF RICHLINE (0.6); CALL WITH RICHLINE COUNSEL AND M-III (0.5). | | | | |
| 06/10/20 | Hwang, Angeline Joong-Hui | 2.80 | 2,366.00 | 001 | 59317962 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (1); REVIEW PROOFS OF CLAIM AND SUPPORTING DOCUMENTS (1.8). | | | | |
| 06/11/20 | Irani, Neeckaun | 0.20 | 146.00 | 001 | 59304100 |
| | ANALYZE CASE CORRESPONDENCE RE ADMIN CONSENT PROGRAM. | | | | |
| 06/11/20 | DiDonato, Philip | 0.40 | 292.00 | 001 | 59321588 |
| | CALLS WITH PARTIES RESPONDING TO 20TH OMNIBUS CLAIM OBJECTION. | | | | |
| 06/11/20 | Hwang, Angeline Joong-Hui | 5.60 | 4,732.00 | 001 | 59460221 |
| | REVIEW CONFIRMATION HEARING TRANSCRIPTS. | | | | |
| 06/11/20 | Crozier, Jennifer Melien Brooks | 2.00 | 2,020.00 | 001 | 59303382 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM OPPOSING COUNSEL CONCERNING TRANSITION-VENDOR CLAIMS (.3); REVIEW AND RESPOND TO CORRESPONDENCE (WITH ATTACHED INVOICES AND OTHER MATERIALS) FROM M-III CONCERNING TRANSITION-VENDOR CLAIMS (.7); TELECONFERENCE WITH M-III CONCERNING TRANSITION-VENDOR CLAIMS (.3); DRAFT CORRESPONDENCE TO OPPOSING COUNSEL CONCERNING TRANSITION-VENDOR CLAIMS (.3); REVIEW AND RESPOND TO CORRESPONDENCE FROM PREFERENCE COUNSEL CONCERNING WIRE-TRANSFER INFORMATION (.4). | | | | |
| 06/12/20 | Fail, Garrett | 4.90 | 6,860.00 | 001 | 59307782 |
| | CALL WITH WEIL AND M-III TEAMS RE UPDATE TO COURT ON DISTRIBUTIONS AND EFFECTIVE DATE. (1.4) CALL WITH 503B9 CREDITOR ATTORNEY FOR KAI NING. (.1) PREPARE UPDATE FOR COURT (1).  CALLS WITH A. HWANG RE SAME AND PREPARE PRESENTATION (2) RESPOND TO CLAIMANT ON 1ST OMNI WITH M BUSCHMANN (.2) EMAILS RE SAME WITH CREDITOR AND MIII AND ASK. (.2). | | | | |
| 06/12/20 | Irani, Neeckaun | 0.40 | 292.00 | 001 | 59307226 |
| | CONFERENCE ADMIN CONSENT PROGRAM TEAM RE STATUS AND OUTSTANDING TASKS. | | | | |
| 06/12/20 | DiDonato, Philip | 2.10 | 1,533.00 | 001 | 59321779 |
| | CONDUCT RESEARCH RE PREPETITION SEVERANCE CLAIMS ASSERTED IN CHAPTER 11 (19TH OMNIBUS) (1.1); CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (1.0). | | | | |
| 06/12/20 | Sanford, Broden N. | 0.40 | 292.00 | 001 | 59314892 |
| | ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 06/12/20 | Hwang, Angeline Joong-Hui | 3.70 | 3,126.50 | 001 | 59460255 |
| | REVIEW CONFIRMATION HEARING TRANSCRIPTS (2.2); DISCUSS WITH G. FAIL RE: CONFIRMATION HEARING TRANSCRIPT AND PREP FOR CONSENT PROGRAM UPDATE (1.5). | | | | |
| 06/12/20 | Buschmann, Michael | 3.10 | 2,263.00 | 001 | 59309335 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND ADMIN CLAIMS CONSENT PROGRAM CALL, WHICH INCLUDED REVIEW OF 6/17 STATUS UPDATE (1.0). REVIEW UPDATES FROM M-III RELATING TO CERTAIN TAX CLAIMS AND SEND RESPONSE AND FOLLOW-UPS (.5). REVIEW SETTLEMENT PROPOSAL RECEIVED BY FIRST OMNIBUS CLAIMANT (.5). FOLLOW-UP WITH G. FAIL, M-III, AND ASK TO COORDINATE RESPONSE (1.1). | | | | |
| 06/13/20 | Fail, Garrett | 6.00 | 8,400.00 | 001 | 59307839 |
| | PREPARE PRESENTATION TO COURT ON ADMIN CLAIMS SETTLEMENT AND CASE UPDATE. | | | | |
| 06/13/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 001 | 59317862 |
| | REVIEW ADMIN CONSENT PROGRAM STATUS UPDATE MATERIALS. | | | | |
| 06/13/20 | Buschmann, Michael | 0.90 | 657.00 | 001 | 59309332 |
| | CONFER WITH G. FAIL RELATING TO FIRST OMNIBUS OBJECTION CLAIM. | | | | |
| 06/14/20 | Singh, Sunny | 1.00 | 1,300.00 | 001 | 59315869 |
| | CALL WITH WEIL AND MIII RE: REPORT TO COURT ON EFFECTIVE DATE. | | | | |
| 06/14/20 | Fail, Garrett | 5.60 | 7,840.00 | 001 | 59317046 |
| | PREPARE PRESENTATION FOR COURT ON UPCOMING DISTRIBUTION AND STATUS OF CASE. (.5) CALL WITH W. MURPHY, M. KORYCKI, S. SINGH AND A. HWANG RE SAME (1.5).  ADDITIONAL PREPARATION OF MATERIALS FOR COURT.  (3.6). | | | | |
| 06/14/20 | Hwang, Angeline Joong-Hui | 1.90 | 1,605.50 | 001 | 59317829 |
| | PARTICIPATE ON CALL RE: ADMIN CONSENT PROGRAM STATUS UPDATE MATERIALS. | | | | |
| 06/14/20 | Buschmann, Michael | 0.10 | 73.00 | 001 | 59746014 |
| | DRAFT NOTICE OF ADJOURNMENT FOR FIRST OMNIBUS OBJECTION. | | | | |
| 06/15/20 | Fail, Garrett | 5.10 | 7,140.00 | 001 | 59317568 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH W. MURPHY (.1) UPDATE HEARING PRESENTATION (1) CALL WITH M BUSCHMANN RE 1ST OMNIBUS (.2) PREPARE PRESENTATION TO COURT, INCLUDING CALLS WITH A. HWANG AND W. MURPHY AND CALLS WITH W. MURPHY AND EMAILS TO RESTRUCTURING COMMITTEE AND PRE EFFECTIVE DATE COMMITTEE.  (3.8). | | | | |
| 06/15/20 | Podzius, Bryan R. | 0.50 | 490.00 | 001 | 59360341 |
| | CALL WITH W. MURPHY RE: ADMIN CLAIMS AND REVIEW OF SAME. | | | | |
| 06/15/20 | Hwang, Angeline Joong-Hui | 1.10 | 929.50 | 001 | 59460232 |
| | PARTICIPATE ON CALL WITH G. FAIL, S. SINGH, AND W. MURPHY RE: ADMIN CLAIMS UPDATE FOR THE COURT (.5); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (.6). | | | | |
| 06/15/20 | Buschmann, Michael | 0.90 | 657.00 | 001 | 59489588 |
| | PREPARE NOTICE OF ADJOURNMENT FOR FIRST OMNIBUS CLAIM AND COORDINATE WITH WEIL TEAM FOR FILING (.9). | | | | |
| 06/16/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 001 | 59329017 |
| | TELEPHONE CALL WITH G. FAIL (.1); REVIEW DECK REGARDING ADMINISTRATIVE EXPENSE UPDATE (.4); FOLLOW UP TELEPHONE CALL WITH G. FAIL (.2). | | | | |
| 06/16/20 | Fail, Garrett | 7.00 | 9,800.00 | 001 | 59326588 |
| | PREPARE FOR HEARING UPDATE INCLUDING PRESENTATION DRAFT (4.1).  AND CONFERS WITH W. MURPHY (.1) AND S. BRAUNER (.2) EMAILS RE SAME (.2) CALL RE SAME WITH M-III AND WEIL TEAMS (.4) CALL WITH J. MARCUS (.1) AND REVISE PRESENTATION.  (1) CALL WITH P. LABOV AND E. MORIBITO.  (.7). CALLS RE DECK WITH J. MARCUS (.1) AND A. HWANG (.1). | | | | |
| 06/16/20 | Irani, Neeckaun | 0.70 | 511.00 | 001 | 59333195 |
| | CONFERENCE TEAM RE ADMIN CONSENT PROGRAM (0.5); ANALYZE CASE CORRESPONDENCE RE SAME (0.2). | | | | |
| 06/16/20 | DiDonato, Philip | 0.50 | 365.00 | 001 | 59349442 |
| | CORRESPONDENCE WITH HANSAE RE RECONCILIATION OF SECURED CLAIMS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/16/20 | DiDonato, Philip | 0.80 | 584.00 | 001 | 59349458 |
| | CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION. | | | | |
| 06/16/20 | Sanford, Broden N. | 0.40 | 292.00 | 001 | 59347057 |
| | ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 06/16/20 | Podzius, Bryan R. | 0.50 | 490.00 | 001 | 59360312 |
| | CALL WITH ADMIN CREDITORS. | | | | |
| 06/16/20 | Hwang, Angeline Joong-Hui | 1.50 | 1,267.50 | 001 | 59460223 |
| | PARTCIPATE IN M-III CALL (.3); REVIEW AND RESPOND TO EMAILS RE: RECONCILATING ADMIN CLAIMS (1.2). | | | | |
| 06/17/20 | DiDonato, Philip | 0.40 | 292.00 | 001 | 59349487 |
| | CORESPONDENCE WITH RICHLINE GROUP RE CLAIMS RECONCILIATION. | | | | |
| 06/17/20 | Sanford, Broden N. | 0.80 | 584.00 | 001 | 59347037 |
| | COORDINATE WITH M-III RE:OUTSTANDING RESPONSES TO DEBTORS' MOTION TO ALLOW RE CERTAIN ADMINISTRATIVE CLAIMS. | | | | |
| 06/17/20 | Podzius, Bryan R. | 1.00 | 980.00 | 001 | 59365751 |
| | PARTICIPATE ON CALL WITH TEMPUR SEALY RE: ADMIN CLAIMS. | | | | |
| 06/17/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 001 | 59460224 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS. | | | | |
| 06/17/20 | Crozier, Jennifer Melien Brooks | 0.60 | 606.00 | 001 | 59345474 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM M-III AND COUNSEL FOR TRANSITION VENDORS CONCERNING TRANSITION-VENDOR CLAIMS (.4); DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING TRANSITION-VENDOR CLAIMS (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/17/20 | Buschmann, Michael | 1.30 | 949.00 | 001 | 59490039 |

REVIEW CRITICAL VENDOR CLAIM AND RESOLUTION OF THE CLAIM WITH B. PODZIUS AND M-III (.7). REVIEW INQUIRY RECEIVED BY CLAIMANT REGARDING THEIR ADMINISTRATIVE CLAIMS AND SERVICE ISSUES (.3). DISCUSS SETTLEMENT OF CLAIM WITH SECOND OMNIBUS CLAIMANT AND FOLLOW UP WITH WEIL TEAM FOR RESOLUTION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/18/20 | Fail, Garrett | 0.10 | 140.00 | 001 | 59746016 |

EMAILS AND ANALYSIS RE CARL IRELAND.

| 06/18/20 | Irani, Neeckaun | 0.20 | 146.00 | 001 | 59349968 |

ANALYZE CASE CORRESPONDENCE RE ADMIN CONSENT PROGRAM (0.2).

| 06/18/20 | DiDonato, Philip | 0.40 | 292.00 | 001 | 59349537 |

RESPOND TO CLAIMANTS RE 19TH OMNIBUS OBJECTION.

| 06/18/20 | Sanford, Broden N. | 1.40 | 1,022.00 | 001 | 59347121 |

PROPOSE RESOLUTIONS RE: OUTSTANDING RESPONSES TO DEBTORS' MOTION TO ALLOW RE CERTAIN ADMINISTRATIVE CLAIMS (.8); REVIEW RESPONSES AND BACK-UP DOCUMENTATION OF EXAMCE, LLC RE: CLAIMANT'S RESPONSE TO DEBTORS' MOTION TO ALLOW RE CERTAIN ADMINISTRATIVE CLAIMS (.6).

| 06/18/20 | Hwang, Angeline Joong-Hui | 1.20 | 1,014.00 | 001 | 59460240 |

REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS.

| 06/18/20 | Crozier, Jennifer Melien Brooks | 1.00 | 1,010.00 | 001 | 59345656 |

PLAN AND PREPARE FOR TELECONFERENCE WITH PREFERENCE COUNSEL, INCLUDING BY REVIEWING REVISED AND UPDATED WIRE-TRANSFER SPREADSHEET (.3); TELECONFERENCE WITH PREFERENCE COUNSEL CONCERNING OBTAINING WIRE-TRANSFER INFORMATION FROM TRANSFORM (.5); REVIEW AND RESPOND TO CORRESPONDENCE FROM D. LIEBERMAN (COUNSEL FOR TRANSITION VENDOR KELLERMEYER BERGENSONS) CONCERNING ADMINISTRATIVE-EXPENSE CLAIM (.2).

| 06/18/20 | Buschmann, Michael | 0.70 | 511.00 | 001 | 59490042 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSS DATA RECEIVED FROM M-III RELATING TO ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM AND PRIORITY TAX CLAIMS WITH WEIL TEAM. | | | | |
| 06/18/20 | Litz, Dominic | 0.50 | 365.00 | 001 | 59345395 |
| | DISCUSSION WITH L. OLIVERO RE: K G DENIM SETTLEMENT. | | | | |
| 06/19/20 | Singh, Sunny | 0.40 | 520.00 | 001 | 59353958 |
| | CALL WITH CARL IRELAND PARTIES (.4). | | | | |
| 06/19/20 | Fail, Garrett | 0.70 | 980.00 | 001 | 59356511 |
| | CALL WITH USA AND CARL IRELAND RE DISTRIBUTION AND DISCOVERY REQUESTS. (.4) ANALYSIS RE SAME (.3). | | | | |
| 06/19/20 | DiDonato, Philip | 1.20 | 876.00 | 001 | 59349493 |
| | REVIEW AND COMMENT ON DRAFT EMAIL TO RECLAMATION CLAIMANTS FROM M-III (.5); CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION (.7). | | | | |
| 06/19/20 | Podzius, Bryan R. | 0.60 | 588.00 | 001 | 59365634 |
| | EMAILS RE: SEARS ADMINS CLAIMS (.2); CALL WITH W. MURPHY RE: ADMIN CLAIMS (.4). | | | | |
| 06/19/20 | Hwang, Angeline Joong-Hui | 1.40 | 1,183.00 | 001 | 59460209 |
| | PARTICIPATE ON M-III CALL (.3); REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS (1.1). | | | | |
| 06/19/20 | Buschmann, Michael | 2.60 | 1,898.00 | 001 | 59490157 |
| | ATTEND ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM CONFERENCE CALL WITH WEIL AND M-III TEAMS TO DISCUSS ONGOING CLAIMS (1.0). FINALIZE AND EXECUTE SETTLEMENT AGREEMENT WITH CLAIMANT (.5). REVIEW TAX CLAIM OBJECTION RECEIVED BY M-III AND FOLLOW UP WITH G. FAIL WITH SUMMARY OF ISSUES (1.1). | | | | |
| 06/19/20 | Litz, Dominic | 0.50 | 365.00 | 001 | 59353271 |
| | CALL WITH M-III RE: ADMIN CLAIMS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/21/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 001 | 59439471 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 06/22/20 | Fail, Garrett | 0.60 | 840.00 | 001 | 59368493 |
| | PREPARE NOTICE OF 2ND ADMIN DISTRIBUTION. | | | | |
| 06/22/20 | Irani, Neeckaun | 0.30 | 219.00 | 001 | 59369240 |
| | ANALYZE CASE CORRESPONDENCE RE ADMIN CLAIMS PROGRAM (0.3). | | | | |
| 06/22/20 | Podzius, Bryan R. | 0.30 | 294.00 | 001 | 59360196 |
| | REVIEW IMPORT CLAIMS. | | | | |
| 06/22/20 | Hwang, Angeline Joong-Hui | 1.10 | 929.50 | 001 | 59460290 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS. | | | | |
| 06/22/20 | Buschmann, Michael | 5.30 | 3,869.00 | 001 | 59507776 |
| | REVISE NOTICE REGARDING SECOND DISTRIBUTION AND SEND TO WEIL AND M-III FOR REVIEW (1.0). REVISE AND DISCUSS SETTLEMENT AGREEMENT WITH CLAIMANT AND SEND TO OPPOSING COUNSEL FOR REVIEW (.5). RESEARCH QUESTION RELATING TO REAL ESTATE CLAIMS, PROPERTY DAMAGE, AND MECHANICS LIENS AND PREPARE SUMMARY OF FINDINGS (3.1). REVISE VARIOUS RECONCILIATION EMAILS (.5). REVIEW ISSUES RELATING TO TAX OBJECTION AND SEND QUESTION TO A. HWANG AND B. PODZIUS FOR REVIEW (.2). | | | | |
| 06/22/20 | Litz, Dominic | 1.50 | 1,095.00 | 001 | 59362533 |
| | CALL WITH W. MURPHY RE: WORLD IMPORTS CALL (0.3); CALL WITH ADMIN CLAIMS REP RE: WORLD IMPORTS (0.8); REVIEW AND REVISE WORLD IMPORTS CHART FOR ADMIN CLAIMS REP (0.4). | | | | |
| 06/23/20 | Fail, Garrett | 1.00 | 1,400.00 | 001 | 59372413 |
| | CALL RE ADMIN CLAIMS PROCESS, RESTRUCTURING COMMITTEE AGENDA. | | | | |
| 06/23/20 | Irani, Neeckaun | 0.30 | 219.00 | 001 | 59377592 |
| | ANALYZE CASE CORRESPONDENCE RE ADMIN CLAIMS PROGRAM. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/23/20 | DiDonato, Philip | 0.40 | 292.00 | 001 | 59386352 |
| | CALL WITH CLAIMANTS RE 20TH OMNIBUS OBJECTION. | | | | |
| 06/23/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 59386423 |
| | CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION. | | | | |
| 06/23/20 | Podzius, Bryan R. | 0.60 | 588.00 | 001 | 59397119 |
| | SEARS ADMIN CLAIMS CALL. | | | | |
| 06/23/20 | Hwang, Angeline Joong-Hui | 2.60 | 2,197.00 | 001 | 59460298 |
| | PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM (1); REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS (1.6). | | | | |
| 06/23/20 | Buschmann, Michael | 3.30 | 2,409.00 | 001 | 59490103 |
| | DISCUSS TAX CLAIM OBJECTION WITH B. PODZIUS AND SEND SUMMARY OF DISCUSSIONS AND RECOMMENDATION TO G. FAIL FOR REVIEW (.3). REVIEW REAL ESTATE AND TX ADMINISTRATIVE CLAMS AND EMAIL CORRESPONDENCE TO BE SENT BY M-III, SENDING REVISED EDITS TO M-III FOR DISTRIBUTION (.9). ATTEND ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM CONFERENCE CALL WITH M-III AND WEIL TEAM (.7). REVISE AND DISTRIBUTION NOTICE OF SECOND DISTRIBUTION FOR REVIEW (.4). REVIEW SECOND DISTRIBUTION EXHIBITS AND SEND REVISIONS TO M-III (1.0). | | | | |
| 06/23/20 | Litz, Dominic | 1.90 | 1,387.00 | 001 | 59372746 |
| | CALL WITH C. KOPSKY AND ASK RE: KAI NING (0.2); CALL WITH KAI NING COUNSEL RE: ADMIN CLAIM (0.4); CORRESPOND WITH B. PODZIOUS RE: KAI NING (0.4); CALL WITH M-III RE: ADMIN CLAIMS PROGRAM AND SECOND DISTRIBUTION STRATEGY (0.5); REVIEW AND REVISE CALAMP SETTLEMENT OFFER (0.4). | | | | |
| 06/24/20 | Marcus, Jacqueline | 0.20 | 290.00 | 001 | 59380566 |
| | REVIEW RESPONSE TO TEAM WORLDWIDE MOTION TO COMPEL AND E-MAIL REGARDING SAME (.2). | | | | |
| 06/24/20 | DiDonato, Philip | 1.10 | 803.00 | 001 | 59393303 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH FORMER EMPLOYEES RE SEVERANCE CLAIMS ON 20TH OMNIBUS OBJECTION (.6); CALL WITH CLAIMANTS RE 19TH OMNIBUS OBJECTION (.5). | | | | |
| 06/24/20 | Hwang, Angeline Joong-Hui | 1.20 | 1,014.00 | 001 | 59460318 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS. | | | | |
| 06/24/20 | Buschmann, Michael | 4.90 | 3,577.00 | 001 | 59507805 |
| | REVIEW NOTICE REGARDING SECOND DISTRIBUTION AND EXHIBITS AND SEND TO RELEVANT PARTIES (2.0). REVIEW NEW CLAIM FROM HAWAII GOVERNMENT, AND SERVICE ISSUE RELATED THERETO, AND PREPARE EMAIL TO OPPOSING COUNSEL IN RESPONSE AT REQUEST OF J. MARCUS (1.7). DISCUSS ISSUE RELATING TO CLAIMS TRANSFERS WITH INQUIRING COUNSEL (.2). DRAFT FORM EMAIL TO SEND TO TAXING AUTHORITIES TO SEND IN THE ADMINISTRATIVE CLAIMS CONSENT PROGRAM REGARDING CONSENT TO 80% TREATMENT AND SEND TO M-III FOR USE (1.0). | | | | |
| 06/24/20 | Litz, Dominic | 0.80 | 584.00 | 001 | 59380604 |
| | CORRESPOND WITH PRIME CLERK AND CREDITOR RE: TRANSFER OF CLAIM (0.3); CORRESPOND WITH C. KOPSKY RE: TOTES ISOTONER (0.5). | | | | |
| 06/25/20 | Fail, Garrett | 0.60 | 840.00 | 001 | 59395071 |
| | CALL WITH M. BUSCHMANN RE DISTRIBUTION NOTICE. (.2) REVIEW AND REVISE DISTRIBUTION NOTICE (.2) EMAIL TO RESTRUCTURING COMMITTEE RE SAME (.2). | | | | |
| 06/25/20 | DiDonato, Philip | 0.20 | 146.00 | 001 | 59393166 |
| | CORRESPONDENCE WITH M-III RE RICHLINE CLAIM. | | | | |
| 06/25/20 | Sanford, Broden N. | 2.20 | 1,606.00 | 001 | 59405780 |
| | DRAFT SUPPLEMENTAL CERTIFICATE OF NO OBJECTION RE DEBTORS' THIRTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM FOR EXACME C/O NEWACME, LLC. | | | | |
| 06/25/20 | Podzius, Bryan R. | 0.90 | 882.00 | 001 | 59424670 |
| | EMAILS AND CALL WITH ADMIN CREDITORS. | | | | |
| 06/25/20 | Hwang, Angeline Joong-Hui | 1.10 | 929.50 | 001 | 59460326 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS. | | | | |
| 06/25/20 | Buschmann, Michael | 2.10 | 1,533.00 | 001 | 59507816 |
| | REVIEW EXHIBITS TO NOTICE REGARDING SECOND DISTRIBUTION AND SEND TO G. FAIL FOR DISTRIBUTION TO RELEVANT PARTIES (2.1). | | | | |
| 06/26/20 | Fail, Garrett | 0.30 | 420.00 | 001 | 59405105 |
| | EMAILS RE NOTICE OF 2ND DISTRIBUTION WITH WEIL, M-III, PRE-EFFECTIVE DATE BOARD AND RESTRUCTURING COMMITTEE. | | | | |
| 06/26/20 | Irani, Neeckaun | 0.30 | 219.00 | 001 | 59437582 |
| | ANALYZE CASE CORRESPONDENCE RE ADMIN CONSENT PROGRAM. | | | | |
| 06/26/20 | DiDonato, Philip | 0.80 | 584.00 | 001 | 59410650 |
| | CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION. | | | | |
| 06/26/20 | DiDonato, Philip | 0.70 | 511.00 | 001 | 59410690 |
| | CORRESPONDENCE WITH CLAIMANTS (DLINK) RE 20TH OMNIBUS OBJECTION -- REVIEW PRECEDENT RE TREATMENT OF SECURED CLAIMS UNDER ADMIN CONSENT PROGRAM. | | | | |
| 06/26/20 | DiDonato, Philip | 1.70 | 1,241.00 | 001 | 59410749 |
| | REVIEW AND SUMMARIZE TERMS OF SALE ORDER FOR CONSIGNMENT VENDOR ISSUE. | | | | |
| 06/26/20 | DiDonato, Philip | 0.40 | 292.00 | 001 | 59410874 |
| | CORRESPONDENCE WITH VARIOUS CLAIMANTS RE 19TH OMNIBUS CLAIM OBJECTION. | | | | |
| 06/26/20 | Podzius, Bryan R. | 1.80 | 1,764.00 | 001 | 59397589 |
| | REVIEW ADMIN CLAIM EXHIBITS (.8); AND CALL WITH W. MURPHY RE: ADMIN CLAIMS (1.0). | | | | |
| 06/26/20 | Peshko, Olga F. | 0.40 | 404.00 | 001 | 59480485 |
| | CORRESPONDENCE RE LUXXOTICA ACCOUNT (.4). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/26/20 | Hwang, Angeline Joong-Hui | 2.00 | 1,690.00 | 001 | 59395551 |

REVISE AND COMMENT ON EXHIBITS TO NOTICE OF SECOND DISTRIBUTION (1.5); PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM (.5).

| 06/26/20 | Buschmann, Michael | 3.00 | 2,190.00 | 001 | 59454951 |
|----------|-------------------|------|----------|-----|----------|

REVIEW NOTICE OF SECOND DISTRIBUTION AND PROVIDE COMMENTS TO M-III ON EXHIBITS (2.0). COORDINATE WITH G. FAIL, B. PODZIUS, AND A. HWANG TO SECURE FINAL NOTICE SIGN OFF (.5). REVIEW ISSUES OF SERVICE WITH SERVICE OF NOTICE OF SECOND DISTRIBUTION WITH PRIME CLERK AND COORDINATE RESOLUTION WITH M-III AND WEIL TEAM (.5).

| 06/26/20 | Litz, Dominic | 2.00 | 1,460.00 | 001 | 59395859 |
|----------|--------------|------|----------|-----|----------|

EDIT CALAMP SETTLEMENT AGREEMENT AND CORRESPOND WITH B. PODZIUS AND G. FAIL RE: SAME (1.3); REVIEW IGNITE USA CLAIM BEFORE CALL WITH M-III, CALL WITH W. MURPHY AND C. CASSAMINA RE: SAME (0.7).

| 06/26/20 | Peene, Travis J. | 0.80 | 200.00 | 001 | 59403041 |
|----------|-----------------|------|---------|-----|----------|

ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE REGARDING SECOND DISTRIBUTION PURSUANT TO ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM.

| 06/27/20 | DiDonato, Philip | 0.60 | 438.00 | 001 | 59397011 |
|----------|-----------------|------|---------|-----|----------|

CORRESPONDENCE WITH ADMIN CLAIMANTS RE 20TH OMNIBUS OBJECTION (0.3); CORRESPONDENCE WITH CLAIMANTS RE NOTICE OF SECOND DISTRIBUTION (0.3).

| 06/27/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 001 | 59438527 |
|----------|--------------------------|------|---------|-----|----------|

REVIEW EMAILS RE: RECONCILIATION OF ADMIN CLAIMS.

| 06/28/20 | Podzius, Bryan R. | 0.30 | 294.00 | 001 | 59424695 |
|----------|------------------|------|---------|-----|----------|

EMAILS TO ADMIN CREDITORS.

| 06/29/20 | Fail, Garrett | 0.20 | 280.00 | 001 | 59411754 |
|----------|--------------|------|---------|-----|----------|

REVIEW OBJECTIONS TO ADMIN CLAIMS DISTRIBUTIONS AND CONTEMPORANEOUS EMAILS TO TEAMS RE SAME.

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/29/20 | Irani, Neeckaun | 0.70 | 511.00 | 001 | 59442292 |
| | ANALYZE CASE CORRESPONDENCE RE ADMIN CONSENT PROGRAM (0.3); CONFERENCE TEAM RE SAME (0.4). | | | | |
| 06/29/20 | DiDonato, Philip | 0.50 | 365.00 | 001 | 59472345 |
| | CALL RE TRACKING EMAIL CORRESPONDENCE IN RESPONSE TO NOTICE WITH M-III. | | | | |
| 06/29/20 | DiDonato, Philip | 0.70 | 511.00 | 001 | 59472375 |
| | CORRESPONDENCE WITH SECURED CLAIMANTS RE ADMIN CONSENT PROGRAM (0.3); SUMMARIZE RESEARCH RE THE SAME (0.4). | | | | |
| 06/29/20 | Podzius, Bryan R. | 0.90 | 882.00 | 001 | 59470591 |
| | CALL WITH W. MURPHY AND ADMIN TEAM RE: SECOND DISTRIBUTION (.5); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (.4). | | | | |
| 06/29/20 | Hwang, Angeline Joong-Hui | 1.40 | 1,183.00 | 001 | 59460316 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS. | | | | |
| 06/29/20 | Crozier, Jennifer Melien Brooks | 0.40 | 404.00 | 001 | 59744818 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM B. PODZIUS CONCERNING BST INTERNATIONAL FASHION SETTLEMENT OF ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| 06/29/20 | Buschmann, Michael | 3.10 | 2,263.00 | 001 | 59507844 |
| | RESPOND TO INQUIRIES REGARDING SECOND DISTRIBUTION NOTICE (1.4). PREPARE TRACKER OF ALL INQUIRIES RECEIVED (1.0). ATTEND CALLS RELATING TO SECOND DISTRIBUTION NOTICE (.7). | | | | |
| 06/29/20 | Buschmann, Michael | 0.20 | 146.00 | 001 | 59746015 |
| | FOLLOW-UP REGARDING OFFER TO BUY ABANDONED CLAIM TO ENSURE WITHDRAWAL. | | | | |
| 06/29/20 | Litz, Dominic | 1.80 | 1,314.00 | 001 | 59410455 |
| | DRAFT RESPONSE EMAIL TO IGNITE USA (0.6); EDIT DRAFT SETTLEMENT AGREEMENT FOR KAI NING (0.8); CALL WITH M-III AND PRIME CLERK RE: CLAIMS REGISTER (0.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/29/20 | Stauble, Christopher A. | 0.40 | 168.00 | 001 | 59510812 |
| | CONDUCT RESEARCH FOR J. CROZIER RE: STATUS OF ACTION. | | | | |
| 06/29/20 | Peene, Travis J. | 1.10 | 275.00 | 001 | 59418887 |
| | ASSIST WITH PREPARATION OF CERTIFICATES OF NO OBJECTION FOR 19TH AND 20TH OMNIBUS OBJECTION TO PROOFS OF CLAIMS. | | | | |
| 06/30/20 | Marcus, Jacqueline | 0.10 | 145.00 | 001 | 59424699 |
| | E-MAILS REGARDING 233 SOUTH WACKER CLAIM (.1). | | | | |
| 06/30/20 | Friedmann, Jared R. | 0.70 | 840.00 | 001 | 59570745 |
| | CALL WITH M-III TEAM AND J. CROZIER RE: ISSUES WITH BST INT'L FASHION LTD. CLAIM SETTLEMENT (0.5); REVIEW EMAILS RE: EVIDENCE IN CONNECTION WITH SAME (0.2). | | | | |
| 06/30/20 | Irani, Neeckaun | 0.30 | 219.00 | 001 | 59442283 |
| | ANALYZE CASE CORRESPONDENCE RE ADMIN CONSENT PROGRAM (0.3). | | | | |
| 06/30/20 | DiDonato, Philip | 1.90 | 1,387.00 | 001 | 59472590 |
| | RESPOND TO ROYAL CONSUMER PRODUCTS RE OBJECTION TO 19TH OMNIBUS OBJECTION (0.5); REVIEW POC FILED BY COMBINE (0.2); RESEARCH RE SECURED CLAIMS ISSUES RELATING TO THE SAME (0.5); DRAFT CORRESPONDENCE TO COMBINE (0.3); DRAFT AND REVIEW CNO FOR 19TH OMNIBUS OBJECTION (0.2); AND 20TH OMNIBUS OBJECTION (0.2). | | | | |
| 06/30/20 | Podzius, Bryan R. | 3.20 | 3,136.00 | 001 | 59470525 |
| | CALL WITH W. MURPHY AND ADMIN TEAM RE: ADMIN CREDITORS (1.4); CALL WITH ADMIN CLAIMS REPRESENTATIVE RE: WORLD IMPORTS CLAIMS (1.0); REVIEW AND RESPOND TO CREDITORS RE: ADMIN CREDITORS (.8). | | | | |
| 06/30/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 59460293 |
| | REVIEW EMAILS RE: RECONCILING ADMIN CLAIMS. | | | | |
| 06/30/20 | Crozier, Jennifer Melien Brooks | 4.90 | 4,949.00 | 001 | 59748549 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING BST INTERNATIONAL ADMINISTRATIVE-EXPENSE CLAIM (.5); DEVELOP STRATEGY FOR AND APPROACH TO NEGOTIATION OF BST INTERNATIONAL ADMINISTRATIVE-EXPENSE CLAIM (.6); TELECONFERENCES CONCERNING BST INTERNATIONAL ADMINISTRATIVE-EXPENSE CLAIM (.6); REVIEW DELAWARE AND NEW YORK AUTHORITY GOVERNING THE MODIFICATION OR RESCISSION OF CONTRACTS BASED ON UNILATERAL ERROR (1.2); DRAFT BRIEF EMAIL MEMORANDUM OUTLINING FINDINGS AND CONCLUSIONS (.9); PREPARE DRAFT CORRESPONDENCE TO OPPOSING COUNSEL CONCERNING CLAIMS (1.1). | | | | |
| 06/30/20 | Buschmann, Michael | 2.40 | 1,752.00 | 001 | 59507861 |
| | CALL REGARDING SECOND DISTRIBUTION WITH M-III AND WEIL TEAMS (1.1). COORDINATE TRACKING RESPONSES WITH M-III (.4). RESPOND TO INQUIRIES REGARDING SECOND DISTRIBUTION (.9). | | | | |
| 06/30/20 | Litz, Dominic | 3.20 | 2,336.00 | 001 | 59423664 |
| | CORRESPOND WITH B. PODZIUS RE: CLAIMS SETTLEMENT OFFERS/RECONCILIATION (1.2); CALL WITH LITIGATION RE: BST ISSUE (0.5); CALL WITH ADMIN REP RE: ICON HEALTH (0.7); CALL WITH M-III RE: AECCP (0.8). | | | | |
| 06/30/20 | Peene, Travis J. | 0.90 | 225.00 | 001 | 59418955 |
| | CONDUCT RESEARCH RE: ADMINISTRATIVE EXPENSE CLAIM BAR DATE FOR A. HWANG. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **251.20** | **$224,655.50** | | |
| 06/01/20 | Prunetti, Nicole Elizabeth | 0.20 | 202.00 | 002 | 59233751 |
| | ANALYZE DOCUMENTS RE: WEIL UCC SUBPOENA SUPPLEMENTAL PRODUCTION (0.2) (LAMPERT). | | | | |
| 06/04/20 | Friedmann, Jared R. | 0.40 | 480.00 | 002 | 59253827 |
| | REVIEW ANALYSIS OF R.RIECKER DOCUMENTS IN CONNECTION WITH PRODUCTION IN RESPONSE TO SUBPOENA IN ADVERSARY MATTER (0.2); CALL WITH N.PRUNETTI RE: SAME AND NEXT STEPS (0.2). | | | | |
| 06/04/20 | Prunetti, Nicole Elizabeth | 1.30 | 1,313.00 | 002 | 59253748 |
| | CALL W. J. FRIEDMANN RE: WEIL UCC SUBPOENA SUPPLEMENTAL PRODUCTION (0.2); SET UP REVIEW AND INTERNAL EMAILS RE: SAME (1.1) (LAMPERT). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/04/20 | Legault, Sarah | 0.40 | 292.00 | 002 | 59256676 |
| | CORRESPOND IN RELATION TO AND REVIEW INSTRUCTIONS REGARDING FINAL PHASE OF DOCUMENT REVIEW FOR SUBPOENA PRODUCTION. | | | | |
| 06/04/20 | Haiken, Lauren C. | 1.50 | 592.50 | 002 | 59354375 |
| | SEARCH DOCUMENTS AND REPORT ON RESULTS TO N. PRUNETTI. | | | | |
| 06/05/20 | Legault, Sarah | 0.70 | 511.00 | 002 | 59266792 |
| | REVIEW DOCUMENTS FOR SUBPOENA PRODUCTION. | | | | |
| 06/08/20 | Rhine, Fredrick | 2.00 | 1,460.00 | 002 | 59275741 |
| | REVIEW DOCUMENTS RELATED TO R. RIECKER IN RELATION TO SUBPOENA PRODUCTION. | | | | |
| 06/09/20 | Legault, Sarah | 3.40 | 2,482.00 | 002 | 59295171 |
| | REVIEW DOCUMENTS RELATED TO R. RIECKER IN RELATION TO SUBPOENA PRODUCTION. | | | | |
| 06/09/20 | Rhine, Fredrick | 7.30 | 5,329.00 | 002 | 59283673 |
| | "RIECKER" DOCUMENT REVIEW. | | | | |
| 06/09/20 | Haiken, Lauren C. | 1.80 | 711.00 | 002 | 59420300 |
| | DOCUMENTS REVIEW. | | | | |
| 06/11/20 | Prunetti, Nicole Elizabeth | 0.90 | 909.00 | 002 | 59308078 |
| | REVIEW AND PREPARE SUPPLEMENTAL UCC WEIL SUBPOENA PRODUCTION (LAMPERT) (0.9). | | | | |
| 06/12/20 | Friedmann, Jared R. | 0.10 | 120.00 | 002 | 59313988 |
| | EMAILS WITH N.PRUNETTI RE: RESULTS OF DOCUMENT REVIEW IN CONNECTION WITH ESL ADVERSARY SUBPOENA. | | | | |
| 06/12/20 | Prunetti, Nicole Elizabeth | 1.30 | 1,313.00 | 002 | 59308074 |
| | REVIEW AND PREPARE SUPPLEMENTAL UCC WEIL SUBPOENA PRODUCTION (LAMPERT) (1.3). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/12/20 | Legault, Sarah | 0.10 | 73.00 | 002 | 59321873 |
| | CORRESPOND WITH N. PRUNETTI AND F. RHINE RE RESPONSIVENESS OF EMAILS ON D&O INSURANCE FOR PRODUCTION OF DOCUMENTS RELATED TO R. RIECKER. | | | | |
| 06/17/20 | Nettleton, Stacy | 0.70 | 840.00 | 002 | 59341099 |
| | ATTN EMAILS RE ESL SUBPOENA AND RESPONSE TO SAME. | | | | |
| 06/17/20 | Friedmann, Jared R. | 0.30 | 360.00 | 002 | 59340757 |
| | EMAILS WITH N.PRUNETTI RE: RESPONDING TO COUNSEL FOR ESL RE: SUBPOENA AND ADVISING J.SORKIN OF RESULTS OF POST-AUGUST 31 DOCUMENT REVIEW (0.2); EMAIL TO J.SORKIN RE: SAME (0.1). | | | | |
| 06/17/20 | Prunetti, Nicole Elizabeth | 0.10 | 101.00 | 002 | 59340196 |
| | ATTENTION TO SUPPLEMENTAL UCC WEIL SUBPOENA REVIEW (LAMPERT) (0.1). | | | | |
| 06/23/20 | Peene, Travis J. | 0.50 | 125.00 | 002 | 59370267 |
| | CONDUCT RESEARCH RE: N. SINHA DEPO TRANSCRIPT FOR J. CROZIER. | | | | |
| 06/24/20 | Nettleton, Stacy | 1.20 | 1,440.00 | 002 | 59392341 |
| | CALLS RE ESL SUBPOENA AND RESPONSE TO SAME. | | | | |
| 06/24/20 | Friedmann, Jared R. | 1.00 | 1,200.00 | 002 | 59382148 |
| | EMAILS AND CALL WITH N.PRUNETTI AND S.NETTLETON RE: PREPARING FOR CALL WITH ESL'S COUNSEL RE: SUBPOENA (0.2); CALL WITH COUNSEL FOR ESL RE: SUBPOENA SERVED IN ESL ADVERSARY (0.6); CALL WITH N.PRUNETTI AND S.NETTLETON RE: SAME AND NEXT STEPS (0.1); EMAILS WITH ESL'S COUNSEL RE: SAME (0.1). | | | | |
| 06/24/20 | Prunetti, Nicole Elizabeth | 1.90 | 1,919.00 | 002 | 59402401 |
| | PREPARE FOR AND CALL WITH ESL COUNSEL RE: WEIL SUBPOENA (1.2); DRAFT FOLLOW-UP EMAIL TO ESL COUNSEL (0.7). | | | | |
| 06/24/20 | Haiken, Lauren C. | 0.90 | 355.50 | 002 | 59420669 |
| | SEARCH DOCUMENTS PERF N. PRUNETTI. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **28.00** | **$22,128.00** | | |
| 06/01/20 | Marcus, Jacqueline | 0.40 | 580.00 | 003 | 59231605 |
| | E-MAILS REGARDING SHC ISRAEL (.1); TELEPHONE CALL WITH N. MUNZ AND H. GUTHRIE REGARDING SAME (.3). | | | | |
| 06/01/20 | Friedmann, Jared R. | 2.00 | 2,400.00 | 003 | 59231678 |
| | CALL WITH M-III RE: VARIOUS APA DISPUTES (0.6); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.3); EMAIL TO L.BAREFOOT RE: SAME (0.2); REVIEW AND REVISE SUMMARY TABLE OF TRANSFORM PROPOSAL AND POTENTIAL COUNTERPROPOSAL (0.5); EMAILS WITH J.CROZIER RE: SAME (0.1); REVIEW FURTHER REVISED SETTLEMENT CHART AND EMAILS WITH J.CROZIER RE: SAME (0.3). | | | | |
| 06/01/20 | Margolis, Steven M. | 0.50 | 562.50 | 003 | 59231008 |
| | REVIEW ISSUES ON ISRAELI EMPLOYEE TRANSFERS ANDD CORRESPONDENCE WITH N. MUNZ ON SAME (0.5). | | | | |
| 06/01/20 | Munz, Naomi | 0.60 | 660.00 | 003 | 59230136 |
| | CALL WITH J. MARCUS AND H. GUTHRIE RE: ISRAEL AND RELATED EMAILS. | | | | |
| 06/01/20 | Guthrie, Hayden | 0.80 | 840.00 | 003 | 59233249 |
| | REVIEW ISRAEL LIQUIDATION PROCESS (0.8). | | | | |
| 06/01/20 | Hwangpo, Natasha | 0.30 | 315.00 | 003 | 59231846 |
| | CORRESPOND WITH CLEARY, OMBUDSMAN, WEIL TEAM RE REVISED STIPULATION. | | | | |
| 06/01/20 | Crozier, Jennifer Melien Brooks | 5.30 | 5,353.00 | 003 | 59233358 |
| | WORK RELATED TO APA SETTLEMENT NEGOTIATIONS. | | | | |
| 06/01/20 | Peene, Travis J. | 1.20 | 300.00 | 003 | 59271281 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF THIRD STIPULATION AND PROPOSED ORDER REGARDING THE REPORT OF THE CONSUMER PRIVACY OMBUDSMAN (GLOBAL ASSET SALE TRANSACTION). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/02/20 | Marcus, Jacqueline | 0.60 | 870.00 | 003 | 59237163 |
| | CONFERENCE CALL WITH B. GRIFFITH, B. MURPHY, N. MUNZ, H. GUTHRIE REGARDING SHC ISRAEL (.6). | | | | |
| 06/02/20 | Marcus, Jacqueline | 1.30 | 1,885.00 | 003 | 59237370 |
| | PREPARE FOR (.1) AND PARTICIPATE ON CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER REGARDING REMAINING APA DISPUTES (.9).FOLLOW UP E-MAILS REGARDING SAME (.3). | | | | |
| 06/02/20 | Friedmann, Jared R. | 1.20 | 1,440.00 | 003 | 59237651 |
| | EMAILS WITH J.MARCUS AND J.CROZIER RE: APA ISSUES FOR POTENTIAL SETTLEMENT (0.1); CALL WITH J.MARCUS AND J.CROZIER RE: SAME (0.7); EMAILS WITH M-III AND TEAM RE: SAME (0.2); EMAILS WITH PREFERENCE COUNSEL RE: SAME (0.1); EMAILS WITH CLEARY RE: SAME (0.1). | | | | |
| 06/02/20 | Munz, Naomi | 0.60 | 660.00 | 003 | 59242637 |
| | CALL WITH MIII RE: SHC ISRAEL EMPLOYMENT ARRANGEMENTS AND RELATED EMAILS. | | | | |
| 06/02/20 | Guthrie, Hayden | 1.30 | 1,365.00 | 003 | 59233054 |
| | REVIEW ISRAEL ARRANGEMENTS AND CALL WITH MIII REGARDING SAME (1.3). | | | | |
| 06/02/20 | Crozier, Jennifer Melien Brooks | 0.70 | 707.00 | 003 | 59567074 |
| | TELECONFERENCE WITH J. FRIEDMANN AND J. MARCUS CONCERNING STRATEGY FOR AND APPROACH TO APA SETTLEMENT COUNTERPROPOSAL TO TRANSFORM. | | | | |
| 06/03/20 | Munz, Naomi | 3.60 | 3,960.00 | 003 | 59250904 |
| | EMAILS RE: OBLIGATION TO OFFER EMPLOYMENT TO SHC ISRAEL EMPLOYEES AND RELATED CALL WITH H. GUTHRIE. | | | | |
| 06/03/20 | Guthrie, Hayden | 2.60 | 2,730.00 | 003 | 59245549 |
| | REVIEW ISRAEL ARRANGEMENTS (1.5); REVIEW CANADA TRANSFER OF POWERS (1.1). | | | | |
| 06/03/20 | Crozier, Jennifer Melien Brooks | 1.40 | 1,414.00 | 003 | 59249125 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING OUTSTANDING APA-RELATED DISPUTES SETTLEMENT NEGOTIATIONS (.3); DRAFT CORRESPONDENCE TO TRANSFORM CONCERNING CALL BETWEEN M-III AND TRANSFORM PERSONNEL REGARDING WIRE-TRANSFER INFORMATION (.4); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT CORRESPONDENCE (.1); DRAFT CORRESPONDENCE TO C. GOOD CONCERNING CALL BETWEEN M-III AND TRANSFORM (.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM M-III (AND TRANSFORM) CONCERNING TRANSITION-VENDOR INVOICES (.4). | | | | |
| 06/04/20 | Marcus, Jacqueline | 1.20 | 1,740.00 | 003 | 59253915 |
| | TELEPHONE CALL WITH N. MUNZ, H. GUTHRIE, W. MURPHY, ISRAELI COUNSEL REGARDING LIQUIDATION OF SHC ISRAEL (.8); E-MAILS REGARDING SAME (.1); FOLLOW UP TELEPHONE CALL WITH B. GRIFFITH, W. MURPHY, H. GUTHRIE REGARDING SAME(.2); TELEPHONE CALL WITH N. MUNZ (.1). | | | | |
| 06/04/20 | Munz, Naomi | 1.50 | 1,650.00 | 003 | 59260746 |
| | CALLS WITH MIII AND HFN RE: SHC ISRAEL AND RELATED EMAILS. | | | | |
| 06/04/20 | Guthrie, Hayden | 1.20 | 1,260.00 | 003 | 59251316 |
| | CALL WITH ISRAEL COUNSEL REGARDING EMPLOYMENT ARRANGEMENTS (0.6); COORDINATE ISRAEL WIND DOWN ARRANGEMENTS (0.6). | | | | |
| 06/04/20 | Crozier, Jennifer Melien Brooks | 1.30 | 1,313.00 | 003 | 59270909 |
| | REVIEW AND RESPOND TO INTERNAL CORRESPONDENCE CONCERNING OUTSTANDING APA-RELATED DISPUTES (.4); TELECONFERENCES CONCERNING OUTSTANDING APA-RELATED DISPUTES (.5); REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL WITH INFORMATION CONCERNING BASIS FOR ARGUMENTS ON OUTSTANDING DISPUTES (.4). | | | | |
| 06/05/20 | Friedmann, Jared R. | 0.50 | 600.00 | 003 | 59265989 |
| | CALL WITH J.CROZIER ANALYZING CLEARY'S EMAIL RE: VARIOUS APA DISPUTES AND NEXT STEPS (0.4); EMAILS RE: SAME (0.1). | | | | |
| 06/05/20 | Munz, Naomi | 0.40 | 440.00 | 003 | 59260758 |
| | CALL WITH MIII AND HFN RE: SHC ISRAEL. | | | | |
| 06/05/20 | Guthrie, Hayden | 0.90 | 945.00 | 003 | 59260644 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL REGARDING ISRAEL LIQUIDATION PROCESS (0.5); REVIEW FRANCHISE TAXES PAYABLE (0.4). | | | | |
| 06/05/20 | Crozier, Jennifer Melien Brooks | 1.10 | 1,111.00 | 003 | 59270612 |
| | REVIEW AND RESPOND TO INTERNAL CORRESPONDENCE CONCERNING OUTSTANDING APA-RELATED DISPUTES (.3); TELECONFERENCES CONCERNING OUTSTANDING APA-RELATED DISPUTES (.5); REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL WITH INFORMATION CONCERNING BASIS FOR ARGUMENTS ON OUTSTANDING DISPUTES (.3). | | | | |
| 06/08/20 | Marcus, Jacqueline | 1.20 | 1,740.00 | 003 | 59277864 |
| | E-MAILS REGARDING ADDITIONAL KCD IP (.1); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, L. BAREFOOT, S. LEVANDER REGARDING APA ISSUES (.5); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, B GRIFFITH, W. MURPHY, W. GALLAGHER, M. KORYICKI REGARDING TRANSFORM CLAIMS FOR SEDGWICK REIMBURSEMENT (.5); FOLLOW UP E-MAIL REGARDING SAME (.1). | | | | |
| 06/08/20 | Friedmann, Jared R. | 2.30 | 2,760.00 | 003 | 59277722 |
| | PREPARE FOR CALL WITH CLEARY TEAM RE: OPEN APA ISSUES FOR POTENTIAL SETTLEMENT (0.3); CALL WITH J.CROZIER RE: SAME (0.2); CALL WITH CLEARY TEAM RE: OPEN APA ISSUES (0.5); EMAILS WITH J.MARCUS AND J.CROZIER RE: SAME AND NEXT STEPS (0.1); CALL WITH M-III, PREFERENCE FIRMS AND J.CROZIER RE: PREPARING FOR CALL WITH TRANSFORM RE: MATCHING ANALYSIS (0.7); CALL WITH M-III, J.MARCUS AND J.CROZIER RE: SEDWICK AND OTHER INSURANCE CLAIMS (0.5). | | | | |
| 06/08/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 59279716 |
| | EMAILS RE: SHC ISRAEL, MANAGEMENT OF LETTERS OF CREDIT, FRANCHISE FEES FOR DE SUBSIDIARY. | | | | |
| 06/08/20 | Crozier, Jennifer Melien Brooks | 1.90 | 1,919.00 | 003 | 59285439 |
| | CONTINUE TO DEVELOP STRATEGY FOR AND APPROACH TO SETTLING OUTSTANDING APA-RELATED DISPUTES WITH TRANSFORM (.4); PERFORM TARGETED REVIEW AND ANALYSIS OF RELEVANT TSA AND SETTLEMENT AGREEMENT PROVISIONS AND DRAFT AND RESPOND TO RELATED CORRESPONDENCE (.4); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING VARIOUS APA-RELATED DISPUTES (AND OTHER DISPUTES WITH TRANSFORM (.3); TELECONFERENCE WITH COUNSEL FOR TRANSFORM CONCERNING DISPUTES (.8). | | | | |
| 06/09/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 003 | 59285843 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH W. MURPHY, B. GRIFFITH, H. GUTHRIE, D. SHAROT REGARDING SHC ISRAEL (.5); REVIEW W. MURPHY E-MAIL REGARDING SAME (.2). | | | | |
| 06/09/20 | Guthrie, Hayden | 0.90 | 945.00 | 003 | 59282944 |
| | ATTENDANCE ON CALL WITH MIII AND ISRAEL COUNSEL (0.5); REVIEW ISRAEL WIND-DOWN (0.4). | | | | |
| 06/09/20 | Guthrie, Hayden | 0.20 | 210.00 | 003 | 59283175 |
| | ATTENDANCE ON CALL WITH MIII REGARDING CANADA ANNUAL RETURN FILINGS. | | | | |
| 06/09/20 | Buschmann, Michael | 0.40 | 292.00 | 003 | 59309442 |
| | REVIEW NEW NOTICE OF ABANDONMENT ASSIGNMENT. | | | | |
| 06/09/20 | Peene, Travis J. | 0.80 | 200.00 | 003 | 59304655 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED THIRD STIPULATION AND ORDER REGARDING THE REPORT OF THE CONSUMER PRIVACY OMBUDSMAN (GLOBAL ASSET SALE TRANSACTION) [ECF NO. 7996] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 06/10/20 | Marcus, Jacqueline | 1.00 | 1,450.00 | 003 | 59294551 |
| | CONFERENCE CALL WITH W. MURPHY, N. MUNZ, D. SHAROT. | | | | |
| 06/10/20 | Munz, Naomi | 0.90 | 990.00 | 003 | 59299220 |
| | CALL WITH M-III AND HFN RE: SEARS ISRAEL AND RELATED EMAILS. | | | | |
| 06/10/20 | Guthrie, Hayden | 1.50 | 1,575.00 | 003 | 59292698 |
| | ATTENDANCE ON CALL WITH MIII REGARDING TAX ISSUES AND WIND-DOWN IN ISRAEL (1.1); REVIEW ISRAEL WIND-DOWN ISSUES (0.4). | | | | |
| 06/10/20 | Crozier, Jennifer Melien Brooks | 1.60 | 1,616.00 | 003 | 59295907 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELECONFERENCE WITH TRANSFORM CONCERNING WIRE-TRANSFER INFORMATION (.8); TELECONFERENCE WITH M-III AND PREFERENCE COUNSEL CONCERNING WIRE-TRANSFER INFORMATION (.4); DRAFT EMAIL CORRESPONDENCE SUMMARIZING SUBSTANCE AND SIGNIFICANCE OF TELECONFERENCE WITH TRANSFORM AND RECOMMENDATIONS CONCERNING STRATEGY FOR AND APPROACH TO OBTAINING WIRE-TRANSFER INFORMATION GOING FORWARD (.4). | | | | |
| 06/10/20 | Buschmann, Michael | 1.40 | 1,022.00 | 003 | 59309131 |
| | PREPARE DE MINIMIS ASSET ABANDONMENT MOTION (1.1); FOLLOW-UP WITH RELEVANT PARTY TO OBTAIN AGREEMENTS NECESSARY FOR FINALIZING ABANDONMENT NOTICE (.3). | | | | |
| 06/11/20 | Marcus, Jacqueline | 0.10 | 145.00 | 003 | 59301208 |
| | TELEPHONE CALL WITH N. MUNZ AND E-MAILS REGARDING SHC ISRAEL (.1). | | | | |
| 06/11/20 | Friedmann, Jared R. | 0.40 | 480.00 | 003 | 59304558 |
| | EMAILS TO J.MARCUS AND J.CROZIER RE: APA SETTLEMENT ISSUES AND NEXT STEPS (0.2); EMAILS WITH L.BAREFOOT RE: SAME (0.1); EMAILS RE: COORDINATING WITH PREFERENCE FIRMS AND TRANSFORM ON MATCHING ANALYSIS (0.1). | | | | |
| 06/11/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 59306441 |
| | REVISING PROPOSAL FOR S. YOGEV SEPARATION AGREEMENT. | | | | |
| 06/11/20 | Guthrie, Hayden | 0.40 | 420.00 | 003 | 59298709 |
| | REVIEW ISRAEL EMPLOYMENT LETTER (0.4). | | | | |
| 06/11/20 | Crozier, Jennifer Melien Brooks | 1.80 | 1,818.00 | 003 | 59570216 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT OF OUTSTANDING APA-RELATED DISPUTES (.2); REVIEW CORRESPONDENCE CONCERNING SEDGWICK CLAIMS-PROCESSING DISPUTE WITH TRANSFORM (.6); ANALYZE AND DEVELOP STRATEGY FOR AND APPROACH TO RESOLVING DISPUTE (.5); DRAFT CORRESPONDENCE SETTING FORTH SUMMARY OF DISPUTE AND RECOMMENDATIONS (.5). | | | | |
| 06/11/20 | Buschmann, Michael | 0.20 | 146.00 | 003 | 59309008 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DE MINIMIS ASSET ABANDONMENT MOTION IN ACCORDANCE WITH N. HWANGPO FEEDBACK (.2). | | | | |
| 06/12/20 | Friedmann, Jared R. REVIEW PROPOSED APA SETTLEMENT COUNTERPROPOSAL. | 0.20 | 240.00 | 003 | 59313870 |
| 06/12/20 | Crozier, Jennifer Melien Brooks REVIEW, REVISE AND SUPPLEMENT DEBTORS' SETTLEMENT PROPOSAL TO TRANSFORM (INCLUDING BY REVIEWING AND ANALYZING RELATED CORRESPONDENCE AND ATTACHMENTS TO AND FROM M-III, BFR, AND M&A TEAMS AND DRAFTING PROPOSAL WITH RESPECT TO EACH DISPUTE BEING NEGOTIATED) (4.1); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SEARS HOLDINGS CORPORATION-ISRAEL EMPLOYEES (.3). | 4.40 | 4,444.00 | 003 | 59314214 |
| 06/14/20 | Marcus, Jacqueline REVIEW SETTLEMENT PROPOSAL REGARDING APA ISSUES (.2). | 0.20 | 290.00 | 003 | 59310927 |
| 06/15/20 | Crozier, Jennifer Melien Brooks REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING APA DISPUTES SETTLEMENT NEGOTIATIONS (.2); REVIEW COMMENTS ON DRAFT SETTLEMENT PROPOSAL AND PREPARE RESPONSES TO COMMENTS (.4) AND DRAFT RELATED CORRESPONDENCE (.1). | 0.70 | 707.00 | 003 | 59322941 |
| 06/16/20 | Guthrie, Hayden COORDINATE SEARS ISRAEL DIRECTOR AND SHAREHOLDER ISSUES (0.6). | 0.60 | 630.00 | 003 | 59326634 |
| 06/16/20 | Crozier, Jennifer Melien Brooks DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING INFORMATION REGARDING SHC ISRAEL EMPLOYEES (IN CONNECTION WITH EFFORTS TO SETTLE OUTSTANDING APA-RELATED DISPUTES WITH TRANSFORM). | 0.20 | 202.00 | 003 | 59332523 |
| 06/17/20 | Munz, Naomi CALL WITH B. MURPHY RE: SEPARATION AGREEMENT FOR S. YOGEV AND SHC ISRAEL AND RELATED EMAILS. | 0.50 | 550.00 | 003 | 59350115 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/18/20 | Friedmann, Jared R. | 0.60 | 720.00 | 003 | 59345689 |

REVIEW ANALYSIS OF SEARS ISRAEL DISPUTE (0.2); EMAILS WITH J.CROZIER RE: SAME (0.1); FURTHER REVIEW/ANALYZE APA ISSUES AND PROPOSED COUNTERPROPOSAL TO TRANSFORM (0.2); EMAIL WITH L.BAREFOOT RE: SAME (0.1).

| 06/18/20 | Crozier, Jennifer Melien Brooks | 0.40 | 404.00 | 003 | 59570368 |

DRAFT AND RESPOND TO CORRESPONDENCE TO/FROM M-III CONCERNING SHC ISRAEL EMPLOYEE COST DATA (IN CONNECTION WITH PREPARATION OF APA-DISPUTES SETTLEMENT PROPOSAL TO TRANSFORM) (.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING APA-DISPUTES SETTLEMENT PROPOSAL TO TRANSFORM (.2).

| 06/19/20 | Marcus, Jacqueline | 0.50 | 725.00 | 003 | 59350776 |

CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER REGARDING APA SETTLEMENT PROPOSAL (.5).

| 06/19/20 | Friedmann, Jared R. | 0.50 | 600.00 | 003 | 59354022 |

CALL WITH J.CROZIER AND J.MARCUS RE: APA DISPUTES AND NEXT STEPS RE: COUNTERPROPOSAL TO CLEARY/TRANSFORM.

| 06/19/20 | Crozier, Jennifer Melien Brooks | 1.40 | 1,414.00 | 003 | 59355896 |

PLAN AND PREPARE FOR TELECONFERENCE CONCERNING OUTSTANDING APA-RELATED DISPUTES SETTLEMENT PROPOSAL, INCLUDING BY REVIEWING DRAFT SETTLEMENT PROPOSAL OUTLINE AND RELATED NOTES (.3); TELECONFERENCE CONCERNING OUTSTANDING APA-RELATED DISPUTES SETTLEMENT PROPOSAL (.5); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING OUTSTANDING APA-RELATED DISPUTES (.3); TELECONFERENCE CONCERNING STRATEGY FOR AND APPROACH TO SETTLEMENT NEGOTIATIONS WITH COUNSEL FOR TRANSFORM (.3).

| 06/19/20 | Buschmann, Michael | 0.80 | 584.00 | 003 | 59489962 |

REVISE DE MINIMIS ASSET ABANDONMENT NOTICE WITH NEW INFORMATION RECEIVED.

| 06/19/20 | Stauble, Christopher A. | 0.60 | 252.00 | 003 | 59376422 |

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF DE MINIMIS ASSET ABANDONMENT [ECF NO. 8044].

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/22/20 | Marcus, Jacqueline | 0.30 | 435.00 | 003 | 59363109 |
| | REVIEW E-MAIL REGARDING CLAIM AGAINST TRANSFORM FOR PAYMENT OF BUSINESS PERSONAL PROPERTY TAXES (.3). | | | | |
| 06/22/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 59363955 |
| | EMAILS WITH M-III AND J.CROZIER RE: SEARS/ISRAEL DISPUTE AND UPDATING SETTLEMENT PROPOSAL IN LIGHT OF SAME. | | | | |
| 06/22/20 | Crozier, Jennifer Melien Brooks | 1.60 | 1,616.00 | 003 | 59367338 |
| | REVIEW AND ANALYZE CALCULATIONS CONCERNING SHC ISRAEL EMPLOYEE COSTS FROM CLOSING TO PRESENT (IN CONNECTION WITH SETTLEMENT OF APA-RELATED DISPUTES WITH TRANSFORM) AND DRAFT RELATED CORRESPONDENCE (.4); REVIEW AND ANALYZE CALCULATIONS CONCERNING SHC ISRAEL EMPLOYEE COSTS FROM CLOSING TO MAY 4, 2019 AND DRAFT RELATED CORRESPONDENCE (.3); REVIEW AND REVISE SETTLEMENT-PROPOSAL TABLE (.4); REVIEW, ANALYZE, AND RESPOND TO CORRESPONDENCE FROM A. HWANG CONCERNING ALLOCATION OF RESPONSIBILITY FOR BUSINESS PERSONAL PROPERTY TAXES UNDER APA (.5). | | | | |
| 06/23/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 59378727 |
| | CALL WITH D. SHAROT AND B. MURPHY RE: S. YOGEV SEPARATION AGREEMENT AND NEXT STEPS. | | | | |
| 06/23/20 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 003 | 59374586 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING PROPOSED SETTLEMENT OF APA-RELATED DISPUTES. | | | | |
| 06/24/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 59381956 |
| | EMAILS WITH J.CROZIER RE: FINALIZING PROPOSED COUNTEROFFER ON APA DISPUTES (0.1); EMAILS WITH L.BAREFOOT RE: SAME (0.1). | | | | |
| 06/24/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 59378602 |
| | EMAILS RE: SHC ISRAEL. | | | | |
| 06/24/20 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 003 | 59383738 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING APA SETTLEMENT NEGOTIATIONS. | | | | |
| 06/25/20 | Friedmann, Jared R. | 1.90 | 2,280.00 | 003 | 59390000 |
| | CALL WITH J.CROZIER TO PREPARE FOR CALL WITH CLEARY RE: POTENTIAL APA SETTLEMENT (0.3); REVIEW MATERIALS TO PREPARE FOR SAME (0.5); CALL WITH COUNSEL FOR TRANSFORM RE: NEGOTIATION OF APA DISPUTES (0.8); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.3). | | | | |
| 06/25/20 | Guthrie, Hayden | 0.80 | 840.00 | 003 | 59387788 |
| | ATTENDANCE ON CALL WITH MIII AND ISRAEL TEAM REGARDING TAX ISSUES (0.5); REVIEW ISRAEL ISSUES (0.3). | | | | |
| 06/25/20 | Crozier, Jennifer Melien Brooks | 3.20 | 3,232.00 | 003 | 59402388 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM M-III CONCERNING BUSINESS PERSONAL PROPERTY TAX DISPUTE WITH TRANSFORM (.3); TELECONFERENCE WITH W. GALLAGHER (M-III) CONCERNING SAME (.4); DRAFT EMAIL MEMORANDUM RE: BUSINESS PERSONAL PROPERTY TAX DISPUTE WITH TRANSFORM, APA BASIS FOR DEBTORS' CLAIM, AND RECOMMENDATIONS FOR APPROACH (.8); REVIEW, REVISE, AND SUPPLEMENT DEBTORS' PROPOSED SETTLEMENT TABLE (.3); PLAN AND PREPARE FOR SETTLEMENT PROPOSAL TELECONFERENCE WITH COUNSEL FOR TRANSFORM (.5); SETTLEMENT PROPOSAL TELECONFERENCE WITH TRANSFORM (.7); TELECONFERENCE TO DISCUSS SIGNIFICANCE OF TRANSFORM POSITION DURING SAME (.2). | | | | |
| 06/26/20 | Friedmann, Jared R. | 0.30 | 360.00 | 003 | 59402452 |
| | REVIEW AND REVISE DRAFT SPREADSHEET FOR CLEARY RE: PROPOSED SETTLEMENT (0.2); EMAILS WITH J.CROZIER AND J.MARCUS RE: SAME AND NEXT STEPS (0.1). | | | | |
| 06/26/20 | Crozier, Jennifer Melien Brooks | 1.60 | 1,616.00 | 003 | 59403108 |
| | DRAFT SETTLEMENT PROPOSAL SPREADSHEET (.7); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO SPREADSHEET (.4); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STATUS OF AND STRATEGY WITH RESPECT TO SETTLEMENT NEGOTIATIONS (.2); DRAFT CORRESPONDENCE TO LOCAL COUNSEL REPRESENTING SEARS, ROEBUCK & CO. IN VORNADO AND ALTAQUIP ACTIONS (.3). | | | | |
| 06/26/20 | Buschmann, Michael | 0.90 | 657.00 | 003 | 59454742 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESPOND TO INDIVIDUAL INQUIRING INTO NOTICE OF ABANDONMENT (.8). SEND EMAIL TO HAWAII ATTORNEY GENERAL REGARDING SEARS PROPERTIES (.1). | | | | |
| 06/27/20 | Crozier, Jennifer Melien Brooks | 0.40 | 404.00 | 003 | 59403213 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM W. GALLAGHER CONCERNING TAXES DISPUTE (.2); TELECONFERENCE WITH W. GALLAGHER CONCERNING TAXES DISPUTE (.2). | | | | |
| 06/28/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 59402647 |
| | FURTHER REVISE DRAFT SCHEDULE OF PROPOSED SETTLEMENT (0.1); EMAIL TO J.CROZIER RE: SAME AND NEXT STEPS RE: SEARS ISRAEL AND TAXES (0.1). | | | | |
| 06/28/20 | Crozier, Jennifer Melien Brooks | 0.40 | 404.00 | 003 | 59412289 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING APA-RELATED SETTLEMENT NEGOTIATIONS (.2); REVIEW REVISED SETTLEMENT PROPOSAL SPREADSHEET (.1); DRAFT CORRESPONDENCE TO PREFERENCE COUNSEL CONCERNING STATUS OF NEGOTIATIONS RELATED TO WIRE-TRANSFER INFORMATION (.1). | | | | |
| 06/29/20 | Friedmann, Jared R. | 0.80 | 960.00 | 003 | 59411038 |
| | REVIEW AND REVISE EMAIL TO CLEARY RE: SEARS ISRAEL AND TAXES ISSUES (0.2); CALL WITH J. MARCUS AND J. CROZIER RE: SAME AND EDA ISSUES (0.5); EMAILS WITH CLEARY RE: SAME AND NEXT STEPS (0.1). | | | | |
| 06/29/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 59407190 |
| | EMAILS RE: SHC ISRAEL, BANK KYC REQUIREMENTS. | | | | |
| 06/29/20 | Crozier, Jennifer Melien Brooks | 1.90 | 1,919.00 | 003 | 59412210 |
| | DRAFT EMAIL TO COUNSEL FOR TRANSFORM CONCERNING SETTLEMENT PROPOSAL (1.0); DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING ALTAQUIP CLAIMS COUNSEL (.2); TELECONFERENCE WITH J. MARCUS AND J. FRIEDMANN CONCERNING STRATEGY FOR AND APPROACH TO SETTLEMENT NEGOTIATIONS WITH TRANSFORM (.5); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SHC-ISRAEL EMPLOYEE COSTS AND EXPENSES (.2). | | | | |
| 06/30/20 | Marcus, Jacqueline | 0.10 | 145.00 | 003 | 59424592 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | E-MAILS REGARDING APA DISPUTE (.1). | | | | |
| 06/30/20 | Friedmann, Jared R. | 1.00 | 1,200.00 | 003 | 59429619 |
| | CALL WITH S. O'NEAL AND J. CROZIER RE: TRANSFORM'S LATEST APA SETTLEMENT COUNTERPROPOSAL (0.5); CALL WITH J. CROZIER RE: SAME AND NEXT STEPS, INCLUDE RESPONSE TO TRANSFORM PROPOSAL (0.3); REVIEW AND REVISE DRAFT SUMMARY OF APA PROPOSALS AND EMAIL TO J.CROZIER RE: SAME (0.2). | | | | |
| 06/30/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 59468414 |
| | EMAILS RE: SHC ISRAEL, BANK KYC REQUIREMENTS. | | | | |
| 06/30/20 | Guthrie, Hayden | 0.60 | 630.00 | 003 | 59420599 |
| | REVIEW SEARS ISRAEL ISSUES (0.6). | | | | |
| 06/30/20 | Crozier, Jennifer Melien Brooks | 2.60 | 2,626.00 | 003 | 59434663 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT OF OUTSTANDING APA-RELATED DISPUTES (.5); TELECONFERENCES CONCERNING SETTLEMENT OF OUTSTANDING APA-RELATED DISPUTES (.6); REVIEW, REVISE, AND SUPPLEMENT COMPREHENSIVE SPREADSHEET SETTING FORTH TERMS OF APA-DISPUTES SETTLEMENT PROPOSAL (AND PARTIES' RELATED NET GAINS AND LOSSES) (1.5). | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **84.20** | **$89,353.50** | | |
| 06/01/20 | Marcus, Jacqueline | 0.40 | 580.00 | 004 | 59231462 |
| | E-MAILS REGARDING TEAM WORLDWIDE LITIGATION AND E-MAIL M. BUSCHMANN REGARDING SAME (.2); REVIEW PROPOSED RESPONSE (.2). | | | | |
| 06/01/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59262189 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/01/20 | Peshko, Olga F. | 0.40 | 404.00 | 004 | 59478869 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DISCOVERY REQUESTS AND APPROVAL REQUESTS AND CORRESPOND RE SAME WITH TRANSFORM, M-III AND INTERNALLY (.4). | | | | |
| 06/01/20 | Buschmann, Michael | 1.40 | 1,022.00 | 004 | 59454876 |
| | REVIEW APA EMPLOYEE PROVISIONS AND SEND FOLLOW-UP EMAIL TO WEIL EMPLOYMENT TEAM TO CONFIRM UNDERSTANDING OF RELEVANT DOCUMENTS (.4). PREPARE EMAIL RESPONES TO INTEX COUNSEL REGARDING REQUESTED DOCUMENTATION AND SEND TO J. MARCUS FOR REVIEW (.8). REVISE SAME PER J. MARCUS COMMENTS AND SEND TO INTEX COUNSEL FOR REVIEW (.2). | | | | |
| 06/02/20 | Marcus, Jacqueline | 0.30 | 435.00 | 004 | 59237149 |
| | REVIEW ISSUES REGARDING EDA AGREEMENT AND E-MAIL REGARDING SAME (.3). | | | | |
| 06/02/20 | Friedmann, Jared R. | 0.40 | 480.00 | 004 | 59237710 |
| | CALL WITH J.MARCUS AND J.CROZIER RE: PROPOSAL RE: EDA AGREEMENT (0.2); EMAILS WITH M.SCHEIN RE: SAME (0.1); EMAILS WITH M&A AND BFR TEAMS RE: EDA AGREEMENT (0.1). | | | | |
| 06/02/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59262195 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/02/20 | Crozier, Jennifer Melien Brooks | 0.30 | 303.00 | 004 | 59567075 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING EDA-RELATED NEGOTIATIONS WITH SCHOOL DISTRICT. | | | | |
| 06/03/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 004 | 59245929 |
| | TELEPHONE CALL WITH M. BUSCHMANN REGARDING AZBAL/CRUZ STAY RELIEF AND CLAIM (.5); REVIEW LETTER REGARDING WESTERN WORLD INSURANCE CLAIM (.3). | | | | |
| 06/03/20 | Friedmann, Jared R. | 0.40 | 480.00 | 004 | 59246696 |
| | EMAILS WITH M.SCHEIN RE: PROPOSED TERMS FOR AGREEMENT TO ASSUME AND REASSIGN EDA AGREEMENT (0.1); EMAILS WITH TEAM RE: SAME (0.1); ANALYZE ALLOCATION OF 2018 EDA FUNDS (0.1); ANALYSIS RE: EDA AGREEMENT (0.1). | | | | |
| 06/03/20 | DiDonato, Philip | 0.80 | 584.00 | 004 | 59262218 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE AUTO STAY TRACKER (.5); CORRESPONDENCE WITH AUTO STAY MOVANTS (.3). | | | | |
| 06/03/20 | Peshko, Olga F. | 1.20 | 1,212.00 | 004 | 59478877 |
| | CORRESPOND RE STAY AND INSURANCE INQUIRY AND REVIEW SAME (.3); CORRESPONDENCE REGARDING LITIGATION AND DISCOVERY REQUESTS AND REVIEW SAME (.9). | | | | |
| 06/03/20 | Crozier, Jennifer Melien Brooks | 0.30 | 303.00 | 004 | 59567076 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING EDA AGREEMENT NEGOTIATIONS AND DRAFT RELATED CORRESPONDENCE CONCERNING EDA AGREEMENT. | | | | |
| 06/03/20 | Buschmann, Michael | 2.70 | 1,971.00 | 004 | 59472333 |
| | REVISE MOTION TO TOLL. | | | | |
| 06/03/20 | Litz, Dominic | 0.30 | 219.00 | 004 | 59245689 |
| | CORRESPOND WITH COUNSEL RE: AVAILABILITY OF INSURANCE FOR PI CLAIM. | | | | |
| 06/04/20 | Marcus, Jacqueline | 0.30 | 435.00 | 004 | 59253774 |
| | REVIEW E-MAILS REGARDING ADA CONTRACT (.1) AND TELEPHONE CALL WITH J. FRIEDMANN REGARDING SAME (.2). | | | | |
| 06/04/20 | Friedmann, Jared R. | 0.40 | 480.00 | 004 | 59253710 |
| | CALL WITH J.MARCUS RE: POTENTIAL REASSIGNMENT OF EDA AGREEMENT (0.3); EMAILS WITH D.MARTIN RE: SAME (0.1). | | | | |
| 06/04/20 | DiDonato, Philip | 0.20 | 146.00 | 004 | 59262219 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/04/20 | Peshko, Olga F. | 1.00 | 1,010.00 | 004 | 59478924 |
| | CORRESPOND RE ESTATE CLAIMS HANDLING AND OTHER LITIGATION MATTERS (.7); REVIEW EEOC CORRESPONDENCE AND CONFER RE SAME (.3). | | | | |
| 06/04/20 | Peene, Travis J. | 0.70 | 175.00 | 004 | 59271119 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: EDA AGREEMENT AND REPLY IN SUPPORT OF MOTION TO COMPEL TURNOVER. | | | | |
| 06/05/20 | Friedmann, Jared R. | 0.40 | 480.00 | 004 | 59266302 |
| | CALL WITH D.MARTIN RE: EDA AGREEMENT AND EDA FUND DISTRIBUTION AMOUNTS (0.2); EMAILS WITH D.MARTIN AND M.SCHEIN RE: SAME (0.2). | | | | |
| 06/05/20 | Peshko, Olga F. | 1.60 | 1,616.00 | 004 | 59478940 |
| | WORK ON VARIOUS LITIGATION AND STAY REQUESTS AND REVIEW RELATED DOCUMENTS (1.3); CORRESPOND RE SAME (.3). | | | | |
| 06/05/20 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 004 | 59317802 |
| | DRAFT OBJECTION TO SANTA ROSA'S MOTION. | | | | |
| 06/08/20 | Friedmann, Jared R. | 0.20 | 240.00 | 004 | 59277744 |
| | EMAILS WITH M.SCHEIN AND D.MARTIN RE: EDA FUNDS. | | | | |
| 06/08/20 | Peshko, Olga F. | 0.30 | 303.00 | 004 | 59479757 |
| | CORRESPOND RE DISCOVERY AND LITIGATION ISSUES. | | | | |
| 06/08/20 | Buschmann, Michael | 0.80 | 584.00 | 004 | 59275709 |
| | ANALYSIS AND DRAFT NOTICE OF ADJOURNMENT FOR RELIEF FROM STAY MOTION. | | | | |
| 06/09/20 | Friedmann, Jared R. | 0.10 | 120.00 | 004 | 59291230 |
| | EMAILS WITH M.SCHEIN RE: EDA AGREEMENT AND NEXT STEPS. | | | | |
| 06/09/20 | DiDonato, Philip | 0.50 | 365.00 | 004 | 59321287 |
| | UPDATE AUTO STAY MOTION TRACKER. | | | | |
| 06/09/20 | Peshko, Olga F. | 0.20 | 202.00 | 004 | 59479873 |
| | CORRESPOND RE VERIFICATION AND APPROVALS FOR ONGOING LITIGATION (.2). | | | | |
| 06/10/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59321131 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/10/20 | Peshko, Olga F. | 0.30 | 303.00 | 004 | 59479852 |
| | CORRESPOND RE CATALFAMO UPDATE AND REVIEW SAME (.3). | | | | |
| 06/10/20 | Peene, Travis J. | 0.50 | 125.00 | 004 | 59304765 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' LIMITED OBJECTION TO MOTION FOR AN ORDER PURSUANT TO 11 U.S.C. § 108(C) NUNC PRO TUNC TO THE PETITION DATE. | | | | |
| 06/11/20 | Friedmann, Jared R. | 0.20 | 240.00 | 004 | 59304711 |
| | EMAIL TO J.MARCUS AND J.CROZIER RE:: PROPOSED TERMS FOR EDA AGREEMENT. | | | | |
| 06/11/20 | DiDonato, Philip | 0.20 | 146.00 | 004 | 59321399 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/12/20 | Friedmann, Jared R. | 0.10 | 120.00 | 004 | 59314088 |
| | EMAILS WITH M.SCHEIN RE: PROPOSAL TO ASSUME AND REASSIGN EDA AGREEMENT. | | | | |
| 06/12/20 | Peshko, Olga F. | 1.60 | 1,616.00 | 004 | 59479930 |
| | REVIEW DISCOVERY AND APPROVAL REQUESTS AND RELATED DOCUMENTS AND CORRESPOND WITH VARIOUS PARTIES RE SAME (1.6). | | | | |
| 06/14/20 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 59310983 |
| | REVIEW E-MAIL REGARDING ASSUMPTION OF EDA AGREEMENT (.1). | | | | |
| 06/15/20 | Marcus, Jacqueline | 0.30 | 435.00 | 004 | 59320055 |
| | CONFERENCE CALL WITH B. GRIFFITH, W. GALLAGHER, R. KELLNER, O. PESHKO REGARDING DISCOVERY RESPONSES (.3). | | | | |
| 06/15/20 | Fail, Garrett | 0.50 | 700.00 | 004 | 59317842 |
| | RESPOND TO FLA STAY VIOLATION. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/15/20 | DiDonato, Philip | 2.30 | 1,679.00 | 004 | 59349450 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (KRUITBOSCH) (0.4); DRAFT AUTOMATIC STAY LETTER RE SAME (1.9). | | | | |
| 06/15/20 | Peshko, Olga F. | 0.80 | 808.00 | 004 | 59479999 |
| | REVIEW CATALFAMO UPDATE AND CORRESPOND RE SAME (.3); CORRESPONDENCE REGARDING DISCOVERY AND APPROVAL REQUESTS (.5). | | | | |
| 06/16/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59349456 |
| | UPDATE AUTO STAY MOTION TRACKER (0.2); CORRESPONDENCE WITH STAY MOVANTS (0.2). | | | | |
| 06/17/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59349464 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (HERNANDEZ). | | | | |
| 06/17/20 | Peshko, Olga F. | 1.40 | 1,414.00 | 004 | 59468759 |
| | CORRESPONDENCE RE VARIOUS LITIGATION AND STAY RELIEF MATTERS AND REVIEW RELATED DOCUMENTS (1.4). | | | | |
| 06/18/20 | Marcus, Jacqueline | 0.20 | 290.00 | 004 | 59346444 |
| | E-MAILS REGARDING CONCUR REQUEST FOR RELEASE (.2). | | | | |
| 06/18/20 | DiDonato, Philip | 0.20 | 146.00 | 004 | 59349528 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/18/20 | Peshko, Olga F. | 0.80 | 808.00 | 004 | 59480089 |
| | CORRESPONDENCE RE CLAIMS HANDLING AND DISCOVERY REQUESTS (.8). | | | | |
| 06/19/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59349523 |
| | UPDATE AUTO STAY TRACKER (0.2); CORRESPONDENCE WITH AUTO STAY MOVANTS (0.2). | | | | |
| 06/22/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 004 | 59363279 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TEAM WORLDWIDE MOTION TO COMPEL (.1); CONFERENCE CALL WITH A. MCCOY, M. BUSCHMANN REGARDING SAME (.3); FOLLOW UP REGARDING SAME (.3). | | | | |
| 06/22/20 | DiDonato, Philip | 0.20 | 146.00 | 004 | 59386377 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/22/20 | Buschmann, Michael | 1.40 | 1,022.00 | 004 | 59507780 |
| | ATTEND CALL WITH INTEX COUNSEL TO DISCUSS ONGOING TEAM WORLDWIDE LITIGATION (.5). READ MOTION TO COMPEL IN ADVANCE OF MEETING (.5). REVIEW LIST OF EMPLOYEES ALLEGED TO BE EMPLOYED BY SEARS IN MOTION TO COMPEL AND SEND SUMMARY TO J. MARCUS (.4). | | | | |
| 06/23/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59386350 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/23/20 | DiDonato, Philip | 1.10 | 803.00 | 004 | 59386405 |
| | DRAFT STIPULATION FOR RELIF FROM STAY RE AUTO CLAIM. | | | | |
| 06/23/20 | Peshko, Olga F. | 0.80 | 808.00 | 004 | 59480890 |
| | REVIEW AND DRAFTS COMMENTS TO MCNICHOLAS STIP AND CORRESPOND RE SAME (.5); CORRESPOND RE PI INQUIRIES AND MOTIONS TO LIFT STAY (.3). | | | | |
| 06/23/20 | Litz, Dominic | 1.30 | 949.00 | 004 | 59372774 |
| | EDIT MCNICHOLAS STIPULATION (0.9); CORRESPOND WITH TRANSFORM RE: PI INQUIRY FORM, AND CORRESPOND WITH P. DIDONATO RE: SAME (0.2); CORRESPOND WITH O. PESHKO AND P. DIDONATO RE: AUTO-STAY ISSUES OUTSTANDING (0.2). | | | | |
| 06/24/20 | DiDonato, Philip | 0.60 | 438.00 | 004 | 59393353 |
| | UPDATE AUTO STAY MOTION TRACKER (.3); CORRESPONDENCE WITH AUTO STAY MOVANTS (.3). | | | | |
| 06/24/20 | Peshko, Olga F. | 0.40 | 404.00 | 004 | 59468454 |
| | REVIEW EEOC NOTICE AND CORRESPOND REGARDING SAME (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/24/20 | Buschmann, Michael | 0.30 | 219.00 | 004 | 59507815 |
| | REVIEW MOTION TO COMPEL RESPONSE LETTER AND SEND SUMMARY TO J. MARCUS FOR REVIEW (.3). | | | | |
| 06/25/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59393090 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/26/20 | DiDonato, Philip | 0.50 | 365.00 | 004 | 59410679 |
| | DRAFT STAY RELIEF MOTION RE AUTO CLAIM. | | | | |
| 06/26/20 | Peshko, Olga F. | 1.90 | 1,919.00 | 004 | 59480860 |
| | WORK ON STAY AND LITIGATION REQUESTS AND STIPULATIONS, REVIEW RELATED DOCUMENTS AND CORRESPOND AND CONFER RE SAME (1.9). | | | | |
| 06/28/20 | Litz, Dominic | 0.30 | 219.00 | 004 | 59400578 |
| | ANALYSIS RE: M. SCHERZ LETTER. | | | | |
| 06/29/20 | Marcus, Jacqueline | 0.40 | 580.00 | 004 | 59414732 |
| | TELEPHONE CALL WITH J. FRIEDMANN AND J. CROZIER REGARDING ASSUMPTION OF EDA AGREEMENT AND TRANSFORM ISSUES (.4). | | | | |
| 06/29/20 | DiDonato, Philip | 0.20 | 146.00 | 004 | 59472290 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/29/20 | Peshko, Olga F. | 0.90 | 909.00 | 004 | 59481133 |
| | WORK AND CORRESPOND AND CONFER RE PI INQUIRIES (.9). | | | | |
| 06/30/20 | Friedmann, Jared R. | 0.50 | 600.00 | 004 | 59570744 |
| | CALL WITH M.SCHEIN RE: POTENTIAL SETTLEMENT AGREEMENTS CONCERNING EDA (0.5). | | | | |
| 06/30/20 | DiDonato, Philip | 0.20 | 146.00 | 004 | 59472594 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/30/20 | Peshko, Olga F. | 0.90 | 909.00 | 004 | 59481187 |
| | CONFER AND CORRESPOND RE STAY AND INSURANCE MATTERS AND REVIEW RELATED PLEADINGS (.9). | | | | |
| | **SUBTOTAL TASK 004 - Automatic Stay:** | **42.00** | **$38,516.50** | | |
| 06/01/20 | DiDonato, Philip | 0.70 | 511.00 | 007 | 59262202 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 06/01/20 | Buschmann, Michael | 0.60 | 438.00 | 007 | 59454736 |
| | SEND WIP AND CASE CALENDAR TO RELEVANT PARTIES IN ADVANCE OF WIP MEETING (.1). ATTEND WIP MEETING AND FOLLOW-UP MEETING WITH J. MARCUS AND A. HWANG REGARDING SANTA ROSA (.5). | | | | |
| 06/01/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59271107 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 06/02/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59271237 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 06/03/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59271087 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 06/05/20 | Peene, Travis J. | 0.20 | 50.00 | 007 | 59271114 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 06/08/20 | Marcus, Jacqueline | 0.10 | 145.00 | 007 | 59277687 |
| | REVIEW NOTICES OF ADJOURNMENT REGARDING CHICAGO TITLE STAY MOTION AND DELOITTE FEE APPLICATION. | | | | |
| 06/08/20 | DiDonato, Philip | 0.60 | 438.00 | 007 | 59302919 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/08/20 | Buschmann, Michael | 0.40 | 292.00 | 007 | 59567078 |
| | REVISE WIP IN ADVANCE OF WIP MEETING (.4). | | | | |
| 06/08/20 | Peene, Travis J. | 0.20 | 50.00 | 007 | 59304526 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 06/09/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59304535 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 06/11/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59310919 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 06/14/20 | Buschmann, Michael | 0.20 | 146.00 | 007 | 59309273 |
| | REVISE WIP IN PREPARATION OF 6/15 WIP MEETING. | | | | |
| 06/15/20 | DiDonato, Philip | 0.60 | 438.00 | 007 | 59349432 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 06/15/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59340236 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 06/16/20 | Peene, Travis J. | 0.30 | 75.00 | 007 | 59340142 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 06/18/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59354345 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 06/21/20 | Buschmann, Michael | 0.20 | 146.00 | 007 | 59455017 |
| | REVISE WIP IN ADVANCE OF 6/22 WIP MEETING (.2). | | | | |
| 06/22/20 | DiDonato, Philip | 0.50 | 365.00 | 007 | 59386382 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 06/22/20 | Peene, Travis J. | 0.00 | 0.00 | 007 | 59370227 |
| | CONDUCT RESEARCH RE: KMART CASE NO. 02-02474 FOR A. HWANG. | | | | |
| 06/22/20 | Peene, Travis J. | 0.20 | 50.00 | 007 | 59370239 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 06/23/20 | Marcus, Jacqueline | 0.10 | 145.00 | 007 | 59373384 |
| | E-MAILS REGARDING REQUEST FOR RELIEF FROM BAR DATE (.1). | | | | |
| 06/23/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59370286 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 06/24/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59392375 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 06/25/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59392827 |
| | REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 06/26/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59403035 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 06/29/20 | DiDonato, Philip | 0.40 | 292.00 | 007 | 59472221 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 06/29/20 | Buschmann, Michael | 0.20 | 146.00 | 007 | 59507857 |
| | REVISE WIP IN ADVANCE OF WIP MEETING. | | | | |
| 06/29/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59418927 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/30/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59418898 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| | **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | **6.80** | **$4,052.00** | | |
| 06/01/20 | Haiken, Lauren C. | 0.00 | 0.00 | 010 | 59241879 |
| | SEARCH DOCUMENTS PER N. PRUNETTI. | | | | |
| 06/03/20 | Marcus, Jacqueline | 1.50 | 2,175.00 | 010 | 59245889 |
| | PREPARE FOR (.1) AND PARTICIPATE IN PRE EFFECTIVE DATE COMMITTEE CALL (PARTIAL)(1.4). | | | | |
| 06/03/20 | Singh, Sunny | 1.60 | 2,080.00 | 010 | 59248614 |
| | PREP CALL FOR BOARD MEETING (.3); PARTICIPATE IN SAME (1.3). | | | | |
| 06/03/20 | Fail, Garrett | 1.70 | 2,380.00 | 010 | 59251075 |
| | PARTICIPATE ON PRE-EFFECTIVE DATE COMMITTEE CALL RE UPDATES.  (1.5) PREPARE FOR SAME (.2). | | | | |
| 06/03/20 | DiDonato, Philip | 0.20 | 146.00 | 010 | 59262184 |
| | COMPILE AND DISTRIBUTE MATERIALS FOR PRE-EFFECTIVE DATE COMMITTEE CALL. | | | | |
| 06/11/20 | Godio, Joseph C. | 1.60 | 1,352.00 | 010 | 59306072 |
| | REVIEW AND REVISE SEARS MANAGEMENT RESIGNATION / DIRECTOR AND OFFICER TRACKER. | | | | |
| 06/15/20 | Munz, Naomi | 0.50 | 550.00 | 010 | 59326482 |
| | REVIEW AND COMMENT RE: SEPARATION AGREEMENT. | | | | |
| 06/15/20 | Godio, Joseph C. | 1.10 | 929.50 | 010 | 59325904 |
| | REVIEW AND REVISE SEARS MANAGEMENT RESIGNATION / DIRECTOR AND OFFICER TRACKER. | | | | |
| 06/16/20 | Marcus, Jacqueline | 0.10 | 145.00 | 010 | 59328941 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | E-MAILS REGARDING RESIGNATION OF DIRECTORS (.1). | | | | |
| 06/23/20 | DiDonato, Philip | 0.40 | 292.00 | 010 | 59386351 |
| | COMPILE MATERIALS AND AGENDA FOR RESTRUCTURING COMMITTEE CALL. | | | | |
| 06/24/20 | Singh, Sunny | 1.00 | 1,300.00 | 010 | 59383401 |
| | CALL WITH B. MURPHY AND B. GRIFFITH RE: BOARD MEETING (.2); PARTICIPATE IN SAME (.8). | | | | |
| 06/24/20 | Fail, Garrett | 1.00 | 1,400.00 | 010 | 59380137 |
| | CALL WITH RESTRUCTURING COMMITTEE RE UPDATES. | | | | |
| 06/24/20 | DiDonato, Philip | 1.00 | 730.00 | 010 | 59393361 |
| | RESTRUCTURING COMMITTEE CALL. | | | | |
| 06/24/20 | Podzius, Bryan R. | 1.00 | 980.00 | 010 | 59397100 |
| | RESTRUCTURING COMMITTEE CALL. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **12.70** | **$14,459.50** | | |
| 06/03/20 | Margolis, Steven M. | 1.10 | 1,237.50 | 015 | 59247077 |
| | VARIOUS CONF. AND CORRESPONDENCE ON EMPLOYEE LIABILITY, EMPLOYEE LEASE AGREEMENT AND PURCHASE AGREEMENT AND REVIEW DOCUMENTS FOR SAME (1.1). | | | | |
| 06/04/20 | Marcus, Jacqueline | 0.10 | 145.00 | 015 | 59253902 |
| | E-MAIL O. PESHKO REGARDING RETIREES (.1). | | | | |
| 06/04/20 | Margolis, Steven M. | 0.20 | 225.00 | 015 | 59253856 |
| | CORRESPONDENCE AND REVIEW ISSUES ON EMPLOYEES (0.2). | | | | |
| 06/23/20 | Marcus, Jacqueline | 0.40 | 580.00 | 015 | 59373441 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW E-MAILS REGARDING WORKERS' COMPENSATION (.1); TELEPHONE CALL WITH W. GALLAGHER REGARDING SAME (.3). | | | | |
| 06/23/20 | Peshko, Olga F.<br>CORRESPOND RE RETIREE QUESTION (.1). | 0.10 | 101.00 | 015 | 59480834 |
| 06/30/20 | Margolis, Steven M.<br>REVIEW ISSUES ON EMPLOYEES; REVIEW APA AND EMPLOYEE LEASE AGREEMENT; CORRESPONDENCE ON SAME. | 0.50 | 562.50 | 015 | 59424132 |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **2.40** | **$2,851.00** | | |
| 06/01/20 | Marcus, Jacqueline<br>PARTICIPATE IN WEEKLY WIP MEETING (.2); CASE E-MAILS (.2). | 0.40 | 580.00 | 018 | 59233187 |
| 06/01/20 | Fail, Garrett<br>PARTIAL ATTENDANCE AT WEIL BFR TEAM WIP MEETING. (.3) EMAILS. (.2). | 0.50 | 700.00 | 018 | 59251117 |
| 06/01/20 | DiDonato, Philip<br>WIP MEETING. | 0.60 | 438.00 | 018 | 59262227 |
| 06/01/20 | Hwang, Angeline Joong-Hui<br>PARTICIPATE IN TEAM WIP CALL. | 0.30 | 253.50 | 018 | 59270794 |
| 06/01/20 | Litz, Dominic<br>WIP MEETING. | 0.30 | 219.00 | 018 | 59230925 |
| 06/02/20 | Marcus, Jacqueline<br>E-MAIL M. BUSCHMANN REGARDING ORDER IN AID OF EXECUTION (.1). | 0.10 | 145.00 | 018 | 59237359 |
| 06/03/20 | Marcus, Jacqueline | 0.50 | 725.00 | 018 | 59245874 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CASE E-MAILS (.5). | | | | |
| 06/04/20 | Marcus, Jacqueline<br>TELEPHONE CALL WITH W. GALLAGHER (..2). | 0.20 | 290.00 | 018 | 59253768 |
| 06/08/20 | Marcus, Jacqueline<br>PARTICIPATE FOR (.1) AND PARTICIPATE IN WEEKLY WIP MEETING (.5); CASE E-MAILS AND REVIEW OF MOAC DECISION (.3). | 0.90 | 1,305.00 | 018 | 59277785 |
| 06/08/20 | Fail, Garrett<br>WEIL BFR TEAM WIP MEETING. | 0.50 | 700.00 | 018 | 59277427 |
| 06/08/20 | DiDonato, Philip<br>WIP MEETING. | 0.50 | 365.00 | 018 | 59302827 |
| 06/08/20 | Peshko, Olga F.<br>REVIEW WIP AND WIP CALL (.4). | 0.40 | 404.00 | 018 | 59479717 |
| 06/08/20 | Hwang, Angeline Joong-Hui<br>PARTICIPATE IN TEAM WIP CALL. | 0.40 | 338.00 | 018 | 59317715 |
| 06/08/20 | Buschmann, Michael<br>ATTEND WIP MEETING. | 0.50 | 365.00 | 018 | 59559071 |
| 06/08/20 | Litz, Dominic<br>WIP MEETING. | 0.50 | 365.00 | 018 | 59277363 |
| 06/10/20 | Marcus, Jacqueline<br>CASE E-MAILS (.2). | 0.20 | 290.00 | 018 | 59294472 |
| 06/12/20 | Marcus, Jacqueline | 0.10 | 145.00 | 018 | 59308282 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CASE E-MAILS (.1). | | | | |
| 06/15/20 | Marcus, Jacqueline | 1.00 | 1,450.00 | 018 | 59319877 |
| | PARTICIPATE IN WEEKLY WIP MEETING (.7); CASE E-MAILS (.3). | | | | |
| 06/15/20 | Fail, Garrett | 0.80 | 1,120.00 | 018 | 59317667 |
| | SEARS BFR TEAM WIP MEETING, INCLUDING HEARING PREP. | | | | |
| 06/15/20 | DiDonato, Philip | 0.50 | 365.00 | 018 | 59349461 |
| | WIP MEETING. | | | | |
| 06/15/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 018 | 59460219 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 06/15/20 | Buschmann, Michael | 1.00 | 730.00 | 018 | 59489700 |
| | REVISE WIP AND ATTEND WIP MEETING. | | | | |
| 06/15/20 | Litz, Dominic | 0.80 | 584.00 | 018 | 59321213 |
| | WIP MEETING. | | | | |
| 06/18/20 | Fail, Garrett | 0.50 | 700.00 | 018 | 59345179 |
| | CONFER WITH J. MARCUS RE FOLLOW-UP FROM HEARING. (.2) RESPOND TO CREDITOR INQUIRIES. (.1) ANALYSIS RE PREFERENCE ACTIONS AND CLAIMS OVERLAY.  (.2). | | | | |
| 06/19/20 | Peshko, Olga F. | 0.20 | 202.00 | 018 | 59480203 |
| | CORRESPOND RE KYC REQUEST (.2). | | | | |
| 06/22/20 | Marcus, Jacqueline | 0.50 | 725.00 | 018 | 59363123 |
| | PARTICIPATE IN WIP MEETING (.3); CASE E-MAILS (.2). | | | | |
| 06/22/20 | Fail, Garrett | 0.20 | 280.00 | 018 | 59368470 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL BFR TEAM RE WIP AND STRATEGIES (.2). | | | | |
| 06/22/20 | DiDonato, Philip<br>WIP MEETING. | 0.30 | 219.00 | 018 | 59386397 |
| 06/22/20 | Peshko, Olga F.<br>REVIEW WIP (.1); WIP MEETING (.2). | 0.30 | 303.00 | 018 | 59468194 |
| 06/22/20 | Hwang, Angeline Joong-Hui<br>PARTICIPATE ON TEAM WIP CALL. | 0.20 | 169.00 | 018 | 59460278 |
| 06/22/20 | Buschmann, Michael<br>ATTEND WIP MEETING (.3). | 0.30 | 219.00 | 018 | 59489967 |
| 06/22/20 | Litz, Dominic<br>WIP MEETING. | 0.30 | 219.00 | 018 | 59362433 |
| 06/24/20 | Marcus, Jacqueline<br>CASE E-MAILS (.1). | 0.10 | 145.00 | 018 | 59380502 |
| 06/27/20 | Marcus, Jacqueline<br>CASE E-MAILS (.2). | 0.20 | 290.00 | 018 | 59397110 |
| 06/29/20 | Marcus, Jacqueline<br>PARTICIPATE IN WIP MEETING (.2); CASE E-MAILS (.1). | 0.30 | 435.00 | 018 | 59414836 |
| 06/29/20 | DiDonato, Philip<br>WIP MEETING. | 0.20 | 146.00 | 018 | 59472430 |
| 06/29/20 | Peshko, Olga F.<br>REVIEW WIP (.2); WIP CALL (.3). | 0.50 | 505.00 | 018 | 59481136 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/29/20 | Buschmann, Michael | 0.60 | 438.00 | 018 | 59572017 |
| | ATTEND WIP MEETING. | | | | |
| 06/29/20 | Litz, Dominic | 0.10 | 73.00 | 018 | 59410473 |
| | WIP MEETING. | | | | |
| 06/30/20 | Peshko, Olga F. | 0.10 | 101.00 | 018 | 59481323 |
| | CORRESPONDENCE RE KYC INFO (.1). | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **16.40** | **$17,468.00** | | |
| 06/01/20 | Stauble, Christopher A. | 1.20 | 504.00 | 019 | 59332294 |
| | CONFER WITH CHAMBERS RE: HEARING DATES (.3); ASSIST WITH PREPARATION OF HEARING AGENDA FOR 6/17/2020 (.9). | | | | |
| 06/01/20 | Peene, Travis J. | 0.90 | 225.00 | 019 | 59271076 |
| | CONDUCT RESEARCH RE: MAY 8, 2019 STATUS CONFERENCE FOR D. H. LESLIE. | | | | |
| 06/02/20 | Stauble, Christopher A. | 1.10 | 462.00 | 019 | 59333246 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 6/17/2020. | | | | |
| 06/02/20 | Peene, Travis J. | 2.20 | 550.00 | 019 | 59271239 |
| | ASSIST WITH PREPARATION OF 06.17.2020 HEARING AGENDA. | | | | |
| 06/04/20 | Peene, Travis J. | 1.80 | 450.00 | 019 | 59271136 |
| | ASSIST WITH PREPARATION OF 06.17.2020 HEARING AGENDA. | | | | |
| 06/08/20 | Buschmann, Michael | 0.30 | 219.00 | 019 | 59559072 |
| | PREPARE JUNE 17 HEARING AGENDA. | | | | |
| 06/08/20 | Stauble, Christopher A. | 1.00 | 420.00 | 019 | 59340296 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE AGENDA FOR 6/17/20 HEARING (.6); CONFER WITH CHAMBERS RE: SAME (.4). | | | | |
| 06/08/20 | Peene, Travis J. | 0.40 | 100.00 | 019 | 59304625 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF ADJOURNMENT OF HEARING ON MOTION BY CHICAGO TITLE INSURANCE COMPANY FOR RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 06/09/20 | Friedmann, Jared R. | 2.60 | 3,120.00 | 019 | 59291358 |
| | ATTEND STATUS CONFERENCE RE: SEARS ADVERSARY COMPLAINT (2.4); EMAILS WITH TEAM RE: SAME (0.2). | | | | |
| 06/09/20 | Stauble, Christopher A. | 1.40 | 588.00 | 019 | 59340432 |
| | REVISE AGENDA FOR 6/17/20 HEARING (1.1); CONFER WITH CHAMBERS RE: SAME (.3). | | | | |
| 06/09/20 | Peene, Travis J. | 1.40 | 350.00 | 019 | 59304728 |
| | ASSIST WITH PREPARATION OF 06.17.2020 HEARING AGENDA. | | | | |
| 06/10/20 | Friedmann, Jared R. | 0.20 | 240.00 | 019 | 59294616 |
| | EMAILS AND CALL WITH J.CROZIER RE: CALL WITH TRANSFORM AND PREFERENCE FIRM RE: MATCHING ANALYSIS. | | | | |
| 06/10/20 | Fail, Garrett | 0.10 | 140.00 | 019 | 59307779 |
| | EMAIL WITH AKIN AND WEIL TEAMS RE HEARING SCHEDULE. | | | | |
| 06/10/20 | Stauble, Christopher A. | 1.40 | 588.00 | 019 | 59340705 |
| | REVISE AGENDA FOR 6/17/20 HEARING (.4); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR CHAMBERS AND TEAMS (1.0). | | | | |
| 06/10/20 | Peene, Travis J. | 2.20 | 550.00 | 019 | 59304605 |
| | ASSIST WITH PREPARATION OF 06.17.2020 HEARING MATERIALS RE: ECF NO. 7910 AND 8021 CASE LAW BINDER FOR J. MARCUS (1.4); ASSIST WITH PREPARATION OF 06.17.2020 HEARING MATERIALS (.8). | | | | |
| 06/11/20 | Fail, Garrett | 0.10 | 140.00 | 019 | 59307820 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAILS WITH AKIN AND WEIL TEAM RE AUGUST HEARING. | | | | |
| 06/11/20 | Buschmann, Michael | 0.00 | 0.00 | 019 | 59309396 |
| | REVIEW ERROR IN AGENDA FOR 6/17 HEARING AND SEND REQUEST FOR CORRECTION TO PARALEGALS (.1). | | | | |
| 06/11/20 | Stauble, Christopher A. | 2.50 | 1,050.00 | 019 | 59355132 |
| | REVISE HEARING AGENDA FOR 6/17/2020 (1.5) AND COORDINATE SAME WITH CHAMBERS (.2); PREPARE HEARING MATERIALS RE: SAME (.8). | | | | |
| 06/11/20 | Peene, Travis J. | 0.40 | 100.00 | 019 | 59310108 |
| | ASSIST WITH PREPARATION OF NOTICE OF CANCELLATION AND RESCHEDULING OF THE AUGUST 19, 2020 OMNIBUS HEARING TO SEPTEMBER 11, 2020 AT 10:00 A.M. | | | | |
| 06/11/20 | Peene, Travis J. | 0.50 | 125.00 | 019 | 59311810 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' COUNTERSTATEMENT OF ISSUES TO BE PRESENTED ON APPEAL AND COUNTERDESIGNATION OF ITEMS TO BE INCLUDED IN RECORD ON APPEAL. | | | | |
| 06/12/20 | Stauble, Christopher A. | 1.60 | 672.00 | 019 | 59355014 |
| | REVISE HEARING AGENDA FOR 6/17/2020 (1.0) AND COORDINATE SAME WITH CHAMBERS AND TEAM (.6). | | | | |
| 06/15/20 | Marcus, Jacqueline | 0.10 | 145.00 | 019 | 59320043 |
| | REVIEW AGENDA FOR 6/17 HEARING (.1). | | | | |
| 06/15/20 | Buschmann, Michael | 0.30 | 219.00 | 019 | 59570539 |
| | REVIEW AGENDA AND SEND EDITS TO PARALEGALS PRIOR TO FILING. | | | | |
| 06/15/20 | Stauble, Christopher A. | 0.80 | 336.00 | 019 | 59355643 |
| | ASSIST WITH PREPARATION, FILE AND SERVE SUPPLEMENTAL NOTICE OF ADJOURNMENT OF HEARINGS ON (I) CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM AND (II) THE DEBTORS' MOTION TO ALLOW ADMINISTRATIVE CLAIMS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/15/20 | Stauble, Christopher A. | 1.70 | 714.00 | 019 | 59355854 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR 6/17/2020 (1.4); COORDINATE SAME WITH CHAMBERS AND TEAMS (.3). | | | | |
| 06/15/20 | Peene, Travis J. | 2.80 | 700.00 | 019 | 59340302 |
| | ASSIST WITH PREPARATION OF 06.17.2020 CHAMBERS HEARING MATERIALS. | | | | |
| 06/16/20 | Marcus, Jacqueline | 0.10 | 145.00 | 019 | 59329215 |
| | REVIEW UPDATED AGENDA (.1). | | | | |
| 06/16/20 | Buschmann, Michael | 0.20 | 146.00 | 019 | 59489901 |
| | REVIEW AGENDA AS REVISED BY PARALEGALS (.2). | | | | |
| 06/16/20 | Stauble, Christopher A. | 1.40 | 588.00 | 019 | 59359919 |
| | REVISE HEARING AGENDA FOR 6/17/2020 (.2); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR CHAMBERS RE: SAME (.9); COORDINATE SAME WITH CHAMBERS AND TEAM (.3). | | | | |
| 06/16/20 | Peene, Travis J. | 1.20 | 300.00 | 019 | 59340231 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR TELEPHONIC HEARING ON JUNE 17, 2020 AT 10:00 A.M. (.8); ASSIST WITH PREPARATION OF 06.17.2020 CHAMBERS HEARING MATERIALS (.4). | | | | |
| 06/17/20 | Marcus, Jacqueline | 1.80 | 2,610.00 | 019 | 59337838 |
| | PARTICIPATE IN OMNIBUS HEARING (1.6); FOLLOW UP TELEPHONE CALLS WITH M. BUSCHMANN, A. HWANG (.2). | | | | |
| 06/17/20 | Friedmann, Jared R. | 1.20 | 1,440.00 | 019 | 59340735 |
| | TELEPHONICALLY ATTEND SEARS COURT CONFERENCE (1.0); EMAILS WITH J.CROZIER AND M-III RE: APA DISPUTES (0.2). | | | | |
| 06/17/20 | Fail, Garrett | 1.90 | 2,660.00 | 019 | 59337748 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR (.5) AND CALL WITH S. BRAUNER RE (.2) AND TELEPHONICALLY PARTICIPATE IN HEARING (1.2). | | | | |
| 06/17/20 | DiDonato, Philip<br>JUNE OMNIBUS HEARING. | 1.50 | 1,095.00 | 019 | 59349441 |
| 06/17/20 | Stauble, Christopher A.<br>REVISE, FILE AND SERVE NOTICE OF STATUS UPDATE PRESENTAION TO THE COURT FOR HEARING ON 6/17/2020 (.6); COORDINATE APPEARANCES AT HEARING RE: SAME (.6). | 1.20 | 504.00 | 019 | 59376333 |
| 06/22/20 | Peene, Travis J.<br>CREATE AND DISTRIBUTE CALENDAR INVITE RE: JULY 15, 2020 OMNIBUS HEARING TO TEAM. | 0.10 | 25.00 | 019 | 59370261 |
| 06/30/20 | Peene, Travis J.<br>ASSIST WITH PREPARATION OF JULY 15, 2020 HEARING AGENDA. | 1.20 | 300.00 | 019 | 59418891 |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **40.80** | **$22,520.00** | | |
| 06/07/20 | Marcus, Jacqueline<br>E-MAILS REGARDING SEDGWICK(.1). | 0.10 | 145.00 | 020 | 59266072 |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **0.10** | **$145.00** | | |
| 06/01/20 | Marcus, Jacqueline<br>TELEPHONE CALL WITH M. BUSCHMANN, A. HWANG REGARDING SANTA ROSA REQUEST FOR INFORMATION (.2); FOLLOW UP E-MAILS O.  PESHKO, W. GALLAGHER REGARDING 3820 N. 2ND ESCROW (.1); E-MAIL CHICAGO TITLE COUNSEL REGARDING SAME (.5). | 0.80 | 1,160.00 | 023 | 59231080 |
| 06/01/20 | Namerow, Derek<br>CALL RE: N. CANTON, OH LAND. | 0.50 | 422.50 | 023 | 59231314 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/01/20 | Barron, Shira | 1.60 | 1,168.00 | 023 | 59232153 |
| | REVIEW APA AND PAST MECHANICS LIEN EVIDENCE AND CORRESPONDENCE WITH MIII/ WEIL/ TITLE RE: SAME (1.1); CORRESPONDENCE RE: ADDITIONAL PROPERTIES AND PARCELS WITH MIII AND POLSINELLI (.5). | | | | |
| 06/01/20 | Leslie, Harold David | 3.60 | 3,636.00 | 023 | 59233819 |
| | LEGAL RESEARCH AND ANALYSIS RE: SANTA ROSA APPEAL (3.6). | | | | |
| 06/01/20 | Buschmann, Michael | 0.50 | 365.00 | 023 | 59570045 |
| | ATTEND WIP MEETING AND FOLLOW-UP MEETING WITH J. MARCUS AND A. HWANG REGARDING SANTA ROSA. | | | | |
| 06/02/20 | Marcus, Jacqueline | 1.40 | 2,030.00 | 023 | 59237223 |
| | TELEPHONE CALL WITH O. PESHKO REGARDING STAFFIERI STIPULATION (.1); E-MAIL C. RIOS REGARDING SETTLEMENT ALLOCATION (.2); REVIEW RESPONSE TO SANTA ROSA SECTION 108 MOTION AND CASES REGARDING SAME (1.1). | | | | |
| 06/02/20 | Namerow, Derek | 1.30 | 1,098.50 | 023 | 59238102 |
| | COMPILE SELLER EXECUTED DOCUMENTS FOR LANSING AND CIRCULATE (.3); TAX REVIEW FOR TEXARKANA (.3); DRAFT 4TH AMENDMENT FOR LITHONIA (.7). | | | | |
| 06/02/20 | Barron, Shira | 0.10 | 73.00 | 023 | 59234125 |
| | REVIEW 3405 ASSIGNMENT (.1). | | | | |
| 06/02/20 | Leslie, Harold David | 3.50 | 3,535.00 | 023 | 59266198 |
| | ANALYZE FILINGS AND LAW FOR SANTA ROSA APPEAL. | | | | |
| 06/03/20 | Namerow, Derek | 1.30 | 1,098.50 | 023 | 59248713 |
| | REVISE LANSING PSA AND COMPILE SIGNATURE PAGES (.5); REVIEW SOURCE DEED AND DEED FOR OUTSALE FOR N. CANTON AND SEARCH PROPERTY RECORDS REGARDING SAME (.8). | | | | |
| 06/03/20 | Barron, Shira | 0.10 | 73.00 | 023 | 59246533 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE MN ASSIGNMENT (.1). | | | | |
| 06/03/20 | Leslie, Harold David | 7.20 | 7,272.00 | 023 | 59266358 |
| | RESEARCH, DRAFT, AND REVISE STATEMENT OF ISSUES AND DESIGNATION OF RECORD FOR SANTA ROSA APPEAL (7.2). | | | | |
| 06/04/20 | Marcus, Jacqueline | 0.50 | 725.00 | 023 | 59253863 |
| | TELEPHONE CALL WITH M. BUSCHMANN, A. HWANG REGARDING SANTA ROSA RESPONSE (.5). | | | | |
| 06/04/20 | Friedmann, Jared R. | 0.40 | 480.00 | 023 | 59253971 |
| | REVIEW DRAFT COMPLAINT SEEKING INSURANCE PROCEEDS FOR OH PROPERTY (0.2); CALL WITH J.CROZIER RE: COMMENTS TO SAME (0.2). | | | | |
| 06/04/20 | Namerow, Derek | 1.50 | 1,267.50 | 023 | 59255359 |
| | COMPILE LANSING DOCUMENTS (.2); EMAILS REGARDING EARNEST MONEY DEPOSIT (.2); ANALYSIS RE: CENTRO PAD SITE FOR M-III (.5); REVIEW COMMENTS TO PSA FROM CALL RE: N. CANTON OH LAND (.6). | | | | |
| 06/04/20 | Barron, Shira | 0.40 | 292.00 | 023 | 59254509 |
| | REVIEW MN STORE ASSIGNMENT(.4). | | | | |
| 06/04/20 | Leslie, Harold David | 2.80 | 2,828.00 | 023 | 59266391 |
| | RESEARCH AND REVISE SANTA ROSA APPEAL PAPERS (2.8). | | | | |
| 06/04/20 | Hwang, Angeline Joong-Hui | 0.60 | 507.00 | 023 | 59317703 |
| | REVIEW AND COMMENT ON SANTA ROSA STIPULATION. | | | | |
| 06/04/20 | Buschmann, Michael | 3.10 | 2,263.00 | 023 | 59454881 |
| | REVIEW AND REVISE SANTA ROSA TOLLING OBJECTION MOTION (2.6); CALL WITH J. MARCUS REGARDING SANTA ROSA MALL TOLLING OBJECTION (.5). | | | | |
| 06/05/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 59261961 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW STIPULATION REGARDING SANTA ROSA APPEAL. | | | | |
| 06/05/20 | Seales, Jannelle Marie | 0.30 | 330.00 | 023 | 59267766 |
| | EMAILS RE: LANSING CLOSING. | | | | |
| 06/05/20 | Namerow, Derek | 0.60 | 507.00 | 023 | 59269958 |
| | EMAILS REGARDING N. CANTON OH SALE (.1); REVIEW TITLE AND ORIGIN DEEDS FOR N. CANTON (.5). | | | | |
| 06/05/20 | Barron, Shira | 1.00 | 730.00 | 023 | 59263010 |
| | REVIEW 1008 ASSIGNMENT DOCUMENTS (.9); CREATE SIGNATURE PACKETS FOR DLA/CLEARY REQUESTS (.1). | | | | |
| 06/05/20 | Leslie, Harold David | 4.10 | 4,141.00 | 023 | 59265990 |
| | RESEARCH AND REVISE SANTA ROSA APPELLATE PAPERS. | | | | |
| 06/05/20 | Buschmann, Michael | 2.10 | 1,533.00 | 023 | 59454945 |
| | REVISE SANTA ROSA TOLLING OBJECTING (1.0). REVIEW COUNTERDESIGNATIONS FOR SANTA ROSA APPEAL (1.1). | | | | |
| 06/06/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 023 | 59270478 |
| | REVIEW PROVIDE COMMENTS TO DRAFT OBJECTION TO SANTA ROSA'S 108(C) MOTION. | | | | |
| 06/07/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 59270779 |
| | RESPOND TO EMAIL RE: OBJECTION TO SANTA ROSA MOTION. | | | | |
| 06/07/20 | Buschmann, Michael | 0.50 | 365.00 | 023 | 59275852 |
| | REVISE OBJECTION TO SANTA ROSA MOTION TO TOLL (.5). | | | | |
| 06/08/20 | Marcus, Jacqueline | 0.90 | 1,305.00 | 023 | 59277727 |
| | REVIEW DRAFT OF SANTA ROSA OBJECTION (.6); REVIEW COUNTERDESIGNATION OF ISSUES (.3). | | | | |
| 06/08/20 | Leslie, Harold David | 0.40 | 404.00 | 023 | 59279842 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE SANTA ROSA APPELLATE FILINGS (0.4). | | | | |
| 06/08/20 | Buschmann, Michael | 1.00 | 730.00 | 023 | 59275774 |
| | REVISE OBJECTION TO SANTA ROSA MOTION TO TOLL. | | | | |
| 06/09/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 023 | 59285581 |
| | CONFERENCE CALL WITH D. LESLIE, A. HWANG, M. BUSCHMANN REGARDING STATEMENT OF ISSUES AND DESIGNATION OF RECORD FOR SANTA ROSA APPEAL (.5); REVIEW STIPULATION REGARDING SANTA ROSA APPEAL AND CHANGES TO STATEMENT OF ISSUES (.2). | | | | |
| 06/09/20 | Seales, Jannelle Marie | 0.50 | 550.00 | 023 | 59288684 |
| | EMAILS RE: LANSING CLOSING (.5). | | | | |
| 06/09/20 | Namerow, Derek | 2.60 | 2,197.00 | 023 | 59291066 |
| | REVIEW LANSING TITLE (.3); EMAILS RE: SAME (.2); REVIEW TITLE AND SOURCE DEEDS FOR N. CANTON, OH LAND (.6); ANALYZE TAX ASSESSORS DATA AND PROPERTY MAPS FROM M. GERSHON RE: PROPERTY IN WAYNESBORO, VA (1.2); UPDATE STATUS TRACKER AND CREATE LIST OF OPEN ITEMS (.3). | | | | |
| 06/09/20 | Barron, Shira | 0.30 | 219.00 | 023 | 59287528 |
| | CORRESPONDENCE RE: 1008 (.2); CORRESPONDENCE RE: ALASKA WAREHOUSE (.1). | | | | |
| 06/09/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 023 | 59317990 |
| | PARTICIPATE IN CALL WITH D. LESLIE, J. MARCUS, AND M. BUSCHMANN RE: SANTA ROSA'S APPEAL OF LIFT STAY DENIAL ORDER. | | | | |
| 06/09/20 | Buschmann, Michael | 0.50 | 365.00 | 023 | 59309258 |
| | DISCUSS SANTA ROSA OBJECTION TO MOTION TO TOLL WITH J. MARCUS (.2). AND FOLLOW-UP WITH UNDERWRITERS COUNSEL FOR COMMENTS (.3). | | | | |
| 06/10/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 59294676 |
| | FINALIZE SANTA ROSA OBJECTION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/10/20 | Seales, Jannelle Marie | 0.60 | 660.00 | 023 | 59295280 |
| | EMAILS RE: TITLE STATUS OF N. CANTON PROPERTY (.5). EMAIL RE: 4TH AMENDMENT TO STONECREST PSA (.1). | | | | |
| 06/10/20 | Namerow, Derek | 2.00 | 1,690.00 | 023 | 59296237 |
| | SEARCH PRECEDENT AND REVISE PSA FOR N. CANTON (.8); OH; DRAFT PHASE II ACCESS AGREEMENT FOR SAME (.5); REVIEW NEW TITLE COMMITMENT FOR LANSING AND CIRCULATE (.4); REVIEW 4TH AMENDMENT FOR LITHONIA AND CIRCULATE FOR SIGNATURE (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 06/10/20 | Barron, Shira | 0.20 | 146.00 | 023 | 59295589 |
| | CORRESPONDENCE RE: ALASKA WAREHOUSE (.1); CORRESPONDENCE RE: ASSIGNMENT DOCUMENTS (.1). | | | | |
| 06/10/20 | Leslie, Harold David | 1.40 | 1,414.00 | 023 | 59308511 |
| | REVISE SANTA ROSA APPEAL COUNTERSTATEMENT AND FINALIZE FOR FILING (1.4). | | | | |
| 06/10/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 59317658 |
| | REVIEW EMAIL RE: OBJECTION TO SANTA ROSA'S MOTION. | | | | |
| 06/10/20 | Buschmann, Michael | 0.40 | 292.00 | 023 | 59309377 |
| | FINALIZE OBJECTION TO SANTA ROSA MOTION TO TOLL. | | | | |
| 06/10/20 | Litz, Dominic | 0.20 | 146.00 | 023 | 59294939 |
| | CORRESPOND WITH J. MARCUS, N. HWANGPO AND HCC LAW FIRM RE: PRE-TRIAL CONFERENCE STATUS. | | | | |
| 06/11/20 | Namerow, Derek | 0.90 | 760.50 | 023 | 59302914 |
| | REVIEW ACCESS AGREEMENT FOR PHASE II LICENSE (.4); SEARCH PROPERTY TAX RECORDS FOR OWNERSHIP ENTITY (.5). | | | | |
| 06/11/20 | Barron, Shira | 0.10 | 73.00 | 023 | 59301636 |
| | CORRESPONDENCE RE: SPARROW PROPERTIES (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/12/20 | Namerow, Derek | 0.10 | 84.50 | 023 | 59314115 |
| | CIRCULATE REVISED PSA FOR N. CANTON, OH. | | | | |
| 06/12/20 | Barron, Shira | 0.30 | 219.00 | 023 | 59308921 |
| | CONF. J. JOERLING RE: WASCO DEED (.1); REVIEW SPARROW ANALYSIS (.1); CONF. L. WATERMAN RE: 3405 (.1). | | | | |
| 06/15/20 | Marcus, Jacqueline | 0.30 | 435.00 | 023 | 59319965 |
| | REVIEW M. BUSCHMANN E-MAIL AND SANTA ROSA REPLY (.3). | | | | |
| 06/15/20 | Namerow, Derek | 1.30 | 1,098.50 | 023 | 59322119 |
| | COMPILE EXECUTION VERSION ASSIGNMENT FOR CSA SALE (.2); REVIEW MIPA FOR CLOSING PROCESS (.3); EMAILS RE: SAME (.1); REVIEW PLANO, TX CLOSING DOCUMENTS FOR A. HWANG (.7). | | | | |
| 06/15/20 | Buschmann, Michael | 0.30 | 219.00 | 023 | 59489579 |
| | REVIEW SANTA ROSA REPLY TO MOTION TO TOLL OBJECTION. | | | | |
| 06/16/20 | Marcus, Jacqueline | 4.40 | 6,380.00 | 023 | 59329152 |
| | PREPARE FOR HEARING REGARDING SANTA ROSA 108(C) MOTION (4.4). | | | | |
| 06/16/20 | Seales, Jannelle Marie | 1.10 | 1,210.00 | 023 | 59328618 |
| | EMAILS RE: CSA CLOSING FROM BROWNSTEIN (.6) EMAILS RE: CSA CLOSING FROM D. NAMEROW (.3). EMAIL FROM J. MARCUS RE: CSA CLOSING (.1) EMAIL FROM W. GALLAGHER RE: CSA CLOSING (.1). | | | | |
| 06/16/20 | Namerow, Derek | 1.80 | 1,521.00 | 023 | 59330615 |
| | PREPARE FOR CLOSING FOR CSA MEMBERSHIP INTEREST (.6); CALL WITH BUYER'S COUNSEL (.3); PREPARE ESCROW INSTRUCTION LETTER (.9). | | | | |
| 06/16/20 | Barron, Shira | 0.20 | 146.00 | 023 | 59329637 |
| | CONF. Y. NERSESYAN RE: ALASKA SPARROW SALE (.1); CORRESPONDENCE WITH DLA/ CLEARY RE: EXECUTION OF CORRECTIVE DOCUMENTS (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/16/20 | Buschmann, Michael | 1.10 | 803.00 | 023 | 59489896 |
| | RESEARCH ISSUES RELATING TO SANTA ROSA REPLY TO MOTION TO TOLL OBJECTION AND PREPARE SUMMARY OF FINDINGS FOR USE AT HEARING (1.1). | | | | |
| 06/17/20 | Namerow, Derek | 3.00 | 2,535.00 | 023 | 59339258 |
| | REVIEW MIPA IN PREPARATION FOR CLOSING (.2); DRAFT ESCROW INSTRUCTIONS (1.8); REVIEW REMAINING ITEMS FOR LITHONIA CLOSING AND COMPILE DOCUMENTS TO SEND TO CTT (.9); ANNOTATE LIST OF OPEN ITEMS (.1). | | | | |
| 06/17/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 59460249 |
| | DISCUSS WITH J. MARCUS RE: SANTA ROSA MOTION. | | | | |
| 06/18/20 | Seales, Jannelle Marie | 0.60 | 660.00 | 023 | 59347119 |
| | EMAILS RE: CSA CLOSING (.6). | | | | |
| 06/18/20 | Namerow, Derek | 0.80 | 676.00 | 023 | 59355884 |
| | PREPARE FOR CSA CLOSING (.2); REVIEW TITLE COMMITMENT AND TITLE OBJECTION LETTER FOR MH (.6). | | | | |
| 06/19/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 59350778 |
| | E-MAIL REGARDING WAYNESBORO PROPERTY (.1). | | | | |
| 06/19/20 | Namerow, Derek | 0.30 | 253.50 | 023 | 59355777 |
| | SEARCH PLANO DOCUMENTS FOR EVIDENCE OF ASSIGNMENT OR TERMINATION FOR Y. NERSESYAN (.2); FOLLOW UP ON CSA CLOSING (.1). | | | | |
| 06/19/20 | Barron, Shira | 0.30 | 219.00 | 023 | 59356334 |
| | CORRESPONDENCE RE: SPARROW LIST (.2); CORRESPONDENCE RE: PLANO (.1). | | | | |
| 06/19/20 | Leslie, Harold David | 0.40 | 404.00 | 023 | 59356523 |
| | ANALYZE SANTA ROSA FILINGS AND BRIEFING SCHEDULE (0.4). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/22/20 | Seales, Jannelle Marie | 0.60 | 660.00 | 023 | 59366692 |
| | EMAILS RE: CSA CLOSING (.4) EMAILS RE: PR PROPERTY (.2). | | | | |
| 06/22/20 | Namerow, Derek | 4.60 | 3,887.00 | 023 | 59367142 |
| | REVIEW MH TITLE, PSA AND OBJECTION NOTICE (.6); REVIEW AND ANNOTATE UNDERLYING EXCEPTION DOCUMENTS (.8); FINALIZE CSA CLOSING (.2); PREPARE DOCUMENTS FOR LITHONIA CLOSING (.7); REVIEW LITHONIA TITLE EXCEPTION DOCUMENTS IN PREPARATION FOR DRAFTING ESTOPPEL (1.8); EMAILS REGARDING SAME (.3); UPDATE STATUS TRACKER (.2). | | | | |
| 06/23/20 | Seales, Jannelle Marie | 0.60 | 660.00 | 023 | 59375572 |
| | EMAILS RE: VARIOUS REAL PROPERTY CLOSINGS (.6). | | | | |
| 06/23/20 | Namerow, Derek | 1.10 | 929.50 | 023 | 59374820 |
| | COORDINATE RELEASE OF CSA DEPOSIT (.2); REVIEW TITLE EXCEPTION DOCUMENTS FOR LITHONIA (.9). | | | | |
| 06/23/20 | Barron, Shira | 0.20 | 146.00 | 023 | 59372699 |
| | CORRESPONDENCE WITH DLA/ CLEARY RE: EXECUTION OF CORRECTIVE DOCUMENTS (.2). | | | | |
| 06/24/20 | Marcus, Jacqueline | 0.20 | 290.00 | 023 | 59380591 |
| | E-MAILS REGARDING SANTA ROSA PROPOSED ORDER AND WAYNESBORO PROPERTY (.2). | | | | |
| 06/24/20 | Namerow, Derek | 1.00 | 845.00 | 023 | 59381520 |
| | CLOSING PREP FOR LITHIONIA (.6); REVIEW TITLE EXCEPTION ISSUES (.4). | | | | |
| 06/24/20 | Buschmann, Michael | 0.50 | 365.00 | 023 | 59507768 |
| | REVIEW PROPOSED ORDER SENT BY SANTA ROSA AND DISCUSS WITH J. MARCUS AND A. HWANG (.5). | | | | |
| 06/25/20 | Seales, Jannelle Marie | 0.30 | 330.00 | 023 | 59392037 |
| | EMAILS WITH D. NAMEROW RE: PROPERTY SALES (.3). | | | | |
| 06/25/20 | Namerow, Derek | 0.50 | 422.50 | 023 | 59392023 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CLOSING PREP/COMPILE DOCUMENT FOR LITHONIA. | | | | |
| 06/25/20 | Leslie, Harold David | 1.30 | 1,313.00 | 023 | 59403937 |
| | ANALYZE AND SUMMARIZE POTENTIAL SANTA ROSA APPEAL ARGUMENTS (1.3). | | | | |
| 06/26/20 | Namerow, Derek | 1.40 | 1,183.00 | 023 | 59403512 |
| | REVIEW REA DOCUMENTS FOR ESTOPPEL (.8); COMPILE/PREPARE DOCUMENTS FOR LITHONIA CLOSING (.6). | | | | |
| 06/29/20 | Seales, Jannelle Marie | 0.30 | 330.00 | 023 | 59410487 |
| | EMAIL FROM D. NAMEROW RE: TITLE OBJECTIONS AND ESTOPPELS (.1) DRAFT EMAIL RESPONSE TO D. NAMEROW (.1) EMAIL FROM W. GALLAGHER RE: SERITAGE ANCHORAGE PROPERTY (.1). | | | | |
| 06/29/20 | Namerow, Derek | 2.00 | 1,690.00 | 023 | 59414500 |
| | REVIEW LISTING AGREEMENT FOR B. GALLAGHER (.3); REVIEW REAS FOR TITLE ISSUES FOR MOUNTAIN HOME AND LITHONIA (.7); EMAILS REGARDING SAME (.1); LITHONIA CLOSING PREP (.5); SEARCH FOR NEW FORM OF TITLE AFFIDAVIT FOR LITHONIA (.4). | | | | |
| 06/29/20 | Barron, Shira | 0.10 | 73.00 | 023 | 59411224 |
| | CORRESPONDENCE WITH TITLE COMPANY RE: SIGNATURES AND CONF. RE: ANCHORAGE (.1). | | | | |
| 06/30/20 | Seales, Jannelle Marie | 0.20 | 220.00 | 023 | 59433393 |
| | EMAILS WITH D. NAMEROW RE: TITLE OBJECTION LETTER (.2). | | | | |
| 06/30/20 | Namerow, Derek | 2.40 | 2,028.00 | 023 | 59432949 |
| | PREPARE FOR LITHONIA CLOSING (.8); REVIEW TITLE OBJECTIONS MATTERS FOR LITHONIA AND MH (.6); SEARCH PRECEDENT TITLE RESPONSE LETTER AND BEGIN DRAFTING (.8); UPDATE STATUS TRACKER (.2). | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **87.40** | **$83,382.00** | | |
| 06/01/20 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 59238229 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND TO CORRESPONDENCE RE ENVIRONMENTAL SETTLEMENT FOR PHILADELPHIA PROPERTY (.2). | | | | |
| 06/08/20 | Goslin, Thomas D. | 0.30 | 330.00 | 025 | 59303264 |
| | ATTEND TO CORRESPONDENCE RE SAMPLING AT PHILADELPHIA PROPERTY (.3). | | | | |
| 06/09/20 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 59303486 |
| | ATTEND TO CORRESPONDENCE RE DEPTFORD, NEW JERSEY, PROPERTY REMEDIATION (.2). | | | | |
| 06/22/20 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 59381375 |
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA PROPERTY (.4); CALL WITH W. GALLAGHER RE SAME (.2);. | | | | |
| 06/23/20 | Goslin, Thomas D. | 0.50 | 550.00 | 025 | 59381294 |
| | CALL WITH VERTEX AND CLIENT RE INVESTIGATION AT PHILADELPHIA PROPERTY (.5). | | | | |
| 06/25/20 | Goslin, Thomas D. | 1.10 | 1,210.00 | 025 | 59442827 |
| | CALL WITH CLIENT AND COUNSEL FOR COUNTER PARTY RE PHILADELPHIA PROPERTY CLEANUP (.4); CALL WITH CLIENT RE SAME (.5); ATTEND TO CORRESPONDENCE WITH VERTEX RE SAME (.2). | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **2.90** | **$3,190.00** | | |
| 06/03/20 | Marcus, Jacqueline | 0.60 | 870.00 | 026 | 59246193 |
| | TELEPHONE CALL WITH S. BRAUNER, Z. LANIER REGARDING 4C/BAKER RETENTION (.3); FOLLOW UP E-MAIL TO POST EFFECTIVE DATE COMMITTEE REGARDING SAME (.3). | | | | |
| 06/04/20 | Fail, Garrett | 0.10 | 140.00 | 026 | 59265899 |
| | CONFER WITH M. BUSCHMANN RE ORDINARY COURSE PROFESSIONAL ISSUE. | | | | |
| 06/04/20 | Litz, Dominic | 1.50 | 1,095.00 | 026 | 59253785 |
| | REVIEW AND RECONCILE ORDINARY COURSE PROFESSIONAL INVOICES FROM CANADIAN COUNSEL. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/05/20 | Marcus, Jacqueline | 0.40 | 580.00 | 026 | 59261960 |
| | TELEPHONE CALL WITH D. LITZ REGARDING PENDING FEE REQUESTS (.1); E-MAILS REGARDING BAKER/4C (.1); FOLLOW UP REGARDING 4C(.2). | | | | |
| 06/05/20 | Litz, Dominic | 0.20 | 146.00 | 026 | 59262132 |
| | CALL WITH J. MARCUS RE: ORDINARY COURSE PROFESSIONAL INVOICES. | | | | |
| 06/07/20 | Marcus, Jacqueline | 1.10 | 1,595.00 | 026 | 59266041 |
| | REVIEW BAKER AND 4C ENGAGEMENT AGREEMENTS AND E-MAIL REGARDING SAME. | | | | |
| 06/08/20 | Peene, Travis J. | 0.40 | 100.00 | 026 | 59304726 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE TWENTIETH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF MAY 1, 2020 THROUGH MAY 31, 2020. | | | | |
| 06/09/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 026 | 59285626 |
| | FINAL REVIEW OF BAKER BOTTS/4C AGREEMENTS AND E-MAILS REGARDING SAME (.7). | | | | |
| 06/10/20 | Marcus, Jacqueline | 0.20 | 290.00 | 026 | 59294478 |
| | E-MAIL REGARDING FINALIZED 4C DOCUMENTS (.2). | | | | |
| 06/11/20 | Marcus, Jacqueline | 0.10 | 145.00 | 026 | 59301329 |
| | FINALIZE BAKER RETENTION NOTICE (.1). | | | | |
| 06/11/20 | Litz, Dominic | 0.10 | 73.00 | 026 | 59299022 |
| | DRAFT NOTICE OF SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL. | | | | |
| 06/11/20 | Stauble, Christopher A. | 0.80 | 336.00 | 026 | 59355135 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF ELEVENTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS LIST. | | | | |
| 06/16/20 | Peene, Travis J. | 0.50 | 125.00 | 026 | 59340082 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED FOURTH ORDER GRANTING APPLICATIONS OF PROFESSIONALS FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES TO CHAMBERS FOR REVIEW. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 026 - Retention/Fee Application:** | | **6.70** | **$6,510.00** | | |
| **Ordinary Course Professionals:** | | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/01/20 | Litz, Dominic | 0.60 | 438.00 | 027 | 59230231 |
| | REVIEW AND REVISE DELOITTE FEE STATEMENT. | | | | |
| 06/03/20 | Litz, Dominic | 0.80 | 584.00 | 027 | 59245599 |
| | REVIEW AND REVISE DELOITTE TAX FEE STATEMENT FOR FILING (0.6); DRAFT NOTICE OF ADJOURNMENT FOR DELOITTE TRANSACTIONAL FINAL FEE APP (0.2). | | | | |
| 06/04/20 | Litz, Dominic | 1.30 | 949.00 | 027 | 59253940 |
| | DRAFT NOTICE OF ADJOURNMENT FOR DELOITTE TRANSACTION FINAL FEE APP. | | | | |
| 06/04/20 | Stauble, Christopher A. | 0.70 | 294.00 | 027 | 59333655 |
| | FILE AND SERVE TWELFTH COMBINED MONTHLY FEE STATEMENT OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS TAX SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD FROM NOVEMBER 1, 2019 THROUGH MARCH 31, 2020. | | | | |
| 06/05/20 | Litz, Dominic | 0.40 | 292.00 | 027 | 59262124 |
| | REVIEW AND REVISE M-III FEE APPLICATION IN PREPARATION OF FILING. | | | | |
| 06/08/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 027 | 59317760 |
| | REVIEW DRAFT LIMITED OBJECTION TO SANTA ROSA MOTION. | | | | |
| 06/08/20 | Litz, Dominic | 0.50 | 365.00 | 027 | 59277400 |
| | EDIT NOA FOR DELOITTE TRANSACTIONAL FINAL FEE APP. | | | | |
| 06/09/20 | DiDonato, Philip | 0.80 | 584.00 | 027 | 59320960 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT FEE ORDER FOR 4TH FEE APPLICATIONS. | | | | |
| 06/09/20 | Leslie, Harold David | 2.40 | 2,424.00 | 027 | 59290792 |
| | TELEPHONE CALL WITH J. MARCUS RE: SANTA ROSA APPEAL (0.4); PREPARE SANTA ROSA COUNTERDESIGNATION AND STIPULATION (2.0). | | | | |
| 06/09/20 | Stauble, Christopher A. | 0.30 | 126.00 | 027 | 59340467 |
| | ASSIST WITH PREPARATION OF FOURTH ORDER GRANTING APPLICATIONS OF PROFESSIONALS FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES. | | | | |
| 06/09/20 | Peene, Travis J. | 2.10 | 525.00 | 027 | 59304642 |
| | ASSIST WITH PREPARATION OF FOURTH ORDER GRANTING APPLICATIONS OF PROFESSIONALS FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES. | | | | |
| 06/10/20 | DiDonato, Philip | 0.60 | 438.00 | 027 | 59320968 |
| | UPDATE FOURTH ORDER RE INTERIM FEES. | | | | |
| 06/10/20 | Hwangpo, Natasha | 0.20 | 210.00 | 027 | 59308003 |
| | CORRESPOND WITH WEIL TEAM RE ORDINARY COURSE PROFESSIONALS. | | | | |
| 06/11/20 | DiDonato, Philip | 0.30 | 219.00 | 027 | 59321624 |
| | CORRESPONDENCE WITH PROFESSIONALS RE 4TH INTERIM FEE ORDER. | | | | |
| 06/11/20 | Peene, Travis J. | 0.40 | 100.00 | 027 | 59310847 |
| | ASSIST WITH PREPARATION OF FOURTH ORDER GRANTING APPLICATIONS OF PROFESSIONALS FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES. | | | | |
| 06/16/20 | DiDonato, Philip | 0.60 | 438.00 | 027 | 59349438 |
| | FINALIZE FOURTH INTERIM FEE APP ORDER FOR CHAMBERS. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application: Other Professionals:** | | **12.30** | **$8,239.50** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/04/20 | Fail, Garrett | 2.00 | 2,800.00 | 028 | 59265839 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 06/04/20 | Friedman, Julie T. | 4.80 | 3,000.00 | 028 | 59265742 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 06/08/20 | Peene, Travis J. | 1.90 | 475.00 | 028 | 59304727 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NINETEENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM APRIL 1, 2020 THROUGH APRIL 30, 2020. | | | | |
| 06/15/20 | Friedman, Julie T. | 3.60 | 2,250.00 | 028 | 59324583 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 06/16/20 | Friedman, Julie T. | 0.00 | 0.00 | 028 | 59337882 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **12.30** | **$8,525.00** | | |
| 06/02/20 | Marcus, Jacqueline | 0.10 | 145.00 | 031 | 59237379 |
| | E-MAIL REGARDING NJ TAX CLAIM REGARDING SEARS RE (.1). | | | | |
| 06/04/20 | Goldring, Stuart J. | 0.80 | 1,356.00 | 031 | 59260596 |
| | CALL WITH MIII, J. MARCUS, E. REMIJAN, DELOITTE TAX AND TAX ADVISORS REGARDING NJ STATE AUDIT (.7), AND FOLLOW-UP WITH J. MARCUS REGARDING SAME (.1). | | | | |
| 06/04/20 | Marcus, Jacqueline | 1.30 | 1,885.00 | 031 | 59253811 |
| | CONFERENCE CALL WITH TRANSFORM TEAM, S. GOLDRING, B. GRIFFITH, W. MURPHY REGARDING NJ/SEARS RE TAX ISSUE (.7); FOLLOW UP TELEPHONE CALL WITH S. GOLDRING (.1); TELEPHONE CALL WITH B. ANDERS AND E-MAIL B. GRIFFITH REGARDING NJ LAW (.2); E-MAILS REGARDING SAME (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/04/20 | Remijan, Eric D. | 0.80 | 880.00 | 031 | 59258999 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 06/15/20 | Goldring, Stuart J. | 0.40 | 678.00 | 031 | 59322027 |
| | EMAIL EXCHANGES WITH J. MARCUS, E. REMIJAN AND OTHERS REGARDING TAX RETURN FILING. | | | | |
| 06/15/20 | Marcus, Jacqueline | 0.10 | 145.00 | 031 | 59320098 |
| | REVIEW E-MAIL REQUEST FROM TRANSFORM FOR EXTENSION OF DELIVERY OF TAX RETURN (.1). | | | | |
| 06/15/20 | Remijan, Eric D. | 1.40 | 1,540.00 | 031 | 59320037 |
| | ANALYZE TAX RETURN FILING ISSUES. | | | | |
| 06/18/20 | Goldring, Stuart J. | 0.30 | 508.50 | 031 | 59347388 |
| | CONSIDER DELOITTE EMAIL REGARDING TAX RETURN REVIEW, AND FOLLOW-UP INTERNAL EMAIL EXCHANGE WITH J. MARCUS, E. REMIJAN AND M. HOENIG REGARDING SAME (.2); INTERNAL EMAIL EXCHANGE REGARDING DELOITTE FEE APPLICATION AND ALLOCIATION (.1). | | | | |
| 06/18/20 | Remijan, Eric D. | 1.00 | 1,100.00 | 031 | 59344138 |
| | ANALYZE TAX RETURN FILING ISSUES (.5); ANALYZE TAX-RELATED REIMBURSEMENT OBLIGATIONS UNDER THE APA (.5). | | | | |
| 06/19/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 59349788 |
| | ANALYZE TAX RETURN FILING ISSUES. | | | | |
| 06/22/20 | Goldring, Stuart J. | 0.30 | 508.50 | 031 | 59369126 |
| | CONSIDER M. KORYCKI EMAIL REGARDING FILING OF 1099S, AND DISCUSS SAME WITH E. REMIJAN AND J. MARCUS. | | | | |
| 06/22/20 | Marcus, Jacqueline | 0.10 | 145.00 | 031 | 59363306 |
| | E-MAILS REGARDING 1099S AND TELEPHONE CALL WITH S. GOLDRING REGARDING SAME (.1). | | | | |
| 06/22/20 | Remijan, Eric D. | 1.50 | 1,650.00 | 031 | 59360572 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE TAX INFORMATION REPORTING ISSUES (.8); ANALYZE APA PROVISIONS (.7). | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **8.30** | **$10,761.00** | | |
| 06/02/20 | Marcus, Jacqueline | 0.20 | 290.00 | 036 | 59237097 |
| | E-MAIL N. HWANGPO REGARDING RELEASE OF SEARS RE CLAIM (.2). | | | | |
| 06/03/20 | Marcus, Jacqueline | 0.10 | 145.00 | 036 | 59245921 |
| | REVIEW N. HWANGPO E-MAIL REGARDING SEARS RE CLAIM (.1). | | | | |
| 06/03/20 | Hwangpo, Natasha | 0.50 | 525.00 | 036 | 59260691 |
| | REVIEW DE MINIMIS SALE/ABANDONMENT PROCEDURES (.2); CORRESPOND WITH WEIL TEAM RE SAME (.3). | | | | |
| 06/04/20 | Marcus, Jacqueline | 0.40 | 580.00 | 036 | 59253860 |
| | E-MAIL B. GRIFFITH REGARDING RELEASE OF CLAIM (.3); CONFERENCE CALL WITH B. GRIFFITH, W. GALLAGHER, N. HWANGPO REGARDING SAME (.1). | | | | |
| 06/04/20 | Hwangpo, Natasha | 0.30 | 315.00 | 036 | 59260591 |
| | CALL WITH MIII WEIL TEAM RE SEARS RE PATH FORWARD. | | | | |
| 06/08/20 | Marcus, Jacqueline | 0.20 | 290.00 | 036 | 59277842 |
| | REVIEW AND REVISED E-MAIL TO RESTRUCTURING COMMITTEE REGARDING SEARS RE RELEASE (.2). | | | | |
| 06/09/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 036 | 59285785 |
| | E-MAIL S. BRAUNER (.1); E-MAIL M. BUSCHMANN REGARDING NOTICE OF ABANDONMENT (.1); E-MAILS P. DUBLIN (.1); E-MAILS REGARDING SAME (.3); TELEPHONE CALL S. BRAUNER (.1). | | | | |
| 06/11/20 | Hwangpo, Natasha | 0.50 | 525.00 | 036 | 59308004 |
| | REVISE NOTICE; CORRESPOND WITH WEIL TEAM RE SAME. | | | | |
| 06/19/20 | Marcus, Jacqueline | 0.10 | 145.00 | 036 | 59350805 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW NOTICE OF DE MINIMIS ASSET ABANDONMENT FOR SEARS RE INSURANCE CLAIMS (.1). | | | | |
| **SUBTOTAL TASK 036 - Sears Re:** | | **3.00** | **$3,830.00** | | |
| **Total Fees Due** | | **617.50** | **$560,586.50** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/09/20 | Genender, Paul R. | H023 | 40409271 | 7,218.51 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-104067; DATE: 05/31/2020 -<br>RELATIVITY DATA HOSTING (MAY 2020) | | | |
| 06/09/20 | Genender, Paul R. | H023 | 40409264 | 934.68 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-104064; DATE: 05/31/2020 -<br>RELATIVITY EXPORT / CASE REVIEW (MAY 2020) | | | |
| **SUBTOTAL DISB TYPE H023:** | | | | **$8,153.19** |
| 06/23/20 | Leslie, Harold David | H060 | 40418590 | 4.56 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092667864; DATE: 6/1/2020 -<br>COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MAY 2020. | | | |
| 06/23/20 | Lucevic, Almir | H060 | 40418592 | 7.56 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092667864; DATE: 6/1/2020 -<br>COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MAY 2020. | | | |
| **SUBTOTAL DISB TYPE H060:** | | | | **$12.12** |
| 06/25/20 | Stauble, Christopher A. | H073 | 40419938 | 116.98 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1701940; DATE: 6/24/2020 - TAXI CHARGES FOR 2020-06-24<br>INVOICE #170194061515624 TRAVIS J PEENE E424 RIDE DATE: 2020-06-15 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY RIDE TIME: 11:06 | | | |
| **SUBTOTAL DISB TYPE H073:** | | | | **$116.98** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/15/20 | WGM, Firm<br>DUPLICATING<br>223 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 06/10/2020 TO 06/10/2020 | S017 | 40425759 | 22.30 |
| 06/22/20 | WGM, Firm<br>DUPLICATING<br>4826 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 06/15/2020 TO 06/16/2020 | S017 | 40425823 | 482.60 |
| **SUBTOTAL DISB TYPE S017:** | | | | **$504.90** |
| 06/17/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - IRANI,NEECKAUN 05/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 40412967 | 61.19 |
| 06/17/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - IRANI,NEECKAUN 05/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 40413033 | 124.94 |
| 06/25/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SILICON VALLEY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40420094 | 45.40 |
| 06/26/20 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423541 | 1.20 |
| 06/26/20 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423423 | 1.80 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/26/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423564 | 22.00 |
| 06/26/20 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423542 | 24.60 |
| 06/26/20 | Kleissler, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423516 | 0.40 |
| 06/26/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423413 | 134.50 |
| 06/26/20 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423857 | 52.70 |
| 06/29/20 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - DIDONATO, PHILIP 05/05/2020 ACCOUNT 424YN6CXS | S061 | 40424932 | 108.80 |
| 06/29/20 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - DIDONATO, PHILIP 05/05/2020 ACCOUNT 424YN6CXS | S061 | 40424710 | 58.25 |
| 06/29/20 | Jenkins, Jazzmine<br>COMPUTERIZED RESEARCH<br>NY LEXIS - JENKINS, JAZZMINE 05/26/2020 ACCOUNT 424YN6CXS | S061 | 40425087 | 108.80 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 06/29/20 | Pugh, Daniela M. COMPUTERIZED RESEARCH NY LEXIS - PUGH, DANIELA 05/05/2020 ACCOUNT 424YN6CXS | S061 | 40425086 | 174.75 |
| 06/29/20 | Buschmann, Michael COMPUTERIZED RESEARCH NY LEXIS - BUSCHMANN, MICHAEL 05/13/2020 ACCOUNT 424YN6CXS | S061 | 40424867 | 52.21 |
| 06/29/20 | Buschmann, Michael COMPUTERIZED RESEARCH NY LEXIS - BUSCHMANN, MICHAEL 05/15/2020 ACCOUNT 424YN6CXS | S061 | 40425094 | 1,148.57 |
| 06/29/20 | DiDonato, Philip COMPUTERIZED RESEARCH NY LEXIS - DIDONATO, PHILIP 05/05/2020 ACCOUNT 424YN6CXS | S061 | 40425421 | 104.40 |
| 06/29/20 | Buschmann, Michael COMPUTERIZED RESEARCH NY LEXIS - BUSCHMANN, MICHAEL 05/14/2020 ACCOUNT 424YN6CXS | S061 | 40425187 | 104.41 |
| 06/30/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 05/16/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40427189 | 1.15 |
| 06/30/20 | Buschmann, Michael COMPUTERIZED RESEARCH NY WESTLAW - BUSCHMANN,MICHAEL 05/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 16 | S061 | 40426215 | 20.63 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40427185 | 1.15 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40427122 | 1.15 |
| 06/30/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 05/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 40426693 | 61.88 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40427483 | 1.15 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40427649 | 1.15 |
| 06/30/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 05/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 40427715 | 61.88 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40427471 | 1.15 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40426309 | 1.15 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40427563 | 1.15 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40426937 | 1.15 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40426492 | 1.15 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40428013 | 1.15 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/31/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40426506 | 1.15 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40427308 | 1.15 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40428027 | 1.15 |
| 06/30/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 05/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40427862 | 20.63 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40426956 | 1.15 |
| 06/30/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JENKINS,JAZZMINE 05/26/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 24 | S061 | 40427676 | 113.67 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40426430 | 1.15 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40428010 | 1.15 |
| 06/30/20 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 05/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40426280 | 91.02 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/25/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40427856 | 1.15 |
| 06/30/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 05/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 69 | S061 | 40426617 | 123.76 |
| 06/30/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 05/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 84 | S061 | 40426793 | 185.64 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40426583 | 1.15 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40427738 | 1.15 |
| 06/30/20 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 05/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40427769 | 111.65 |
| 06/30/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 05/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 53 | S061 | 40426641 | 185.64 |
| 06/30/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 05/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 25 | S061 | 40426157 | 20.63 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/26/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40427045 | 1.15 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40428078 | 1.15 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40428227 | 1.15 |
| 06/30/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 05/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40427845 | 154.92 |
| 06/30/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 05/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 40 | S061 | 40426448 | 41.25 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40426866 | 1.15 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40427508 | 1.15 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 06/30/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 05/27/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40427316 | 1.15 |
| 06/30/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 05/21/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40427299 | 1.15 |
| 06/30/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 05/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40427120 | 1.15 |
| 06/30/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 05/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40427770 | 1.15 |
| 06/30/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 05/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40426993 | 1.15 |
| 06/30/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 05/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40427258 | 1.15 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 06/30/20 | Buschmann, Michael | S061 | 40426772 | 41.25 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - BUSCHMANN,MICHAEL 05/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 38 | | | |
| | **SUBTOTAL DISB TYPE S061:** | | | **$3,599.02** |
| 06/10/20 | WGM, Firm | S117 | 40418976 | 0.50 |
| | DUPLICATING | | | |
| | 5 PRINT(S) MADE IN NEW YORK BETWEEN 06/09/2020 TO 06/09/2020 | | | |
| | **SUBTOTAL DISB TYPE S117:** | | | **$0.50** |
| 06/11/20 | Singh, Sunny | S149 | 40410674 | 70.00 |
| | TELEPHONE | | | |
| | INVOICE#: CREX4178327206111313; DATE: 6/11/2020 - APR 23, 2020 - TELEPHONIC COURT APPEARANCE. | | | |
| 06/11/20 | Friedmann, Jared R. | S149 | 40410673 | 70.00 |
| | TELEPHONE | | | |
| | INVOICE#: CREX4176995706111313; DATE: 6/11/2020 - COURT HEARING CALL ON 6/9/20 | | | |
| | **SUBTOTAL DISB TYPE S149:** | | | **$140.00** |
| | **TOTAL DISBURSEMENTS** | | | **$12,526.71** |