WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x
|  |  |  |
|---|---|---|
| **In re** | : |  |
|  | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : |  |
|  | : | **Case No. 18-23538 (RDD)** |
|  | : |  |
| **Debtors.**[1] | : | **(Jointly Administered)** |

------------------------------------------------------------------x

**SUMMARY SHEET FOR FIFTH APPLICATION OF WEIL, GOTSHAL &
MANGES LLP, AS ATTORNEYS FOR DEBTORS, FOR INTERIM
ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED
AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED
FROM MARCH 1, 2020 THROUGH AND INCLUDING JUNE 30, 2020**

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 130 West 42nd Street, 17th Floor, New York, NY 10036.

| *General Information* | |
|---|---|
| Name of Applicant: | **Weil, Gotshal & Manges LLP** |
| Authorized to Provide Services For: | Counsel to the Above-Captioned Debtors |
| Commencement Date: | October 15, 2018 |
| Retention Date: | October 15, 2018 |
| Prior Applications: | First Interim Application (ECF No. 3224) |
| | Second Interim Application (ECF No. 4860) |
| | Third Interim Application (ECF No. 6232) |
| | Fourth Interim Application (ECF No. 7818) |
| Time Period Covered by This Application: | March 1, 2020 through and including |
| | June 30, 2020  (the "**Compensation Period**") |
| *Summary of Fees and Expenses Requested for Compensation Period* | |
| Amount of Fees Sought for the Compensation Period: | $2,891,566.50 |
| Amount of Expense Reimbursement Sought for the Compensation Period: | $285,632.99 |
| Total Fees and Expenses Requested for the Compensation Period: | $3,177,199.49 |
| *Total Fees and Expenses Allowed Pursuant to Prior Interim Application* | |
| Total Allowed Fees Paid to Date: | $69,139,972.90 |
| Total Allowed Expenses Paid to Date: | $2,932,392,85 |
| Total Allowed Fees and Expenses Paid to Date: | $72,072,365.75 |
| *Total Fees and Expenses Paid to Applicant Pursuant to Monthly Statements* | |
| Fees Sought for this Compensation Period Already Paid Pursuant to Monthly Compensation Order But Not Yet Allowed: | $745,041.60 |
| Expenses Sought for this Compensation Period Already Paid Pursuant to Monthly Compensation Order But Not Yet Allowed: | $158,238.01 |
| Total Fees and Expenses Sought for this Compensation Period Already Paid Pursuant to Monthly Compensation Order But Not Yet Allowed: | $903,279.61 |
| Total Fees and Expenses Sought for this Compensation Period Not Yet Paid: | $2,273,919.88 |
| *Summary of Rates and Other Related Information for this Compensation Period* | |
| Blended Rate in This Application for All Attorneys: | $925.92 |
| Blended Rate in This Application for All Timekeepers: | $860.15 |
| Number of Timekeepers Included in This Application: | 57 (including 46 attorneys) |
| Number of Attorneys in this Application Not Included in Staffing Plan: | N/A |
| Difference Between Fees Budgeted and Compensation Sought: | Fees were less than budgeted |
| Number of Attorneys Billing Fewer than 15 Hours to the Case During the Compensation Period: | 18 (16 of which contributed more than 15 hours over the life of these cases) |
| Increase in Rates Since Date of Retention: | 1 |

This is a(n):    __X__ interim _____ final application.

## SUMMARY OF PRIOR INTERIM APPLICATIONS

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 12/07/2018 ECF No. 1101 | October 15, 2018 through October 31, 2018 | $4,985,205.00 | $158,776.83 | $4,985,205.00 | $158,776.83 |
| 1/18/2019 ECF No. 1729 | November 1, 2018 through November 30, 2018 | $10,048,818.00 | $161,395.00 | $10,048,818.00 | $161,395.00 |
| 3/04/2019 ECF No. 2729 | December 1, 2018 through December 31, 2018 | $7,651,483.25 | $515,271.58 | $7,651,483.25 | $515,271.58 |
| 4/08/2019 ECF No. 3084 | January 1, 2019 through January 31, 2019 | $11,292,523.75 | $463,594.50 | $11,292,523.75 | $463,594.50 |
| 4/15/2019 ECF No. 3197 | February 1, 2019 through February 28, 2019 | $6,727,163.75 | $273,824.91 | $6,727,163.75 | $273,824.91 |
| **Total for First Interim Fee Application (ECF No. 3224)** | | **$40,705,193.75** | **$1,572,862.82** | **$40,705,193.75** | **$1,572,862.82** |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 05/08/2019 ECF No. 3749 | March 1, 2019 through March 31, 2019 | $3,174,690.75 | $94,538.67 | $3,174,690.75 | $94,538.67 |
| 06/28/2019 ECF No. 4388 | April 1, 2019 through April 30, 2019 | $4,057,082.75 | $111,233.80 | $4,057,082.75 | $111,233.80 |
| 07/16/2019 ECF No. 4539 | May 1, 2019 through May 31, 2019 | $4,034,002.00 | $106,385.92 | $4,034,002.00 | $106,385.92 |
| 08/01/2019 ECF No. 4676 | June 1, 2019 through June 30, 2019 | $2,738,998.00 | $165,437.28 | $2,738,998.00 | $165,437.28 |
| **Total for Second Interim Fee Application (ECF No. 4860)** | | **$14,004,773.50** | **$477,595.67** | **$14,004,773.50** | **$477,595.67** |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 9/18/2019 ECF No. 5168 | July 1, 2019 through July 31, 2019 | $3,344,616.00 | $168,143.86 | $3,344,616.00 | $168,143.86 |
| 10/14/2019 ECF No. 5363 | August 1, 2019 through August 31, 2019 | $2,466,559.25 | $317,878.14 | $2,466,559.25 | $317,878.14 |
| 11/07/2019 ECF No. 5570 | September 1, 2019 through September 30, 2019 | $2,565,018.00 | $105,545.39 | $2,565,018.00 | $105,545.39 |
| 11/27/2019 ECF No. 6108 | October 1, 2019 through October 31, 2019 | $2,012,591.00 | $83,465.17 | $2,012,591.00 | $83,465.17 |
| **Total for Third Interim Fee Application (ECF No. 6232)** | | **$10,388,784.25** | **$675,032.56** | **$10,388,784.25** | **$675,032.56** |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 12/11/2019 ECF No. 6175 | November 1, 2019 through November 31, 2019 | $1,290,233.50 | $101,357.48 | $1,032,186.80 | $101,357.48 |
| 02/05/2020 ECF No. 7108 | December 1, 2019 through December 31, 2019 | $1,573,524.50 | $25,208.48 | $1,258,819.60 | $25,208.48 |
| 03/10/2020 ECF No. 7412 | January 1, 2020 through January 31, 2020 | $1,293,696.50 | $66,615.50 | $1,034,957.20 | $66,615.50 |
| 04/07/2020 ECF No. 7790 | February 1, 2020 through February 29, 2020 | $894,072.25 | $13,720.34 | $715,257.80 | $13,720.34 |
| **Total for Fourth Interim Fee Application (ECF No. 7818)** | | **$5,051,526.75** | **$206,901.80** | **$4,041,221.40** | **$206,901.80** |

## SUMMARY OF FIFTH INTERIM FEE APPLICATION

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Previously Requested with Prior Monthly Fee Statement | | Total Amount Paid to Date | | Holdback Fees Requested |
|---|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (@ 80%) | Expenses (@ 100%) | Fees (@ 80%) | Expenses (@ 100%) | Fees (@ 20%) |
| 05/05/2020 ECF No. 7906 | March 1, 2020 through March 31, 2020 | $931,302.00 | $158,238.01 | $745,041.60 | $158,238.01 | $745,041.60 | $158,238.01 | $186,260.40 |
| 06/08/2020 ECF No. 8013 | April 1, 2020 through April 30, 2020 | $791,875.00 | $40,459.59 | $633,500.00 | $40,459.59 | $0.00 | $0.00 | $158,375.00 |
| 07/24/2020 ECF No. 8327[2] | May 1, 2020 through May 31, 2020 | $607,803.00 | $74,408.68 | $486,242.40 | $74,408.68 | $0.00 | $0.00 | $121,560.60 |
| 08/13/2020 ECF No. 8370 | June 1, 2020 through June 30, 2020 | $560,586.50 | $12,526.71 | $448,469.20 | $12,526.71 | $0.00 | $0.00 | $112,117.30 |
| **Total** | | **$2,891,566.50** | **$285,632.99** | **$2,313,353.20** | **$285,632.99** | **$745,041.60** | **$158,238.01** | **$578,313.30** |

Summary of Any Objections to Monthly Fee Statements:  None.

---

[2] The summary of amounts due listed on the statement contained a calculation error. The correct amounts are listed here.

## COMPENSATION BY PROFESSIONAL
## MARCH 1, 2020 THROUGH AND INCLUDING JUNE 30, 2020

The attorneys who rendered professional services in these chapter 11 cases during the Compensation Period are:

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT[3] | YEAR ADMITTED[4] | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Bond, W. Michael | Partner | CORP | 1980 | $1,695.00 | 1.50 | $2,542.50 |
| Epstein, Michael A. | Partner | CORP | 1980 | $1,575.00 | 2.10 | $3,307.50 |
| Hoenig, Mark | Partner | TAX | 1982 | $1,575.00 | 5.50 | $8,662.50 |
| Marcus, Jacqueline | Partner | BFR | 1983 | $1,450.00 | 150.40 | $218,080.00 |
| Goldring, Stuart J. | Partner | TAX | 1984 | $1,695.00 | 7.70 | $13,051.50 |
| Pappas, Nicholas J. | Partner | LIT | 1989 | $1,275.00 | 1.00 | $1,275.00 |
| Carangelo, Robert F. | Partner | LIT | 1992 | $1,275.00 | 3.20 | $4,080.00 |
| Azcuy, Beatriz | Partner | CORP | 1994 | $1,250.00 | 9.60 | $12,000.00 |
| Cappella, Anne M. | Partner | LIT | 1995 | $1,200.00 | 1.80 | $2,160.00 |
| Nettleton, Stacy | Partner | LIT | 2003 | $1,200.00 | 15.90 | $19,080.00 |
| Fail, Garrett | Partner | BFR | 2004 | $1,400.00 | 188.70 | $264,180.00 |
| Friedmann, Jared R. | Partner | LIT | 2004 | $1,200.00 | 92.50 | $111,000.00 |
| Singh, Sunny | Partner | BFR | 2007 | $1,300.00 | 19.60 | $25,480.00 |
| Margolis, Steven M. | Counsel | TAX | 1990 | $1,125.00 | 6.30 | $7,087.50 |
| Goslin, Thomas D. | Counsel | CORP | 2003 | $1,100.00 | 15.00 | $16,500.00 |
| Munz, Naomi | Counsel | CORP | 2006 | $1,100.00 | 42.70 | $46,970.00 |
| Seales, Jannelle Marie | Counsel | CORP | 2009 | $1,100.00 | 55.30 | $60,830.00 |
| Remijan, Eric D. | Counsel | TAX | 2012 | $1,100.00 | 17.40 | $19,140.00 |
| Friedman, Julie T. | Associate | BFR | 2003 | $625.00 | 33.80 | $21,125.00 |
| Fliman, Ariel | Associate | CORP | 2009 | $980.00 | 8.10 | $7,938.00 |
| Guthrie, Hayden | Associate | CORP | 2012 (New South Wales) | $1,050.00 | 42.50 | $44,625.00 |
| Leslie, Harold David | Associate | LIT | 2013 | $1,010.00 | 59.20 | $59,792.00 |
| Descovich, Kaitlin | Associate | CORP | 2014 | $1,050.00 | 3.10 | $3,255.00 |
| Hwangpo, Natasha | Associate | BFR | 2014 | $1,050.00 | 14.00 | $14,700.00 |
| Branch, Amanda | Associate | LIT | 2014 | $1,010.00 | 5.60 | $5,656.00 |
| Prunetti, Nicole Elizabeth | Associate | LIT | 2014 | $1,010.00 | 84.60 | $85,446.00 |
| Crozier, Jennifer Melien Brooks | Associate | LIT | 2015 | $1,010.00 | 175.60 | $177,356.00 |

---

[3] BFR – Business Finance & Restructuring; CORP – Corporate; LIT – Litigation.

[4] * – Not yet admitted.

6

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT[3] | YEAR ADMITTED[4] | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Peshko, Olga F. | Associate | BFR | 2015 | $1,010.00 | 50.40 | $50,904.00 |
| Van Groll, Paloma | Associate | BFR | 2017 | $980.00 | 1.50 | $1,470.00 |
| Podzius, Bryan R. | Associate | BFR | 2017 | $980.00 | 142.10 | $139,258.00 |
| Hwang, Angeline Joong-Hui | Associate | BFR | 2018 | $845.00 | 193.10 | $163,169.50 |
| Lau, Jennifer | Associate | LIT | 2018 | $845.00 | 33.80 | $28,561.00 |
| Namerow, Derek | Associate | CORP | 2018 | $845.00 | 227.90 | $192,575.50 |
| Irani, Neeckaun | Associate | LIT | 2018 | $730.00 | 124.20 | $90,666.00 |
| Litz, Dominic | Associate | BFR | 2018 | $730.00 | 127.20 | $92,856.00 |
| Godio, Joseph C. | Associate | CORP | 2019 | $845.00 | 18.00 | $15,210.00 |
| Buschmann, Michael | Associate | BFR | 2019 | $730.00 | 357.20 | $260,756.00 |
| Barron, Shira | Associate | CORP | 2019 | $730.00 | 14.80 | $10,804.00 |
| DiDonato, Philip | Associate | BFR | 2019 | $730.00 | 249.10 | $181,843.00 |
| Legault, Sarah | Associate | LIT | 2019 | $730.00 | 64.50 | $47,085.00 |
| McLean, Elizabeth | Associate | LIT | 2019 | $730.00 | 29.00 | $21,170.00 |
| Rhine, Fredrick | Associate | LIT | 2019 | $730.00 | 70.20 | $51,246.00 |
| Sanford, Broden N. | Associate | LIT | 2019 | $730.00 | 198.60 | $144,978.00 |
| Thompson, Maryann | Associate | CORP | 2020 | $730.00 | 2.00 | $1,460.00 |
| Kaplowitz, Rachel | Associate | LIT | 2020 | $595.00 | 3.40 | $2,023.00 |
| Zavagno, Michael | Associate | CORP | * | $730.00 | 8.40 | $6,132.00 |
| **Attorney Total** | | | | | **2,978.10** | **$2,757,486.50** |

The paraprofessionals and other non-legal staff who rendered professional services in these chapter 11 cases during the Compensation Period are:

| NAME OF PARAPROFESSIONALS AND OTHER NON-LEGAL STAFF | DEPARTMENT[5] | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Lee, Kathleen | BFR | $435.00 | 6.90 | $3,001.50 |
| Arias, Juan C. | CORP | $420.00 | 2.50 | $1,050.00 |
| Stauble, Christopher A. | BFR | $420.00 | 144.80 | $60,816.00 |
| Ellsworth, John A. | CORP | $400.00 | 3.50 | $1,400.00 |
| Haiken, Lauren C. | LSS | $395.00 | 71.50 | $28,242.50 |
| Fabsik, Paul | BFR | $390.00 | 1.70 | $663.00 |
| Chan, Herbert | LIT | $370.00 | 6.10 | $2,257.00 |
| Altman-DeSole, Jacob | BFR | $250.00 | 17.00 | $4,250.00 |
| Keschner, Jason | BFR | $250.00 | 5.60 | $1,400.00 |
| Kleissler, Matthew | BFR | $250.00 | 2.40 | $600.00 |
| Peene, Travis J. | BFR | $250.00 | 121.60 | $30,400.00 |
| **Paraprofessional and other Non-Legal Staff Total** | | | **383.60** | **$134,080.00** |

The total fees for the Compensation Period are:

| PROFESSIONALS | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel (18) | $1,313.15 | 636.20 | $835,426.50 |
| Associates (28) | $820.73 | 2,341.90 | $1,922,060.00 |
| Paraprofessionals and Other Non-Legal Staff (11) | $349.53 | 383.60 | $134,080.00 |
| **Blended Attorney Rate** | **$925.92** | | |
| **Blended Rate for All Timekeepers** | **$860.15** | | |
| **Total Fees Incurred:** | | **3,361.70** | **$2,891,566.50** |

---

[5] BFR – Business Finance & Restructuring; CORP – Corporate; LIT – Litigation; LSS – Litigation Support Services

## COMPENSATION BY PROJECT CATEGORY
## <u>MARCH 1, 2020 THROUGH AND INCLUDING JUNE 30, 2020</u>

| TASK CODE | PROJECT CATEGORY | TOTAL HOURS BILLED | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 1,161.60 | $974,541.00 |
| 002 | Adversary Proceedings | 514.30 | $411,423.00 |
| 003 | Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales | 245.60 | $254,467.50 |
| 004 | Automatic Stay | 156.60 | $131,353.00 |
| 007 | Case Administration | 48.40 | $34,509.50 |
| 008 | Chapter 11 Plan/Plan Confirmation | 16.30 | $18,327.50 |
| 010 | Corporate Governance | 85.20 | $88,456.50 |
| 011 | Customer, Supplier and Vendor Issues (including critical vendors) | 1.80 | $2,160.00 |
| 015 | Employee Issues | 13.80 | $14,514.00 |
| 017 | Executory Contracts/Lease Issues (excluding Real Property) | 6.30 | $6,324.00 |
| 018 | General Case Strategy | 79.90 | $85,846.50 |
| 019 | Hearings and Court Matters | 231.00 | $129,832.00 |
| 020 | Insurance and Workers Compensation Issues | 30.80 | $34,279.00 |
| 021 | Non-Bankruptcy Litigation | 2.90 | $2,929.00 |
| 023 | Real Property Leases/Section 365 Issues /Cure Amounts | 498.00 | $457,020.00 |
| 024 | Reclamation/503 (b)(9) Claims | 8.90 | $6,765.00 |
| 025 | Regulatory/Environmental Issues | 15.00 | $16,500.00 |
| 026 | Retention/Fee Application: Ordinary Course Professionals | 26.10 | $25,460.00 |
| 027 | Retention/Fee Application: Other Professionals | 33.50 | $21,801.50 |
| 028 | Retention/Billing/Fee Applications: Weil | 93.70 | $68,568.00 |
| 029 | Schedules/ Statements of Financial Affairs | 13.80 | $13,524.00 |
| 030 | Secured Creditors Issues/ Communications/ Meetings | 11.20 | $10,635.50 |
| 031 | Tax Issues | 37.00 | $48,822.00 |
| 033 | U.S. Trustee Issues/Meetings/Communications/Reports | 1.60 | $1,582.00 |
| 034 | Utility Issues/Adequate Assurance | 4.70 | $4,269.50 |
| 036 | Sears Re | 5.40 | $6,630.00 |
| 037 | KCD | 10.10 | $10,557.00 |
| 038 | Non-Debtor Affiliates (Other) | 8.20 | $10,469.50 |
| **Total:** | | **3,361.70** | **$2,891,566.50** |

**EXPENSE SUMMARY**
**MARCH 1, 2020 THROUGH AND INCLUDING JUNE 30, 2020**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| Computerized Research | $10,897.82 |
| Corporation Service | $178.33 |
| Court Reporting | $9,485.45 |
| Court Telephone Call | $783.00 |
| Duplicating | $1,479.50 |
| E-Discovery Services | $260,289.92 |
| Local Transportation | $1,242.70 |
| Mail/Messenger | $643.79 |
| Meals | $426.11 |
| Travel | $206.37 |
| **Total:** | **$285,632.99** |

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x

| | : | |
|---|---|---|
| In re | : | **Chapter 11** |
| | : | |
| **SEARS HOLDINGS CORPORATION, *et al.*,** | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |
| | : | |

-----------------------------------------------------------------x

**FIFTH APPLICATION OF WEIL, GOTSHAL & MANGES LLP,**
**AS ATTORNEYS FOR THE DEBTORS, FOR INTERIM ALLOWANCE**
**OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND**
**REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED**
**FROM MARCH 1, 2020 THROUGH AND INCLUDING JUNE 30, 2020**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

TO THE HONORABLE ROBERT D. DRAIN,
UNITED STATES BANKRUPTCY JUDGE:

Weil, Gotshal & Manges LLP ("**Weil**"), for its application, pursuant to sections 330(a) and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"), for interim allowance of compensation for professional services performed by Weil as attorneys for the above-captioned debtors and debtors in possession (the "**Debtors**"), for the period commencing March 1, 2020 through and including June 30, 2020 (the "**Compensation Period**"), and for reimbursement of its actual and necessary expenses incurred during the Compensation Period, respectfully represents:

## Jurisdiction

1.    This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334, and the Amended Standing Order of Reference M-431, dated January 31, 2012 (Preska, C.J.).  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before this Court pursuant to 28 U.S.C.  §§ 1408 and 1409.

## Background

2.    Beginning on October 15, 2018 (the "**Commencement Date**"), and continuing thereafter, each of the Debtors commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code.  The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  The Debtors' chapter 11 cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b).

2

3.          On October 24, 2018, the United States Trustee for Region 2 appointed an official committee of unsecured creditors (the "**Creditors' Committee**"). No trustee or examiner has been appointed in these chapter 11 cases.

4.          On February 8, 2019, the Court entered the *Order (I) Approving the Asset Purchase Agreement Among Sellers and Buyer, (II) Authorizing the Sale of Certain of the Debtors' Assets Free and Clear of Liens, Claims, Interests and Encumbrances, (III) Authorizing the Assumption and Assignment of Certain Executory Contracts, and Leases in Connection Therewith and (IV) Granting Related Relief* (ECF No. 2507) (the "**Sale Order**"). Pursuant to the Sale Order, the Debtors sold substantially all of their assets to Transform Holdco LLC ("**Transform**") in a transaction (the "**Sale Transaction**") that closed on February 11, 2019.

5.          On October 15, 2019, the Court entered the *Order (I) Confirming Modified Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors and (II) Granting Related Relief* (ECF No. 5370) (the "**Confirmation Order**"), confirming chapter 11 plan of liquidation (the "**Plan**") proposed by the Debtors and approving of the Administrative Expense Claims Consent Program.

6.          Information regarding, among other things, the Debtors' prepetition business and capital structure, the circumstances leading to the commencement of these chapter 11 cases, and significant events in these chapter 11 cases is set forth in the disclosure statement approved in connection with the Plan (ECF No. 4392)[2]

### The Debtors' Retention of Weil

7.          Weil has served as the Debtors' counsel since the Commencement Date. The Court approved the Debtors' application to retain and employ Weil as their attorneys

---

[2] Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to such terms in the disclosure statement or Plan, as applicable.

3

(ECF No. 344) by order, dated November 13, 2018 (ECF No. 691) (the "**Retention Order**").

The Retention Order authorizes the Debtors to compensate and reimburse Weil in accordance

with the Bankruptcy Code, the Bankruptcy Rules, and the Fee Guidelines (defined below).  The

Retention Order also authorizes the Debtors to compensate Weil for services rendered and to

reimburse Weil for its reasonable and necessary expenses incurred at Weil's normal hourly rates

and disbursement policies, subject to application to this Court.  The Retention Order authorizes

Weil to, among other things:

- prepare on behalf of the Debtors all necessary motions, applications, orders, reports, and other papers, and take all necessary actions in connection with the administration of the Debtors' estates;

- take all necessary action to protect and preserve the Debtors' estates, including the prosecution of actions on the Debtors' behalf, the defense of any actions commenced against the Debtors, and the negotiation of disputes in which the Debtors are involved; and

- perform all other necessary legal services in connection with the prosecution of these chapter 11 cases.

### Summary of Professional Compensation
### and Reimbursement of Expenses Requested[3]

8.      During the Compensation Period, Weil staffed attorneys from all of the

firm's departments and numerous practice areas to assist in the efficient administration of the

Debtors and their estates.  During the Compensation Period, Weil attorneys, paraprofessionals

and other non-legal staff expended a total of 3,361.70 hours in connection with the necessary

services performed.  Weil seeks allowance of compensation for professional services performed

---

[3] This Application has been prepared in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (ECF No. 796) (the "**Interim Compensation Order**"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases pursuant to Local Rule 2016-1(a) (as updated June 17, 2013) (the "**Local Guidelines**"), and the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013 (the "**UST Guidelines**," and, together with the Local Guidelines, the "**Fee Guidelines**").

4

in the amount of $2,891,566.50 and for reimbursement of expenses incurred in connection with the rendition of such services in the amount of $285,632.99. Weil reserves the right to request additional compensation for the Compensation Period to the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Compensation Period.

9. There is no agreement or understanding between Weil and any other person, other than members of the firm, for the sharing of compensation to be received for services rendered in these cases. During the Compensation Period, Weil received no payment or promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application (other than from the Debtors in accordance with the Interim Compensation Order).

10. The fees charged by Weil in these cases are billed in accordance with Weil's existing billing rates and procedures in effect during the Compensation Period. The rates Weil charges for the services rendered by its professionals and paraprofessionals in these chapter 11 cases generally are the same rates Weil charges for professional and paraprofessional services rendered in comparable bankruptcy and nonbankruptcy related matters. Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable bankruptcy and nonbankruptcy cases in a competitive national legal market.

11. Weil consistently monitors its charges and expenses before and after the submission of monthly fee statements for possible errors or charges that should be reduced. Weil will continue to diligently monitor its charges and expenses and, where appropriate, make applicable reductions.

12. Annexed hereto as **Exhibit A** is a certification regarding compliance with the Fee Guidelines.

13.     The attached summary sheet contains a schedule of Weil professionals, paraprofessionals, and other non-legal staff who have performed services for the Debtors during the Compensation Period, the capacities in which each individual is employed by Weil, the department in which each individual practices, the hourly billing rate charged by Weil for services performed by such individuals, the year in which each attorney was first licensed to practice law, where applicable, and the aggregate number of hours expended in this matter and fees billed therefor.

14.     The attached summary sheet also contains a summary of Weil's time records billed during the Compensation Period using project categories hereinafter described. Weil maintains computerized records of the time spent by all Weil attorneys and paraprofessionals in connection with the prosecution of these chapter 11 cases.  Details were filed on the docket with Weil's monthly fee statements and furnished to the Debtors, the Court, counsel for the Creditors' Committee, and the U.S. Trustee in the format specified by the Fee Guidelines.  A copy of the details are annexed hereto as **Exhibit E**.

15.     The attached summary sheet contains a schedule specifying the categories of expenses for which Weil is seeking reimbursement and the total amount for each such category.  Itemized schedules of all expenses have been filed on the docket with Weil's monthly fee statements, provided to the Debtors, the Court, counsel for the Creditors' Committee, and the U.S. Trustee.

16.     Annexed hereto as **Exhibit B** is a summary and comparison of the aggregate blended hourly rates billed by timekeepers in Weil's domestic offices to nonbankruptcy matters during the preceding 12-month period ending July 31, 2020 and the blended hourly rates billed to the Debtors during the Compensation Period.

17.    Weil discussed its rates, fees, and staffing with the Debtors at the outset of these cases.  Further, Weil provided the Debtors with a budget in connection with the Debtors' postpetition financing and discussed staffing and fees with the Debtors throughout these cases. A summary of Weil's budgets and a discussion of its staffing plan are attached as **<u>Exhibit C</u>** and **<u>Exhibit D</u>**.  Attorneys and paraprofessionals assigned to this matter were necessary to assist with the prosecution of the Debtors' chapter 11 cases, preservation of the Debtors' assets, and other matters described herein.

18.    The Debtors have been given the opportunity to review the fees and expenses sought in this Application and have approved the compensation and reimbursement of expenses requested herein.

**Summary of Services Performed by<br>Weil During the Compensation Period**

19.    The following is a summary of some of the significant professional services rendered by Weil during the Compensation Period, organized in accordance with Weil's internal system of task codes.  Certain services performed overlap between and appropriately could be allocated to more than one task code.

a.    <u>Administrative Expense Claims (Task Code 001)</u>
Fees:  $974,541.00; Total Hours:  1,161.60

- Administered the Administrative Expense Claims Consent Program;

  - Worked with members of M-III Partners LLC ("**M-III**") and corresponded with holders of Administrative Expense Claims to reconcile Non Opt-Out Admin Claims;

  - Successfully reconciled 290 Non Opt-Out Admin Claims that participated in the Second Distribution;

- Drafted, filed, and prosecuted the Debtors' Fourteenth, Fifteenth, Sixteenth, Seventeenth, Eighteenth, Nineteenth, and Twentieth Omnibus Claim Objections (ECF Nos. 7453, 7541, 7542, 7543, 7859, 8017, and 8019) (collectively,

7

the "**Omnibus Objections**"), addressing hundreds of asserted claims against the Debtors;

- Addressed and responded to responses filed in opposition to the Omnibus Objections;

- Obtained entry of fourteen (14) orders granting relief requested in the Debtors' Second, Sixth, Eleventh Twelfth, Thirteenth, Fourteenth, Fifteenth, Sixteenth, Seventeenth, Eighteenth, Omnibus Objections addressing hundreds of asserted administrative expense claims and priority claims (ECF Nos. 7393, 7444, 7445, 7480, 7502, 7521, 7855, 7902, 7927, 7938, 7956, 7957, 7993, 7994, );

- Drafted and filed the *Debtors' Omnibus Reply in Support of Debtors' Second Omnibus Objection to Proofs of Claim (Reclassification as General Unsecured Claims)* (ECF No. 7829);

- Maintained a database of asserted 503(b)(9) claims to track reconciliation process;

- Conducted research related to various 503(b)(9)-related issues and consignment vendor issues; and

- Analyzed and addressed numerous demands, requests, and inquiries from various other alleged administrative creditors and secured claimants and parties in interest regarding payment and/or allowance of claims.

b.  Adversary Proceedings (Task Code 002)
   Fees: $411,423.00; Total Hours: 514.30

- Drafted and successfully prosecuted Motion to Dismiss in Adversary Case No. 19-0870 initiated by Vir Ventures, Inc. and AMI Ventures, Inc.;

- Reviewed and analyzed and drafted correspondence in response various documents served in connection with the pending adversary proceeding against ESL Investments, Inc. ("**ESL**") (Adversary Case No. 19-08250), including subpoenas served by ESL and the Creditors' Committee; and

- Analyzed and responded to various filings in the pending litigation and appeal initiated by Santa Rosa Mall, LLC (Case No. 7:20-cv-03923).

c.  Asset Disposition (Task Code 003)
   Fees: $254,467.50; Total Hours: 245.60

- In connection with the Debtors' disputes arising out of that certain Asset Purchase Agreement between the Debtors and Transform HoldCo. (as amended or modified from time to time, the "**APA**") (the "**APA Disputes**"):

  - Developed strategy for and approach to negotiation and resolution of several outstanding APA Disputes;

- Drafted, revised, and supplemented Second APA Settlement Agreement and Rule 9019 motion for approval of Second APA Settlement Agreement;

- Analyzed and advised Debtors with respect to various APA Disputes, including Transform's obligation to pay portions of transition vendor administrative-expense claims, and prepare for and participate in teleconferences and virtual meet-and-confers concerning the same;

- Provided corporate governance and securities law related advice and in connection therewith:

  - Prepared materials for and participated in numerous meetings of the Restructuring Committee, and Audit Committee, and drafted minutes, resolutions, secretary certificates, and other corporate governance related documentation;

  - Advised the Debtors with regards to SEC disclosure requirements and prepared numerous Form 8K's containing monthly operating reports and other information;

- Corresponded with Transform regarding settlement of certain tax disputes;

- Prepared, filed, and obtained court approval of two (2) stipulations regarding the report of the consumer privacy ombudsman (ECF No. 7528, 8020);

- Negotiated, drafted, and obtained Court approval of the *Debtors' Motion for Entry of an Order Approving Settlement Agreement Among Sears Holdings Corporation and the Canadian Plaintiffs* (ECF No. 7854); and

- Negotiated and completed three "De Minimis Asset Sales" pursuant to the Court-approved De Minimis Asset Sale Procedures, and filed notices regarding the same (ECF No. 7509, 7791, 8044).

d.  <u>Automatic Stay (Task Code 004)</u>
    Fees: $131,353.00; Total Hours: 156.60

- Preserved the value of the Debtors' assets by advising the Debtors and engaging with various parties to enforce the automatic stay;

- Maintained an inquiry tracker, logging dozens of formal and informal requests for relief from stay;

- Analyzed various motions for relief from the automatic stay, coordinating with various members of the Debtors' former legal, finance, and business teams and the Debtors' advisors;

- Negotiated, drafted, filed, and/or obtained Court approval of seven (7) stipulations granting limited relief from the automatic stay; and

9

- Conducted legal research and factual diligence on various stay-related issues.

e.    Corporate Governance (Task Code 010)
      Fees:  $88,456.50; Total Hours:  85.20

   - Advised the Restructuring Committee and prepared materials for and participated in numerous meetings and additional calls, including regarding the Administrative Expense Claims Consent Program, various settlements, pending litigation, and chapter 11 case status and strategy;

   - Drafted minutes, resolutions, secretary certificates, and corporate governance guidelines; advised the Debtors regarding various governance issues and documents of the Board and committees; and

   - Conducted research and advised the Debtors with respect to various public filings, and disclosure requirements and issues.

f.    General Case Strategy (Task Code 018)
      Fees:  $85,846.50; Total Hours:  79.90

   - Prepared for and participated in meetings and on teleconferences:

      - With the Debtors, the Debtors' other professionals, the Debtors' Restructuring Committee, and Weil teams;

      - Regarding case strategy and coordination, Court filings and hearings, compliance with and implementation of Court orders, significant claims, pending and potential litigation, the sale processes, chapter 11 plan and emergence strategies, and other general bankruptcy matters;

   - Prepared for court hearings and analyzed and addressed court filings; and

   - Responded to a large volume of emails, calls and correspondence related to the Debtors' bankruptcy cases and related matters.

g.    Hearing and Court Matters (Task Code 019)
      Fees:  $129,832.00; Total Hours:  231.00

   - Prepared for and represented the Debtors during four (4) omnibus hearings held on March 25, 2020, April 23, 2020, May 14, 2020, and June 17, 2020, and additional conferences with the Court.

   - Prepared witness, declarations and evidence in support of the various relief requested;

   - Prepared, filed on the docket of these cases, and arranged service of various motions, notices and documents, including agendas, proposed orders, and certificates of no objection to avoid the expense of hearings on uncontested matters;

- Negotiated terms of proposed orders and related documents with parties-in-interest; and

- Consulted with the Court's chambers and prepared materials for the Court.

h.  <u>Real Property Leases/ Section 365 Issues/ Cure amounts (Task Code 023)</u>
Fees:  $457,020.00; Total Hours:  498.00

- Reviewed and analyzed documentation in connection with the real estate aspects of the litigation with Transform;

- Evaluated numerous requests from Transform for additional real estate transfers pursuant to the Asset Purchase Agreement;

- Reviewed and negotiated cure notices and orders providing for assumption and assignment of various real property leases to Transform;

- Drafted multiple purchase and sale agreements, conducted related negotiations and coordinated closings for numerous real estate asset sales;

- Reviewed, analyzed, and responded to real estate inquiries from numerous landlords, contract counterparties and potential purchasers; and

- Interfaced with M-III on all legal aspects of real estate processes, including frequent calls, correspondence and conference calls.

i.  <u>Tax Issues (Task Code 031)</u>
Fees:  $48,822.00; Total Hours:  37.00

- Provided tax advice in connection with, among other issues:

  - Litigation with Transform related to the Sale Transaction, and assisted with the analysis of tax-related issues with respect to enforcement of the Asset Purchase Agreement and De Minimis Asset Sales;

  - State trust fund tax issues;

  - Foreign subsidiary issues; and

- Coordinated with the Debtors' other professionals regarding same and other on-going tax matters.

20.    The professional services performed by partners, counsel, and associates of Weil were rendered by the Business Finance & Restructuring, Corporate, Litigation, and Tax, Benefits, and Executive Compensation Departments predominantly in the New York

office.  Weil has a preeminent Business Finance & Restructuring practice and enjoys a national

reputation for its expertise in financial reorganizations and restructurings of troubled entities,

with approximately 100 attorneys that specialize in this area of law.

21.    The professional services performed by Weil on behalf of the Debtors

during the Compensation Period required an aggregate expenditure of more than 3,350 hours

by Weil's partners, counsel, associates, paraprofessionals, and other non-legal staff.  Of the

aggregate time expended, approximately 635 recorded hours were expended by partners and

counsel of Weil, approximately 2,340 recorded hours were expended by associates, and

approximately 380 recorded hours were expended by paraprofessionals and other non-legal

staff of Weil.

### Actual and Necessary Disbursements of Weil

22.    Weil disbursed $285,632.99 as expenses incurred in providing

professional services during the Compensation Period.  These expenses are reasonable and

necessary and were essential to the overall administration of these chapter 11 cases.

23.    While Weil has not charged the Debtors for any overtime expenses,

consistent with firm policy, attorneys and other employees of Weil who worked late into the

evenings or on weekends were reimbursed for their reasonable meal costs and their cost for

transportation home from the office.  Weil's regular practice is not to include components for

those charges in overhead when establishing billing rates and to charge its clients for these and

all other out-of-pocket disbursements incurred during the regular course of the rendition of

services.  The reimbursement amounts do not exceed those set forth in the Fee Guidelines and

the Local Rules.

24.    With respect to black-and-white photocopying expenses, in compliance

with the Fee Guidelines and Local Rule 2016-1, Weil charges all of its clients $.10 per page;

12

for color copies, Weil charges $.50 per page.  Each of these categories of expenses does not

exceed the maximum rate set by the Local Rules or Local Guidelines.  These charges are

intended to cover Weil's direct operating costs, which costs are not incorporated into the Weil

hourly billing rates.  Only clients who actually use services of the types set forth in the

summary sheet are separately charged for such services.  The effect of including such expenses

as part of the hourly billing rates would impose that cost upon clients who do not require

extensive photocopying and other facilities and services.  The amount of the standard

photocopying charge is intended to allow Weil to cover the related expenses of

its photocopying service.  A determination of the actual expenses per page for photocopying,

however, is dependent on both the volume of copies and the total expenses attributable to

photocopying on an annual basis.

26. On certain occasions, overnight delivery of documents and other materials

was required as a result of circumstances necessitating the use of such express services.  These

disbursements are not included in Weil's overhead for the purpose of setting billing rates.

Weil has made every effort to minimize its disbursements in this case.  The actual expenses

incurred in providing professional services were absolutely necessary, reasonable, and justified

under the circumstances to serve the needs of the Debtors, their estates, and creditors.

## The Requested Compensation Should Be Allowed

26. Section 331 of the Bankruptcy Code provides for interim compensation of

professionals and incorporates the substantive standards of section 330 to govern the Court's

award of such compensation.  11 U.S.C. § 331.  Section 330 provides that a Court may award a

professional employed under section 327 of the Bankruptcy Code "reasonable compensation

for actual, necessary services rendered [and] reimbursement for actual, necessary expenses."

13

11 U.S.C. § 330(a)(1).   Section 330 also sets forth the criteria for the award of such

compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to [a] professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)   the time spent on such services;
>
> (B)   the rates charged for such services;
>
> (C)   whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)   whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E)   with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F)   whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

*Id.* § 330(a)(3).

27.   Weil submits that the professional services for which it seeks

compensation and the expenditures for which it seeks reimbursement in this Application were

necessary and appropriate for the orderly administration of the Debtors' chapter 11 estates.

The professional services performed by Weil preserved and protected the value of the Debtors'

assets for the benefit of all parties-in-interest.

28.   Compensation for the foregoing services as requested is commensurate

with the complexity, importance, and nature of the problems, issues, and tasks involved.   The

professional services were performed expediently and efficiently.   Whenever possible, Weil

sought to minimize the costs of its services to the Debtors by utilizing talented junior attorneys and paraprofessionals to handle the more routine aspects of case administration.

29.    The compensation requested herein is reasonable under the applicable standards.   Approval of the compensation for professional services and reimbursement of expenses sought herein is warranted.   Weil respectfully requests that the Court grant the Application.

### Notice

30.    Notice of this Motion will be provided in accordance with the procedures set forth in the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405) (the "**Amended Case Management Order**").   The Debtors respectfully submit that no further notice is required.

31.    No previous request for the relief sought herein has been made by Weil to this or any other Court.

## Conclusion

32.　　　Weil respectfully requests that the Court (i) award interim allowance of Weil's compensation for professional services rendered during the Compensation Period in the amount of $3,177,199.49, consisting of $2,891,566.50 in fees incurred and $285,632.99 in actual and necessary expenses incurred during the Compensation Period, and that such allowance be without prejudice to Weil's right to seek additional compensation for services performed and expenses incurred during the Compensation Period, which were not processed at the time of this Application, (ii) direct payment by the Debtors of the difference between the amounts allowed and any amounts previously paid by the Debtors pursuant to the Interim Compensation Order, and (iii) grant such other and further relief as is just.

Dated:  August 24, 2020
　　　　New York, New York

　　　　　　　　　　　　　　　/s/  *Garrett A. Fail*
　　　　　　　　　　　　　　　WEIL, GOTSHAL & MANGES LLP
　　　　　　　　　　　　　　　767 Fifth Avenue
　　　　　　　　　　　　　　　New York, New York  10153
　　　　　　　　　　　　　　　Telephone:  (212) 310-8000
　　　　　　　　　　　　　　　Facsimile:  (212) 310-8007
　　　　　　　　　　　　　　　Ray C. Schrock, P.C.
　　　　　　　　　　　　　　　Jacqueline Marcus
　　　　　　　　　　　　　　　Garrett A. Fail
　　　　　　　　　　　　　　　Sunny Singh

　　　　　　　　　　　　　　　*Attorneys for Debtors*
　　　　　　　　　　　　　　　*and Debtors in Possession*

**<u>Exhibit A</u>**

**Certification**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x

| | : | |
|---|---|---|
| **In re** | : | **Chapter 11** |
| | : | |
| **SEARS HOLDINGS CORPORATION,** *et al.*, | : | **Case No. 18-23538 (RDD)** |
| | : | |
| **Debtors.**[1] | : | **(Jointly Administered)** |
| | : | |

------------------------------------------------------------x

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

**CERTIFICATION OF GARRETT A. FAIL IN SUPPORT OF
FIFTH APPLICATION OF WEIL, GOTSHAL & MANGES LLP,
AS ATTORNEYS FOR THE DEBTORS, FOR INTERIM ALLOWANCE
OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND
REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED
<u>FROM MARCH 1, 2020 THROUGH AND INCLUDING JUNE 30, 2020</u>**

I, Garrett A. Fail, hereby certify that:

1.      I am a partner with the applicant firm, Weil, Gotshal & Manges LLP ("**Weil**"), with responsibility for the chapter 11 cases of Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (the "**Debtors**"), and compliance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (ECF No. 796) (the "**Interim Compensation Order**"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases pursuant to Local Rule 2016-1(a) (as updated June 17, 2013) (the "**Local Guidelines**"), and the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013 (the "**UST Guidelines**," and, together with the Local Guidelines, the "**Fee Guidelines**").

2.      This certification is made in connection with Weil's Application, dated August 24, 2020, for interim compensation and reimbursement of expenses for the period commencing March 1, 2020 through and including June 30, 2020 in accordance with the Fee Guidelines (the "**Application**").

3.      Pursuant to section B(1) of the Local Guidelines, I certify that:

a.      I have read the Application;

b.      To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines;

2

c.      The fees and disbursements sought are billed at rates in accordance with those customarily charged by Weil and generally accepted by Weil's clients; and

d.      In providing a reimbursable service, Weil does not make a profit on that service, whether the service is performed by Weil in-house or through a third party.

4.      Pursuant to section B(2) of the Local Guidelines, and as required by the Interim Compensation Order, I certify that Weil has complied with provisions requiring it to provide counsel for the Statutory Creditors' Committee (the "**Creditors' Committee**"), the United States Trustee for the Southern District of New York (the "**U.S. Trustee**"), and the Debtors with a statement of Weil's fees and disbursements accrued during the previous month, although such statements were not always provided within the exact timetables set forth in the Interim Compensation Order.

5.      Pursuant to section B(3) of the Local Guidelines, I certify that the Debtors, counsel for the Creditors' Committee, and the U.S. Trustee are each being provided with a copy of the Application.

6.      **Exhibit B** to the Application compares the blended hourly rate billed by attorneys and paralegals in Weil's domestic offices for the preceding 12-month period ending July 31, 2020, with the blended hourly rate billed by attorneys and paralegals to the Debtors in connection with their chapter 11 cases from March 1, 2020 through and including June 30, 2020.  Weil does not charge a premium for bankruptcy related services as compared to other services.

7.      On or about July 31, 2020, at the request of the Debtors, Weil agreed to and authorized the release of $9.5 million allocated to Weil from the Carve-Out Account (as

defined in the Final DIP Order)[2] to facilitate distributions pursuant to the Administrative

Expense Claims Consent Program (as defined in the Confirmation Order).[3]

        8.    In accordance with the UST Guidelines, Weil responds to the questions

identified therein as follows:

Question 1:    Did Weil agree to any variations from, or alternatives to, Weil's standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the Compensation Period? If so, please explain.

Answer:    No.

Question 2:    Are the fees sought in the Application higher by 10% or more as compared to the fees budgeted for the Compensation Period?  If so, did Weil discuss the reasons for the variation with the client?

Answer:    No.

Question 3:    Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

Answer:    No.

Question 4:    Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing or revising invoices? If so, please quantify by hours and fees.

Answer:    Any time expended for such matters during the Compensation Period is included within Task Code 028.

Question 5:    Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify hours and fees.

Answer:    Any time expended for such matters during the Compensation Period is included within Task Code 028.

---

[2] As used herein, the "Final Dip Order" shall mean the *Final Order Authorizing The Debtors to (A) Obtain Post-Petition Financing (B) Grant Senior Secured Priming Liens and Superpriority Administrative Expense Claims, and (C) Utilize Cash Collateral; (II) Granting Adequate Protection to the Prepetition Secured Parties; (III) Modifying the Automatic Stay; and (IV) Granting Related Relief* (ECF No. 955).

[3] As used herein, the "Confirmation Order" shall mean the *Order (I) Confirming Modified Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors and (II) Granting Related Relief* (ECF No. 5370).

Question 6:    Does the Application include any rate increases since Weil's retention in this case?  If so, did the client review and approve those rate increases?  Did the client agree when retaining the law firm to accept all future rate increases?

Answer:    Yes.

Dated: August 24, 2020
    New York, New York                    /s/  Garrett A. Fail
                                          Garrett A. Fail

**Exhibit B**

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed by timekeepers in all domestic offices, excluding bankruptcy[1] | Billed in this fee application |
| Partner | $1,238.00 | $1,371.00 |
| Counsel | $997.00 | $1,101.00 |
| Senior Associate (7 years or more since first admission) | $940.00 | $896.00 |
| Mid-level Associate (4-6 years since first admission) | $848.00 | $1,001.00 |
| Junior Associate (0-3 years since first admission) | $622.00 | $761.00 |
| Contract Attorney | $335.00 | N/A |
| Staff Attorney | $368.00 | N/A |
| Paralegal | $322.00 | $339.00 |
| Other | $316.00 | $395.00 |
| **All timekeepers aggregated** | **$841.00** | **$860.00** |

---

[1] In accordance with the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013,* preceding year is a rolling 12 months year ending July 31, 2020; blended rates reflect work performed in preceding year in each of the domestic offices in which timekeepers collectively billed at least 10% of the hours to the case during the application period, excluding all data from bankruptcy law matters.

**Exhibit C**

| Period | Budget for Fees | Actual Fees |
|---|---|---|
| March | $1,305,000.00 | $931,302.00 |
| April | $1,298,000.00 | $791,875.00 |
| May | $860,000.00 | $607,803.00 |
| June | $633,000.00 | $560,586.50 |
| **Total** | **$4,096,000.00** | **$2,891,566.50** |

| Task Code | MARCH BUDGET | MARCH AMOUNT | APRIL BUDGET | APRIL AMOUNT | MAY BUDGET | MAY AMOUNT | JUNE BUDGET | JUNE AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1 | $350,000.00 | $260,198.50 | $350,000.00 | $235,948.50 | $300,000.00 | $253,738.50 | $250,000.00 | $224,655.50 |
| 2 | $200,000.00 | $159,040.00 | $200,000.00 | $133,357.00 | $100,000.00 | $96,898.00 | $50,000.00 | $22,128.00 |
| 3 | $150,000.00 | $51,721.50 | $150,000.00 | $65,518.00 | $100,000.00 | $47,874.50 | $100,000.00 | $89,353.50 |
| 4 | $75,000.00 | $52,000.00 | $75,000.00 | $24,738.00 | $25,000.00 | $16,098.50 | $25,000.00 | $38,516.50 |
| 7 | $35,000.00 | $18,014.50 | $35,000.00 | $8,220.00 | $10,000.00 | $4,223.00 | $5,000.00 | $4,052.00 |
| 8 | $10,000.00 | $5,265.00 | $10,000.00 | $11,522.50 | $10,000.00 | $1,540.00 | $0.00 | $0.00 |
| 10 | $25,000.00 | $23,715.50 | $25,000.00 | $37,086.50 | $25,000.00 | $13,195.00 | $12,500.00 | $14,459.50 |
| 11 | $5,000.00 | $2,160.00 | $5,000.00 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| 15 | $10,000.00 | $8,253.50 | $10,000.00 | $0.00 | $10,000.00 | $3,409.50 | $2,500.00 | $2,851.00 |
| 17 | $10,000.00 | $4,937.00 | $10,000.00 | $1,084.00 | $5,000.00 | $303.00 | $0.00 | $0.00 |
| 18 | $50,000.00 | $28,351.00 | $50,000.00 | $22,428.00 | $25,000.00 | $17,599.50 | $20,000.00 | $17,468.00 |
| 19 | $50,000.00 | $37,141.00 | $50,000.00 | $63,042.00 | $25,000.00 | $7,129.00 | $25,000.00 | $22,520.00 |
| 20 | $20,000.00 | $21,535.00 | $20,000.00 | $11,129.00 | $10,000.00 | $1,470.00 | $5,000.00 | $145.00 |
| 21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,929.00 | $0.00 | $0.00 |
| 23 | $200,000.00 | $167,906.00 | $200,000.00 | $100,695.50 | $100,000.00 | $105,036.50 | $100,000.00 | $83,382.00 |
| 24 | $10,000.00 | $6,765.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 25 | $5,000.00 | $4,950.00 | $10,000.00 | $5,830.00 | $10,000.00 | $2,530.00 | $5,000.00 | $3,190.00 |
| 26 | $5,000.00 | $3,494.00 | $5,000.00 | $14,912.00 | $5,000.00 | $544.00 | $5,000.00 | $6,510.00 |
| 27 | $1,000.00 | $463.00 | $1,000.00 | $5,391.00 | $1,000.00 | $7,708.00 | $5,000.00 | $8,239.50 |
| 28 | $15,000.00 | $13,700.00 | $15,000.00 | $36,168.00 | $15,000.00 | $10,175.00 | $10,000.00 | $8,525.00 |
| 29 | $15,000.00 | $13,524.00 | $15,000.00 | $0.00 | $15,000.00 | $0.00 | $0.00 | $0.00 |
| 30 | $10,000.00 | $10,635.00 | $10,000.00 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 |
| 31 | $20,000.00 | $15,009.00 | $20,000.00 | $10,450.00 | $20,000.00 | $12,602.00 | $10,000.00 | $10,761.00 |
| 33 | $4,000.00 | $0.00 | $4,000.00 | $1,582.00 | $4,000.00 | $0.00 | $0.00 | $0.00 |
| 34 | $5,000.00 | $4,123.50 | $5,000.00 | $146.00 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| 36 | $5,000.00 | $0.00 | $3,000.00 | $0.00 | $5,000.00 | $2,800.00 | $3,000.00 | $3,830.00 |
| 37 | $10,000.00 | $7,930.00 | $10,000.00 | $2,627.00 | $10,000.00 | $0.00 | $0.00 | $0.00 |
| 38 | $10,000.00 | $10,469.50 | $10,000.00 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL** | **$1,305,000.00** | **$931,302.00** | **$1,298,000.00** | **$791,875.00** | **$860,000.00** | **$607,803.00** | **$633,000.00** | **$560,586.50** |

## **Exhibit D**

Weil discussed attorney staffing with the Debtors throughout the cases.  Core teams of Business, Finance and Restructuring, Corporate, and Litigation attorneys were supplemented by specialists and additional resources as necessary to meet client needs under the changing circumstances of these cases.

**<u>Exhibit E</u>**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/01/20 | Podzius, Bryan R. | 0.70 | 686.00 | 001 | 58643519 |
| | EMAILS TO D. TOBIAS RE: SUPERB (.2); EMAILS TO PREFERENCE TEAMS RE: 11TH OMNI (.4); REVIEW WICKED COOL SETTLEMENT (.1). | | | | |
| 03/02/20 | Fail, Garrett | 2.80 | 3,920.00 | 001 | 58612396 |
| | REVIEW AND COMMENT ON AMI VIR MOTION TO DISMISS. (2.2) ANALYSIS RE D. WANDER CORRESPONDENCE. (.4) EMAILS RE CLAIMS ISSUES (.2). | | | | |
| 03/02/20 | DiDonato, Philip | 2.70 | 1,971.00 | 001 | 58602374 |
| | DRAFT STATE STREET STIPULATION (2.3); REVIEW RELEVANT DOCUMENTS RE SAME (0.4). | | | | |
| 03/02/20 | DiDonato, Philip | 0.30 | 219.00 | 001 | 58602409 |
| | CORRESPOND WITH ADMINISTRATIVE CLAIMANTS RE DEBTORS' 12TH OMNIBUS OBJECTION TO CLAIMS. | | | | |
| 03/02/20 | Sanford, Broden N. | 0.30 | 219.00 | 001 | 58628096 |
| | ANSWER CALLS FROM CLAIMANTS RESPONDING TO 13TH OMNIBUS OBJECTION. | | | | |
| 03/02/20 | Podzius, Bryan R. | 1.80 | 1,764.00 | 001 | 58643498 |
| | REVIEW AND REVISE AMI MOTION TO DISMISS (1.0) AND CONFER WITH G. FAIL RE; SAME (.6); AND CONFER WITH D. LITZ RE: 11TH OMNIBUS OBJECTION (.2). | | | | |
| 03/02/20 | Hwang, Angeline Joong-Hui | 0.90 | 760.50 | 001 | 58604666 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMINISTRATIVE CLAIMS. | | | | |
| 03/02/20 | Buschmann, Michael | 0.70 | 511.00 | 001 | 58618460 |
| | RESPONDED TO CALLS RECEIVED BY OMNIBUS OBJECTION PARTIES AND FOLLOWED UP WITH D. LITZ, B. PODZIUS AND P. DIDONATO. | | | | |
| 03/02/20 | Litz, Dominic | 0.90 | 657.00 | 001 | 58580727 |
| | DRAFT CNO FOR 11TH OMNI (0.9). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/20 | Chan, Herbert | 2.60 | 962.00 | 001 | 58605286 |
| | ASSIST WITH PREPARATION OF DEBTORS' SUPPLEMENTAL BRIEF IN FURTHER SUPPORT OF THE DEBTORS' SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM RE: VIR/AMI. | | | | |
| 03/02/20 | Stauble, Christopher A. | 2.80 | 1,176.00 | 001 | 58832460 |
| | ASSIST WITH PREPARATION OF DEBTORS' SUPPLEMENTAL BRIEF IN FURTHER SUPPORT OF THE DEBTORS' SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM RE: VIR/AMI. | | | | |
| 03/03/20 | Fail, Garrett | 1.00 | 1,400.00 | 001 | 58611717 |
| | REVIEW AND ANALYSIS RE OMNIBUS OBJECTIONS (.4) CONFER WITH B. PODZIUS RE ADMINISTRATIVE CLAIMS (.3) CONFER WITH A. HWANG AND B. PODZIUS RE ADMINISTRATIVE CLAIMS (.3). | | | | |
| 03/03/20 | Irani, Neeckaun | 0.80 | 584.00 | 001 | 58628090 |
| | RESPOND TO CLAIMANTS' QUESTIONS REGARDING TWELFTH OMNIBUS OBJECTION. | | | | |
| 03/03/20 | DiDonato, Philip | 0.90 | 657.00 | 001 | 58602401 |
| | PROVIDE COMMENTS TO MANN HUMMEL STIPULATION WAIVING CLAIMS AGAINST THE ESTATE. | | | | |
| 03/03/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 58602403 |
| | CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION. | | | | |
| 03/03/20 | DiDonato, Philip | 0.30 | 219.00 | 001 | 58602422 |
| | CORRESPONDENCE WITH ADMINISTRATIVE CLAIMANTS RE DEBTORS' 12TH OMNIBUS OBJECTION TO CLAIMS. | | | | |
| 03/03/20 | Sanford, Broden N. | 0.60 | 438.00 | 001 | 58628035 |
| | PARTICIPATE IN TEAM MEETING TO DISCUSS ADMINISTRATIVE CLAIMS, ONMIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 03/03/20 | Hwang, Angeline Joong-Hui | 1.90 | 1,605.50 | 001 | 58604709 |
| | PARTICIPATE IN M-III CALL RE: CONSENT PROGRAM (.7); REVIEW AND RESPOND TO EMAILS RE: CONSENT PROGRAM AND ADMINISTRATIVE CLAIMS (1.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/20 | Buschmann, Michael | 1.10 | 803.00 | 001 | 58619052 |
| | ATTEND CONFERENCE CALL WITH M-III REGARDING ADMINISTRATIVE CLAIMS CONSENT PROGRAM TO ADDRESS OUTSTANDING ISSUES IN THE RECONCILIATION PROCESS. | | | | |
| 03/03/20 | Litz, Dominic | 3.60 | 2,628.00 | 001 | 58585364 |
| | REVIEW 11TH OMNIBUS OBJECTIONS AND AMEND SCHEDULE FOR CNO (0.6); EDIT 11TH OMNI CNO FOR FILING (2.2); CONF. CALL RE: ADMIN CLAIMS (0.8). | | | | |
| 03/03/20 | Peene, Travis J. | 0.50 | 125.00 | 001 | 58632892 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' ELEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (TO RECLASSIFY OR DISALLOW CERTAIN CLAIMS). | | | | |
| 03/04/20 | Singh, Sunny | 0.30 | 390.00 | 001 | 58618961 |
| | CALL WITH FOLEY RE: ADMINISTRATIVE CLAIMS REPRESENTATIVE (.3). | | | | |
| 03/04/20 | Fail, Garrett | 1.30 | 1,820.00 | 001 | 58611763 |
| | REVIEW AND REVISE DRAFT MOTION TO ALLOW CLAIMS (.9) EMAILS RE CLAIMS RECONCILIATION WITH M-III AND WEIL TEAM (.4). | | | | |
| 03/04/20 | DiDonato, Philip | 2.50 | 1,825.00 | 001 | 58602371 |
| | DRAFT STATE STREET STIPULATION. | | | | |
| 03/04/20 | DiDonato, Philip | 0.40 | 292.00 | 001 | 58602373 |
| | CORRESPONDENCE WITH ADMINISTRATIVE CLAIMANTS RE DEBTORS' 12TH OMNIBUS OBJECTION TO CLAIMS. | | | | |
| 03/04/20 | Sanford, Broden N. | 0.40 | 292.00 | 001 | 58628141 |
| | CALLS FROM CLAIMANTS RESPONDING TO 13TH OMNIBUS OBJECTION. | | | | |
| 03/04/20 | Podzius, Bryan R. | 3.60 | 3,528.00 | 001 | 58615645 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MOTION TO ALLOW CLAIMS. | | | | |
| 03/04/20 | Hwang, Angeline Joong-Hui | 1.50 | 1,267.50 | 001 | 58604732 |
| | CALL M-III RE: NORCELL (.3); REVIEW NORCELL DOCUMENTS (.2); REVIEW AND RESPOND TO EMAILS RE: ADMINISTRATIVE CLAIMS (1). | | | | |
| 03/04/20 | Buschmann, Michael | 4.00 | 2,920.00 | 001 | 58656350 |
| | RESPOND TO INQUIRIES RECEIVED BY VARIOUS SEARS CLAIMANTS AS A RESULT OF THE ADMINISTRATIVE CLAIMS CONSENT PROGRAM. | | | | |
| 03/04/20 | Litz, Dominic | 1.10 | 803.00 | 001 | 58591236 |
| | REVIEW VENDOR CLAIM AND INFORMAL OBJECTION (0.3); CALL WITH VENDOR RE: SETTLEMENT (0.8). | | | | |
| 03/04/20 | Peene, Travis J. | 0.30 | 75.00 | 001 | 58632885 |
| | SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' ELEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (TO RECLASSIFY OR DISALLOW CERTAIN CLAIMS) [ECF NO. 7213] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 03/05/20 | Fail, Garrett | 2.20 | 3,080.00 | 001 | 58612316 |
| | REVIEW AND COMMENT ON NEW OMNIBUS OBJECTION AND RESPONSE TO SBD REPLY RE PREFERENCE DEMAND. (.9) REVIEW 11TH OMNIBUS OBJECTION UPDATE AND SETTLEMENTS (1) EMAILS RE SAME (.3). | | | | |
| 03/05/20 | Irani, Neeckaun | 1.20 | 876.00 | 001 | 58628079 |
| | RESPOND TO TWELFTH OMNIBUS CLAIMANTS' QUESTIONS AND REQUESTS. | | | | |
| 03/05/20 | DiDonato, Philip | 0.20 | 146.00 | 001 | 58602423 |
| | CORRESPONDENCE WITH ADMINISTRATIVE CLAIMANTS RE DEBTORS' 12TH OMNIBUS OBJECTION TO CLAIMS. | | | | |
| 03/05/20 | DiDonato, Philip | 1.90 | 1,387.00 | 001 | 58602460 |
| | DRAFT STATE STREET STIPULATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/05/20 | Podzius, Bryan R. | 2.80 | 2,744.00 | 001 | 58615524 |

CALL WITH KATTEN RE: SEARS PREFERENCE CLAIMS (.3); REVIEW 11TH OMNIBUS OBJECTIONS (.7); CALL WITH M. MURPHY RE: PREFERENCE SETTLEMENT (.5); CALL WITH D. LITZ AND CREDITOR RE: 11TH OMNIBUS (.5); FOLLOW UP CALL WITH G. FAIL RE: SAME (.3); DRAFT RESPONSE TO STANLEY BLACK AND DECKER LETTER AND SEND TO G. FAIL FOR REVIEW (.5); MULTIPLE FOLLOW UP EMAILS TO CREDITORS RE: 11TH OMNIBUS (.1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/05/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 001 | 58604741 |

REVIEW AND RESPOND TO EMAILS RE: ADMINISTRATIVE CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/05/20 | Buschmann, Michael | 0.20 | 146.00 | 001 | 58656364 |

FOLLOW UP WITH VARIOUS PARTIES TO ADDRESS MATTERS RELATED TO THE SECOND OMNIBUS OBJECTION AND JOHNSON CONTROLS CLAIM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/05/20 | Buschmann, Michael | 2.60 | 1,898.00 | 001 | 58656365 |

RESPOND TO NEW ADMINISTRATIVE CLAIMS MOTIONS NEWLY FILED ON THE DOCKET (.8); SCHEDULE FOLLOW-UP CALL WITH ADMINISTRATIVE CLAIMANT (.4); REVIEW RECONCILIATION IN ADMINISTRATIVE CLAIMS CONSENT PROGRAM RELATED TO ARS ECOMMERCE (.8); DRAFT RESPONSE TO CLAIMANT TO RESOLVE PENDING MATTER (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/05/20 | Litz, Dominic | 0.90 | 657.00 | 001 | 58597529 |

CORRESPOND WITH PARTIES TO RESOLVE ADMIN CLAIMS (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/20 | Irani, Neeckaun | 1.70 | 1,241.00 | 001 | 58628163 |

RESPOND TO TWELFTH OMNIBUS CLAIMANTS' QUESTIONS AND REQUESTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/20 | DiDonato, Philip | 0.40 | 292.00 | 001 | 58673616 |

CORRESPONDENCE WITH ADMINISTRATIVE CLAIMANTS RE DEBTORS' 12TH OMNIBUS OBJECTION TO CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/20 | DiDonato, Philip | 0.80 | 584.00 | 001 | 58674236 |

CALL WITH MIII TO DISCSUSS CONSIGNMENT VENDOR ISSUES; REVIEW SLIDES RE SAME.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/20 | Sanford, Broden N. | 0.30 | 219.00 | 001 | 58628036 |

DISCUSS OUTSTANDING TASKS FOR 2ND OBJECTION REPLY AND 13TH OMNIBUS OBJECTION REPLIES.

| 03/06/20 | Sanford, Broden N. | 3.10 | 2,263.00 | 001 | 58628115 |

CONDUCT LEGAL RESEARCH REGARDING 2ND OMNIBUS OBJECTION AND ANTICIPATED RESPONSES TO 13TH OMNIBUS OBJECTION RE WHAT ISSUES MAY BE RAISED IN A RESPONSE TO AN ADMINISTRATIVE PROCEEDING OBJECTION.

| 03/06/20 | Podzius, Bryan R. | 1.40 | 1,372.00 | 001 | 58615691 |

VARIOUS CALLS AND EMAILS TO 11TH OMNIBUS CLAIMANTS (.2); CONFER WITH D. LITZ RE: SAME (.2); CONFER WITH G. FAIL RE: SAME (.2); REVIEW 11TH OMNIBUS OBJECTION (.8).

| 03/06/20 | Hwang, Angeline Joong-Hui | 2.30 | 1,943.50 | 001 | 58604559 |

PARTICIPATE IN CALL RE: NORCELL WITH NORCELL'S COUNSEL AND M-III (.5); PARTICIPATE IN CALLS WITH M-III RE: NORCELL (1.5); REVIEW AND RESPOND TO EMAILS RE: ADMINISTRATIVE CLAIMS (.3).

| 03/06/20 | Buschmann, Michael | 0.90 | 657.00 | 001 | 58619079 |

COORDINATED WITH M-III AND SEARS ADMIN TEAM TO PLAN FUTURE ADMIN CLAIMS CONSENT PROGRAM CALLS (.2). MET WITH B. SANFORD TO DISCUSS RESPONSE TO SECOND OMNIBUS OBJECTION (.4). REVIEWED ASSOCIATED MATERIALS ADMINISTRATIVE CLAIM AND FOLLOWED UP WITH M-III (.3).

| 03/06/20 | Peene, Travis J. | 0.90 | 225.00 | 001 | 58632923 |

ASSIST WITH PREPARATION OF NOTICE OF ADMINISTRATIVE CONSENT PROGRAM.

| 03/09/20 | Irani, Neeckaun | 1.60 | 1,168.00 | 001 | 58653976 |

DRAFT FOURTEENTH OMNIBUS BALLOT OBJECTION (0.7); DRAFT TWELFTH OMNIBUS OBJECTION CNO (0.9).

| 03/09/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 58679680 |

DRAFT CNO FOR 12TH OMNIBUS CLAIMS OBJECTION.

| 03/09/20 | Sanford, Broden N. | 1.80 | 1,314.00 | 001 | 58676176 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATE WITH CLAIMANTS SEEKING EXTENSIONS TO RESPOND TO DEBTORS' 13TH OMNIBUS OBJECTION, AND COORDINATED NEW DEADLINES. | | | | |
| 03/09/20 | Podzius, Bryan R. | 1.30 | 1,274.00 | 001 | 58912057 |
| | EMAILS WITH W. MURPHY AND AKIN RE; MOTION TO ALLOW CLAIMS (.2); CALL WITH W. MURPHY AND ASK RE: ICON HEALTH (.8); CALL WITH G. FAIL RE: SAME (.3). | | | | |
| 03/09/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 58677169 |
| | REVIEW EMAILS RE: ADMINISTRATIVE EXPENSE CLAIMS FROM M-III AND CREDITORS. | | | | |
| 03/09/20 | Buschmann, Michael | 2.50 | 1,825.00 | 001 | 58675651 |
| | RESPOND TO INQUIRIES FROM SEARS CLAIMANTS VIA PHONE AND EMAIL (1.6). COORDINATE WITH WORKING GROUP TO RESPOND TO INQUIRIES REGARDING EXTENSION OF OBJECTION DEADLINE FOR THIRTEENTH OMNIBUS OBJECTION (.9). | | | | |
| 03/09/20 | Litz, Dominic | 1.90 | 1,387.00 | 001 | 58630087 |
| | REVIEW AND RESPOND TO INFORMAL OBJECTIONS RE: 11TH OMNIBUS (0.8); REVIEW AND EDIT SETTLEMENT AGREEMENT (0.1); CALL RE: ICON HEALTH (0.5); CALL WITH COUNSEL RE: SETTLMENT OF SOUTH PACIFIC CLAIM (0.5). | | | | |
| 03/10/20 | Fail, Garrett | 1.30 | 1,820.00 | 001 | 58662245 |
| | EMAILS RE CLAIMS RECONCILAITION ISSUES WITH WEIL TEAM, M-III TEAM AND CREDITORS (.1) CALL WITH ICON COUNSEL AT MOFO WITH M-III AND ASK (.6) M-III CLAIMS CALL WITH WEIL CLAIMS TEAM (.6). | | | | |
| 03/10/20 | Irani, Neeckaun | 4.30 | 3,139.00 | 001 | 58653949 |
| | CONFERENCE WITH TEAM RE CASE UPDATES, STATUS, AND OUTSTANDING TASKS (0.6); REVISE FOURTEENTH OMNIBUS BALLOT OBJECTION (1.9); REVISE TWELFTH OMNIBUS OBJECTION CNO (1.8). | | | | |
| 03/10/20 | DiDonato, Philip | 1.20 | 876.00 | 001 | 58679616 |
| | FINALIZE ORDER RE 12TH OMNIBUS OBJECTION (0.5); FINALIZE AND FILE CNO RE SAME (0.7). | | | | |
| 03/10/20 | DiDonato, Philip | 0.60 | 438.00 | 001 | 58679798 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
|      | UPDATE STATE STREET STIPULATION. | | | | |
| 03/10/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 58679934 |
|      | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 03/10/20 | Sanford, Broden N. | 3.90 | 2,847.00 | 001 | 58676392 |
|      | ATTEND TEAM MEETING TO DISCUSS ADMINISTRATIVE CLAIMS, ONMIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.7); COMMUNICATE WITH CLAIMANTS SEEKING EXTENSIONS TO RESPOND TO DEBTORS' 13TH OMNIBUS OBJECTION, AND COORDINATE NEW DEADLINES (.3); CONDUCT RESEARCH REGARDING GOODS UNDER THE UCC IN PREPARATION OF DRAFTING REPLY IN SUPPORT OF DEBTORS' 5TH OMNIBUS OBJECTION (2.9). | | | | |
| 03/10/20 | Podzius, Bryan R. | 4.10 | 4,018.00 | 001 | 58679763 |
|      | REVIEW AND REVISE 14TH OMNIBUS OBJECTION (3.0); CALLS WITH CREDITORS RE: 14TH OMNIBUS (.4); REVIEW AND REVISE CNOS (.7). | | | | |
| 03/10/20 | Buschmann, Michael | 4.30 | 3,139.00 | 001 | 58675619 |
|      | RESPONDED TO INQUIRIES RECEIVED REGARDING 13TH OMNIBUS OBJECTION AND THE PERIOD TO OBJECT (.7). PREPARED CNO FOR THIRTEENTH OMNIBUS OBJECTION AND SUBMITTED TO PARALEGALS FOR FILING (2.3). COORDINATED WITH M-III TO RESOLVE CERTAIN ADMINISTRATIVE CLAIMS, INCLUDING ATTENDING PHONE CONFERENCE WITH LARGER WORKING GROUP (1.3). | | | | |
| 03/10/20 | Litz, Dominic | 1.80 | 1,314.00 | 001 | 58639047 |
|      | CALL RE: CITY CHOICE LTD. (0.5); CALL WITH ICON HEALTH (0.6); ADMIN CLAIM PROGRAM CALL (0.5); REVIEW AND EDIT CHERVRON SETTLEMENT (0.2). | | | | |
| 03/10/20 | Stauble, Christopher A. | 0.80 | 336.00 | 001 | 58842018 |
|      | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' THIRTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW CLAIMS). | | | | |
| 03/10/20 | Peene, Travis J. | 0.50 | 125.00 | 001 | 58667026 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' TWELFTH OMNIBUS OBJECTION TO PROOFS OF CLAIM AND BALLOTS (NO LIABILITY CLAIMS). | | | | |
| 03/11/20 | Fail, Garrett | 1.10 | 1,540.00 | 001 | 58662289 |
| | EMAILS RE CLAIMS ISSUES AND RECONCILIATION WITH WEIL AND M-III TEAMS AND FROM CREDITORS (.7) EMAILS RE CLAIMS RELATED WIP (.2) ADDRESS NORCELL ISSUE (.2). | | | | |
| 03/11/20 | Seales, Jannelle Marie | 1.00 | 1,100.00 | 001 | 58673728 |
| | EMAILS RE: CHEBOYAN SALE (.5) EMAILS RE: CSA SALE (.5). | | | | |
| 03/11/20 | DiDonato, Philip | 1.20 | 876.00 | 001 | 58679642 |
| | UPDATE STATE STREET STIPULATION (0.7); CALL WITH PARTIES TO SAME (0.5). | | | | |
| 03/11/20 | Sanford, Broden N. | 7.10 | 5,183.00 | 001 | 58676213 |
| | CONDUCT RESEARCH REGARDING GOODS UNDER THE UCC, SALE OF GOODS UNDER THE UCC, AND DELIVERY OF GOODS UNDER THE UCC IN PREPARATION OF DRAFTING REPLY IN SUPPORT OF DEBTORS' 5TH OMNIBUS OBJECTION. | | | | |
| 03/11/20 | Podzius, Bryan R. | 1.50 | 1,470.00 | 001 | 58679843 |
| | EMAILS AND CONFERENCES WITH CREDITORS RE: 11TH OMNIBUS (1.3) ; CALL WITH W. MURPHY RE: 11TH OMNI (.2). | | | | |
| 03/11/20 | Hwang, Angeline Joong-Hui | 1.10 | 929.50 | 001 | 58677125 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 03/11/20 | Hwangpo, Natasha | 0.40 | 420.00 | 001 | 58656157 |
| | REVIEW, REVISE REFUND REQUEST RE STATE OF MICHIGAN (.3); CORRESPOND WITH WEIL TEAM RE SAME (.1). | | | | |
| 03/11/20 | Buschmann, Michael | 4.10 | 2,993.00 | 001 | 58676046 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISED CNO TO THIRTEENTH OMNIBUS OBJECTION IN LIGHT OF LATE FILED CLAIM AND SUBMITTED TO CHAMBERS (2.5). DISCUSSED MINGLEDORFFS CASE WITH M-III TO DISCUSS NEXT STEPS AND FURTHER INFORMATION NEEDED (1.0). DISCUSSED AND FOLLOWED UP WITH VARIOUS OTHER ADMINISTRATIVE CLAIMS, SUCH AS JOHNSON CONTROLS, TO FACILITATE RESOLUTION OF CLAIMS (.6). | | | | |
| 03/11/20 | Litz, Dominic | 2.40 | 1,752.00 | 001 | 58644522 |
| | REVIEW AND EDIT SETTLEMENT AGREEMENT WITH CHERVON AND BH NORTH AMERICA (1.0); MEETING RE: CALAMP OBJECTION (0.3); CALL RE: SOUTH PACIFIC SETTLEMENT (0.4); REVIEW AND EDIT SETTLEMENT FORM (0.7). | | | | |
| 03/11/20 | Stauble, Christopher A. | 0.70 | 294.00 | 001 | 58843034 |
| | PREPARE AND SUBMIT TO CHAMBERS FOR APPROVAL RE: PROPOSED ORDER GRANTING DEBTORS' TWELFTH OMNIBUS OBJECTION TO PROOFS OF CLAIM AND BALLOTS (NO LIABILITY CLAIMS) [ECF NO. 7301]. | | | | |
| 03/11/20 | Stauble, Christopher A. | 0.70 | 294.00 | 001 | 58843081 |
| | PREPARE AND SUBMIT TO CHAMBERS FOR APPROVAL RE: PROPOSED ORDER GRANTING DEBTORS' THIRTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW CLAIMS) [ECF NO. 7302]. | | | | |
| 03/12/20 | Fail, Garrett | 0.30 | 420.00 | 001 | 58662279 |
| | EMAILS WITH VARIOUS PARTIES RE CLAIMS RECONCILIATION ISSUES. | | | | |
| 03/12/20 | Irani, Neeckaun | 1.30 | 949.00 | 001 | 58653999 |
| | PREPARE 14TH OMNIBUS OBJECTION TO NO LIABILITY BALLOTS FOR FILING. | | | | |
| 03/12/20 | DiDonato, Philip | 1.10 | 803.00 | 001 | 58679842 |
| | REVIEW CENTURYLINK STIPULATION RE ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 03/12/20 | McLean, Elizabeth | 2.70 | 1,971.00 | 001 | 58661609 |
| | RESEARCH WHETHER SEARS' AGREEMENT WITH TRANSFORM AND KELLERRMEYER. | | | | |
| 03/12/20 | Sanford, Broden N. | 7.40 | 5,402.00 | 001 | 58676173 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH REGARDING EQUITABLE ESTOPPEL, FRAUDULENT INDUCEMENT, AND CONSTRUCTIVE TRUST ARGUMENTS IN PREPARATION OF REVISING REPLY IN SUPPORT OF DEBTORS' 13TH OMNIBUS OBJECTION. | | | | |
| 03/12/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 001 | 58677300 |
| | REVIEW EMAILS RE: RECONCILIATION OF ADMINISTRATIVE EXPENSE CLAIMS AND CONSENT PROGRAM. | | | | |
| 03/12/20 | Crozier, Jennifer Melien Brooks | 2.40 | 2,424.00 | 001 | 58673473 |
| | MANAGE AND COORDINATE RESEARCH CONCERNING LIABILITY, IF ANY, OF TRANSFORM TO KELLERMEYER BERGENSONS (.4); TELECONFERENCE WITH L. MCLEAN CONCERNING TRANSFORM THIRD-PARTY LIABILITY (.4); CONTINUE PREPARING FOR ORAL ARGUMENT ON DEBTORS' MOTION TO DISMISS AMI/VIR ADVERSARY COMPLAINT (1.6). | | | | |
| 03/12/20 | Buschmann, Michael | 2.20 | 1,606.00 | 001 | 58676029 |
| | RESPOND TO INQUIRY FROM LESSOR TO SEARS IN RESPONSE TO PREFERENCE ACTION (.5). COORDINATE WITH A. HWANG, PRIMECLERK, AND KATTEN TEAM TO RESOLVE OUTSTANDING ISSUE (1.7). | | | | |
| 03/13/20 | Fail, Garrett | 1.20 | 1,680.00 | 001 | 58661859 |
| | CALL WITH B. PODZIUS RE CLAIMS RECONCILIATION ISSUES (.2) CALL WITH WEIL AND M-III CLAIMS TEAMS RE ADMIN RECONCILIATION. (1). | | | | |
| 03/13/20 | Irani, Neeckaun | 2.30 | 1,679.00 | 001 | 58912063 |
| | PREPARE FOURTEENTH OMNIBUS OBJECTION FOR FILING. | | | | |
| 03/13/20 | DiDonato, Philip | 0.80 | 584.00 | 001 | 58679752 |
| | COMMENTS TO THE CENTURYLINK STIPULATION RE ADMINISTRATIVE EXPENSE CLAIM. | | | | |
| 03/13/20 | DiDonato, Philip | 0.90 | 657.00 | 001 | 58679814 |
| | CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION. | | | | |
| 03/13/20 | Sanford, Broden N. | 8.00 | 5,840.00 | 001 | 58676183 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DEBTORS' 13TH OMNIBUS OBJECTION SECTIONS RE EQUITABLE ESTOPPEL, FRAUDULENT INDUCEMENT, AND CONSTRUCTIVE TRUST (7.4); ATTEND TEAM MEETING TO DISCUSS ADMINISTRATIVE CLAIMS, ONMIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.6). | | | | |
| 03/13/20 | Podzius, Bryan R. | 2.50 | 2,450.00 | 001 | 58679908 |
| | EMAILS WITH CREDITORS RE SEARS 11TH OMNIBUS (.8); SEARS ADMIN CLAIMS MEETING (1.0); CALL WITH COUNSEL TO HELEN ANDREWS RE: RECONCILIATION (.5); CONFER WITH M. BUSCHMAN RE: 2ND OMNIBUS (.2). | | | | |
| 03/13/20 | Hwang, Angeline Joong-Hui | 2.70 | 2,281.50 | 001 | 58677354 |
| | PARTCIPATE IN CALL RE: KELLERMEYER'S ADMINISTRATIVE EXPENSE CLAIM (.5); PARTICIPATE IN CALLS RE: NORCELL'S ADMINISTRATIVE EXPENSE CLAIM (.4); PARTICIPATE IN M-III CALL RE: CONSENT PROGRAM (1); REVIEW AND RESPOND TO EMAILS RE: CONSENT PROGRAM AND RECONCILING ADMININSTRATIVE EXPENSE CLAIMS (.8). | | | | |
| 03/13/20 | Hwangpo, Natasha | 0.40 | 420.00 | 001 | 58656147 |
| | CORRESPOND WITH WEIL TEAM, STATE OF MICHIGAN RE REFUNDS. | | | | |
| 03/13/20 | Buschmann, Michael | 2.60 | 1,898.00 | 001 | 58676225 |
| | RESPOND TO INQUIRIES RECEIVED FROM ADMINISTRATIVE CLAIMANTS VIA PHONE AND EMAIL (1.0). REVIEW REQUEST FOR ADJOURNMENT AND RESPONDED AFTER CONSULTATION WITH G. FAIL (.5). DISCUSS MINGLEDORFFS CLAIM WITH M-III TO DISCUSS NEXT STEPS (.3). ATTEND ADMIN EXPENSE CLAIMS CONSENT PROGRAM CONFERENCE CALL TO STRATEGIZE WITH M-III REGARDING CLAIMS PROGRAM (.8). | | | | |
| 03/13/20 | Litz, Dominic | 1.10 | 803.00 | 001 | 58655150 |
| | ADMIN CLAIM MEETING (1.0); DRAFT NOTICE OF ADJOURNMENT (0.1). | | | | |
| 03/13/20 | Stauble, Christopher A. | 0.30 | 126.00 | 001 | 58843463 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF SELECTION OF ADMINISTRATIVE EXPENSE CLAIMS REPRESENTATIVE. | | | | |
| 03/13/20 | Stauble, Christopher A. | 1.00 | 420.00 | 001 | 58843512 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' FOURTEENTH OMNIBUS OBJECTION TO BALLOTS (NO LIABILITY BALLOTS). | | | | |
| 03/15/20 | Buschmann, Michael | 0.40 | 292.00 | 001 | 58676443 |
| | DISCUSSED POTENTIAL ADJOURNMENT OF MOTION TO DISMISS WITH J. CROZIER AND IN LIGHT OF SECOND OMNIBUS ADJOURNMENT AND UNCERTAINTY REGARDING MARCH HEARING DUE TO CORONAVIRUS. | | | | |
| 03/16/20 | Fail, Garrett | 0.60 | 840.00 | 001 | 58679911 |
| | CALL WITH B. GRIFFITH, W. MURPHY, AND B. PODZIUS RE ADMIN CLAIMS REP. | | | | |
| 03/16/20 | DiDonato, Philip | 0.40 | 292.00 | 001 | 58680254 |
| | CORRESPONDENCE WITH ADMIN CLAIMNTS RE 14TH OMNIBUS OBJECTION. | | | | |
| 03/16/20 | Podzius, Bryan R. | 2.40 | 2,352.00 | 001 | 58679731 |
| | CALL WITH 11TH OMNI VENDOR (.5); CALL WITH W. MURPHY(.1); CALL WITH D. TOBIAS (.3); REVISE WICKED COOL SETTLEMENT AGREEMENT (.5); REVIEW AND REVISE FORM PREFERENCE SETTLEMENT AGREEMENT (.5); CALL WITH W. MURPHY AND B. GRIFFITH RE: ADMIN CLAIMS REPRESENTATIVE (.5). | | | | |
| 03/16/20 | Hwang, Angeline Joong-Hui | 1.90 | 1,605.50 | 001 | 58691744 |
| | CALL WITH M-III RE: ADMIN REPRESENTATIVE (.5); REVIEW DRAFT EMAILS TO LANDLORD CLAIMANTS AND CIRCULATE TO M-III (1); REVIEW AND RESPOND TO EMAILS RE: CONSENT PROGRAM (.4). | | | | |
| 03/16/20 | Buschmann, Michael | 1.10 | 803.00 | 001 | 58678623 |
| | PREPARE SUMMARY OF ISSUES FOR G. FAIL AND LARGER WORKING GROUP (.7). REVIEW AND REVISE DRAFT SECOND OMNIBUS REPLY (.4). | | | | |
| 03/17/20 | Fail, Garrett | 0.20 | 280.00 | 001 | 58688174 |
| | EMAILS RE CLAIMS AGREEMENTS, INCLUDING TATA, WITH M-III AND WEIL TEAMS. | | | | |
| 03/17/20 | Fail, Garrett | 0.90 | 1,260.00 | 001 | 58688181 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH B. GRIFFITH, B. PODZIUS, W. MURPHY RE ADMIN CLAIMS REPRESENTATIVE INFORMATION REQUEST.  (.5) CALL WITH M-III AND WEIL CLAIMS TEAMS (.4). | | | | |
| 03/17/20 | Fail, Garrett | 0.50 | 700.00 | 001 | 58688249 |
| | CALL WITH J. FRIEDMANN AND J. CROZIER RE AMI/VIR.  (.3) EMAILS WITH B. PODZIUS AND CALL WITH SAME RE AMENDED 12TH ORDER (.2). | | | | |
| 03/17/20 | Irani, Neeckaun | 0.80 | 584.00 | 001 | 58691618 |
| | CONFERENCE TEAM RE STRATEGY, UPDATES, AND OUTSTANDING TASKS (0.4); ANALYZE CASE CORRESPONDENCE (0.4). | | | | |
| 03/17/20 | DiDonato, Philip | 0.50 | 365.00 | 001 | 58688863 |
| | REVISE DRAFT CENTURYLINK STIPULATION RE ADMIN CLAIM (0.2); CORRESPONDENCE WITH TRANSFORM AND CENTURYLINK RE SAME (0.3). | | | | |
| 03/17/20 | DiDonato, Philip | 1.80 | 1,314.00 | 001 | 58688893 |
| | UPDATE ORDER RE 12TH OMNIBUS CLAIM OBJECTION (0.8); CALL WITH M-III TO DISCUSS CLAIMS RECONCILIATION PROCESS (1.0). | | | | |
| 03/17/20 | Sanford, Broden N. | 0.60 | 438.00 | 001 | 58726306 |
| | TEAM MEETING TO DISCUSS ADMINISTRATIVE CLAIMS, ONMIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 03/17/20 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 001 | 58691967 |
| | PARTICIPATE ON CALLS WITH M-III RE: CONSENT PROGRAM. | | | | |
| 03/17/20 | Buschmann, Michael | 1.80 | 1,314.00 | 001 | 58686880 |
| | ATTEND M-III CONFERENCE CALL TO COORDINATE ON MATTERS RELATING TO ADMIN CLAIMS CONSENT PROGRAM (.4). ATTEND MEETING BETWEEN BFR AND LITIGATION TEAMS TO COORDINATE RESPONSE TO AMI/VIR MOTION TO DISMISS (.3). REVIEW SECOND OMNIBUS OBJECTION DRAFT AND REVISE (.8). REVIEW OBJECTIONS BY AMI/VIR TO MOTION TO DISMISS (.3). | | | | |
| 03/18/20 | Marcus, Jacqueline | 0.20 | 290.00 | 001 | 58700228 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH K. LEWIS REGARDING PROCTOR & GAMBLE CLAIM (.1); E-MAIL W. MURPHY REGARDING SAME (.1). | | | | |
| 03/18/20 | Fail, Garrett | 0.80 | 1,120.00 | 001 | 58698202 |
| | CALL WITH M-III AND PREFERENCE TEAM RE ESTIMATED RECOVERIES AND STRATEGIES. | | | | |
| 03/18/20 | Fail, Garrett | 0.20 | 280.00 | 001 | 58698356 |
| | REVIEW AND APPROVE MOTION TO ALLOW CLAIMS AND PAY DE MINIMIS CLAIMS. | | | | |
| 03/18/20 | Irani, Neeckaun | 1.30 | 949.00 | 001 | 58702509 |
| | ANALYZE CASE CORRESPONDENCE (0.4); DRAFT TWELFTH OMNIBUS CLAIMS OBJECTION NOTICE OF ADJOURNMENT (0.9). | | | | |
| 03/18/20 | DiDonato, Philip | 0.20 | 146.00 | 001 | 58725219 |
| | DRAFT/SEND EMAIL TO CHAMBERS REGARDING AMENDED 12TH OMNIBUS ORDER. | | | | |
| 03/18/20 | DiDonato, Philip | 0.50 | 365.00 | 001 | 58725221 |
| | CORRESPONDENCE WITH CHUBB/SEDGEWICK RE VOSBURG CLAIM. | | | | |
| 03/18/20 | Sanford, Broden N. | 2.90 | 2,117.00 | 001 | 58726334 |
| | DISCUSS MOTION TO ALLOW AND PAY DE MINIMIS CLAIMS WITH B. PODZIUS, REVISE MOTION, AND FILE MOTION. | | | | |
| 03/18/20 | Podzius, Bryan R. | 3.90 | 3,822.00 | 001 | 58698160 |
| | REVISE MOTION TO ALLOW CLAIMS AND FINALIZE FOR FILING (2.0); CALL WITH B. SANDORD RE: MOTION (.3); CALL WITH W. MURPHY AND T. KIM RE: SAME (.5); EMAIL TO E. MORABITO RE SAME (.3); EMAIL TO G. FAIL RE: SAME (.1); CALL WITH W. MURPHY RE PREFERENCE ACTIONS (.4); CALL WITH D. LITZ W. MURPHY RE: XIAMEN PREFERENCE ACTIONS (.3). | | | | |
| 03/18/20 | Hwang, Angeline Joong-Hui | 0.60 | 507.00 | 001 | 58724443 |
| | CALL WITH M-III RE: RECOVERIES (.5); REVIEW AND RESPOND TO EMAILS RE: CONSENT PROGRAM (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/18/20 | Buschmann, Michael | 2.10 | 1,533.00 | 001 | 58695566 |
| | DRAFT NOTICES OF ADJOURNMENTS FOR OMNIBUS OBJECTIONS AND SUMMARY OF REMAINING CLAIMS (.9). DRAFT SUPPLEMENTAL CNO FOR THIRTEENTH OMNIBUS OBJECTION (.8). FOLLOW UP WITH VARIOUS CLAIMANTS REMAINING ON THE OMNIBUS OBJECTIONS TO SEEK UPDATE ON STATUS OF CLAIMS (.4). | | | | |
| 03/18/20 | Stauble, Christopher A. | 0.30 | 126.00 | 001 | 58867828 |
| | FILE AND SERVE DEBTORS' MOTION (I) TO ALLOW ADMINISTRATIVE CLAIMS AND (II) GRANTING OTHER RELATED RELIEF. | | | | |
| 03/18/20 | Stauble, Christopher A. | 0.60 | 252.00 | 001 | 58867866 |
| | CONFER WITH CHAMBERS RE: DOCUMENTS FILED BY CLAIMANT J. TOMCHAK (.2); CONFER WITH TEAM RE: SAME (.4). | | | | |
| 03/19/20 | Fail, Garrett | 0.60 | 840.00 | 001 | 58708063 |
| | REVIEW NOTICES FOR FILING RE OMNIBUS CLAIMS HEARINGS (.3) RESPOND TO PREFERENCE TEAM AND W. MURPHY RE ICON (.3). | | | | |
| 03/19/20 | Fail, Garrett | 0.10 | 140.00 | 001 | 58708156 |
| | EMAILS RE RESOLVING PENDING OMNIBUS OBJECTIONS AND MOTIONS WITH M-III AND WEIL TEAM. | | | | |
| 03/19/20 | Fail, Garrett | 0.50 | 700.00 | 001 | 58708162 |
| | REVIEW AND ANALYSIS RE SUPPLEMENTAL ORDER FOR 13TH OMNIBUS OBJECTION.  (.3) RESEARCH RE SETOFF (.2). | | | | |
| 03/19/20 | Irani, Neeckaun | 0.70 | 511.00 | 001 | 58706024 |
| | ANALYZE CASE CORRESPONDENCE (0.4); REVISE ADJOURNMENT NOTICE FOR TWELFTH OMNIBUS OBJECTION (0.3). | | | | |
| 03/19/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 58724491 |
| | REVIEW AND RESPOND TO EMAILS RE: CONSENT PROGRAM. | | | | |
| 03/19/20 | Buschmann, Michael | 3.10 | 2,263.00 | 001 | 58705977 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT NOTICES OF ADJOURNMENT FOR MARCH 25 HEARING AND SENT TO G. FAIL FOR REVIEW (1.0). REVISE CNO FOR THIRTEENTH OMNIBUS OBJECT TO CONFORM TO PREVIOUSLY SUBMITTED CNO ORDER OF COURT AND SENT TO G. FAIL FOR REVIEW (1.5). REVISE CNO IN ACCORDANCE WITH G. FAIL FEEDBACK AND SEND REVISED VERSION FOR REVIEW, DISCUSSING OUTSTANDING QUESTIONS RAISED IN RESPONSE (.6). | | | | |
| 03/20/20 | Marcus, Jacqueline | 0.10 | 145.00 | 001 | 58717715 |
| | E-MAIL K. LEWIS REGARDING P&G CLAIM (.1). | | | | |
| 03/20/20 | Fail, Garrett | 1.90 | 2,660.00 | 001 | 58720758 |
| | CALL WITH WEIL CLAIMS TEAM RE RESOLVING REMAINING PENDING OMNIBUS OBJECTIONS (.8); CALL WITH WEIL AND M-III CLAIMS TEAMS RE OPEN ISSUES (.8); REVIEW AND APPROVE FILINGS (.3). | | | | |
| 03/20/20 | Irani, Neeckaun | 1.40 | 1,022.00 | 001 | 58723554 |
| | ANALYZE CASE CORRESPONDENCE (0.6); CONFERENCE WITH TEAM RE STRATEGY AND OUTSTANDING TASKS (0.8). | | | | |
| 03/20/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 58725175 |
| | CALL WITH M-III TO DISCUSS RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 03/20/20 | DiDonato, Philip | 1.30 | 949.00 | 001 | 58725179 |
| | BFR GROUP CLAIMS TEAM MEETING TO DISCUSS CNO'S AND NOTICES OF ADJOURNMENT (0.7); DRAFT NOTICE OF ADJOURNMENT RE 12TH OMNIBUS OBJECTION (0.3); CORRESPONDENCE WITH MIII RE CENTURYLINK STIPULATION (0.3). | | | | |
| 03/20/20 | Sanford, Broden N. | 3.00 | 2,190.00 | 001 | 58726358 |
| | TEAM MEETING WITH MIII TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.7); ATTEND TEAM CALL REGARDING ONGOING OMNIBUS REPLIES, HEARINGS, AND NECESSARY ADJOURNMENTS (.9); REVISE STIPULATION WITH BROE REAL ESTATE GROUP (1.4). | | | | |
| 03/20/20 | Podzius, Bryan R. | 2.90 | 2,842.00 | 001 | 58717971 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE IN ADMINISTRATIVE EXPENSE CLAIMS CALL WITH W. MURPHY AND G. FAIL (.7); REVIEW AND REVISE NOTICES OF ADJOURNMENT (.9); CALL WITH M. BUSCHMAN AND G. FAIL RE: SEARS ADMIN CLAIMS (.8); DRAFT EMAIL TO CHAMBERS; (.5). | | | | |
| 03/20/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 001 | 58724471 |
| | PARTICIPATE IN M-III CALL RE: CONSENT PROGRAM. | | | | |
| 03/20/20 | Buschmann, Michael | 3.50 | 2,555.00 | 001 | 58716279 |
| | REVISE FOR FILING NOTICES OF ADJOURNMENT AND CNO FOR THIRTEENTH OMNIBUS OBJECTION (2.5); CONFERENCE CALLS RELATING TO OMNIBUS OBJECTIONS AND ADMINISTRATIVE CLAIMS CONSENT PROGRAM TO COORDINATE STRATEGY TO RESOLVE CLAIMS (1.0). | | | | |
| 03/20/20 | Stauble, Christopher A. | 2.30 | 966.00 | 001 | 58869445 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARING ON DEBTORS' FIRST, SECOND, FIFTH, NINTH, TENTH, ELEVENTH, TWELFTH AND THIRTEENTH OMNIBUS OBJECTIONS. | | | | |
| 03/20/20 | Peene, Travis J. | 0.60 | 150.00 | 001 | 58723194 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE SUPPLEMENTAL CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' THIRTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW CLAIMS). | | | | |
| 03/20/20 | Peene, Travis J. | 0.30 | 75.00 | 001 | 58723268 |
| | SUBMIT PROPOSED SUPPLEMENTAL ORDER GRANTING DEBTORS' THIRTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW CLAIMS) [ECF NO. 7488] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 03/23/20 | Fail, Garrett | 0.20 | 280.00 | 001 | 58794831 |
| | EMAIL REVIEW AND ANALYSIS RE CLAIMS RECONCILIATION. | | | | |
| 03/23/20 | Irani, Neeckaun | 1.00 | 730.00 | 001 | 58732910 |
| | ANALYZE CASE CORRESPONDENCE (0.4); RESPOND TO CLAIMANTS REGARDING FOURTEENTH OMNIBUS BILL OBJECTIONS (0.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/20 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 001 | 58768292 |
| | CALL CREDITOR RE: CONSENT PROGRAM (.2); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (.5). | | | | |
| 03/23/20 | Litz, Dominic | 1.20 | 876.00 | 001 | 58726680 |
| | DRAFT STIPULATION FOR VENDOR. | | | | |
| 03/24/20 | Fail, Garrett | 0.50 | 700.00 | 001 | 58738732 |
| | CALL WITH M-III AND PREFERENCE TEAMS. | | | | |
| 03/24/20 | Fail, Garrett | 0.50 | 700.00 | 001 | 58738772 |
| | CALL WITH CALAMP RE ITS CLAIM.  (.4) CALL WITH D. LITZ RE SAME (.1). | | | | |
| 03/24/20 | Irani, Neeckaun | 1.40 | 1,022.00 | 001 | 58743236 |
| | RESPOND TO CLAIMANTS CALLING RE FOURTEENTH OMNIBUS OBJECTION (0.7); ANALYZE CASE CORRESPONDENCE (0.4); CONFERENCE TEAM RE CASE STRATEGY, TASKS, AND UPDATES (0.3). | | | | |
| 03/24/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 58756605 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 03/24/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 58756624 |
| | ANALYZE CORRESPONDENCE FROM TRANSFORM RE CUSTOMS PENALTY. | | | | |
| 03/24/20 | Sanford, Broden N. | 0.70 | 511.00 | 001 | 58742220 |
| | COMMUNICATE WITH CLAIMANTS REGARDING THE NOTICE OF DEBTORS' MOTION TO ALLOW AND PAY DE MINIMIS CLAIMS. | | | | |
| 03/24/20 | Podzius, Bryan R. | 1.10 | 1,078.00 | 001 | 58740051 |
| | EMAILS WITH VARIOUS CLAIMANTS RE: ADMIN CLAIMS (.4); CALL WITH D. GAFFEY RE: AINSWORTH CREDITORS (.7). | | | | |
| 03/24/20 | Buschmann, Michael | 0.20 | 146.00 | 001 | 58737603 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH M-III TO COORDINATE STRATEGY RELATING TO ADMIN CLAIM CONSENT PROGRAM (.2). | | | | |
| 03/24/20 | Litz, Dominic | 1.90 | 1,387.00 | 001 | 58739010 |
| | CALL WITH VENDOR RE: 5TH OMNIBUS OBJECTION (0.4); CALL RE: ADMIN CLAIMS PROGRAM (0.2); DRAFT STIPULATION (1.3). | | | | |
| 03/25/20 | Marcus, Jacqueline | 0.10 | 145.00 | 001 | 58747588 |
| | REVIEW G. FAIL E-MAIL REGARDING ADDITIONAL PREFERENCE ACTIONS (.1). | | | | |
| 03/25/20 | Fail, Garrett | 1.90 | 2,660.00 | 001 | 58749069 |
| | CALL WITH P. LABOV RE CLAIMS REPRESENTATIVE AND CLAIMS RECONCILIATION AND RESERVES. (.4) CALL WITH B. GRIFFITH AND W. MURPHY RE PREFERENCE AND RECOV (1).  EMAILS RE SAME WITH WEIL TEAM (.2) RESPOND TO INFORMATION REQUESTS OF ADMIN CLAIMS REPRESENTATIVE.  (.3). | | | | |
| 03/25/20 | Irani, Neeckaun | 0.90 | 657.00 | 001 | 58755764 |
| | ANALYZE CASE CORRESPONDENCE (0.2); RESPOND TO CLAIMANTS QUESTIONS RE BALLOTS (0.7). | | | | |
| 03/25/20 | DiDonato, Philip | 1.40 | 1,022.00 | 001 | 58756631 |
| | CALL WITH M-III TO DISCUSS CONSIGNMENT VENDOR RECONCILIATION PROCESS (0.5); REVIEW AND SUMMARIZE MATERIALS DISTRIBUTED RE SAME (0.9). | | | | |
| 03/25/20 | Hwang, Angeline Joong-Hui | 0.80 | 676.00 | 001 | 58768350 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 03/25/20 | Buschmann, Michael | 0.40 | 292.00 | 001 | 58750071 |
| | PREPARE PROPOSED ORDER FOR SIXTH OMNIBUS OBJECTION, INCORPORATING REQUESTED PROVISIONS FROM TRANSFORM COUNSEL (.3), AND SEND TO G. FAIL FOR REVIEW (.1). | | | | |
| 03/26/20 | Fail, Garrett | 0.50 | 700.00 | 001 | 58775683 |
| | CLAIMS REGISTER CALL (PARTIAL) WITH M-III AND PRIME CLERK.  (.2) EMAILS RE CLAIMS SETTLEMENTS WITH M-III AND WEIL TEAMS. (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/20 | Irani, Neeckaun | 1.10 | 803.00 | 001 | 58766840 |
| | RESPOND TO CLAIMANTS RE 14TH OMNIBUS OBJECTION BALLOTS (0.9); ANALYZE CASE CORRESPONDENCE (0.2). | | | | |
| 03/26/20 | DiDonato, Philip | 0.40 | 292.00 | 001 | 58784157 |
| | REVISE CENTURYLINK STIPULATION. | | | | |
| 03/26/20 | DiDonato, Philip | 0.50 | 365.00 | 001 | 58784260 |
| | CLAIMS REGISTER CALL WITH PRIME CLERK / MIII. | | | | |
| 03/26/20 | Sanford, Broden N. | 0.80 | 584.00 | 001 | 58764643 |
| | EMAILS WITH CLAIMANTS REGARDING THE NOTICE OF DEBTORS' MOTION TO ALLOW AND PAY DE MINIMIS CLAIMS. | | | | |
| 03/26/20 | Podzius, Bryan R. | 0.70 | 686.00 | 001 | 58774809 |
| | REVIEW AND RESPOND TO EMAILS TO ADMIN CREDITORS. | | | | |
| 03/26/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 001 | 58768294 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS. | | | | |
| 03/26/20 | Buschmann, Michael | 0.60 | 438.00 | 001 | 58763623 |
| | CALL WITH PRIMECLERK TO DISCUSS OPEN ISSUES REGARDING CLAIMS DOCKET RELATING TO THE OMNIBUS CLAIMS OBJECTION (.3). REVISED AND DELIVERED SIXTH OMNIBUS OBJECTION PROPOSED ORDER TO PARALEGALS FOR SUBMISSION TO CHAMBERS (.3). | | | | |
| 03/26/20 | Litz, Dominic | 2.00 | 1,460.00 | 001 | 58762478 |
| | REVISE DRAFT STIPULATION FOR SUPERB (0.8); CALL RE: CLAIMS REGISTER (0.5); REVIEW AND DRAFT SETTLEMENT PROPOSAL (0.7). | | | | |
| 03/26/20 | Stauble, Christopher A. | 0.50 | 210.00 | 001 | 58829616 |
| | PREPARE PROPOSED SUPPLEMENTAL ORDER GRANTING DEBTORS' SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS) [ECF NO. 5075] AND SUBMIT TO CHAMBERS FOR APPROVAL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/27/20 | Fail, Garrett | 0.80 | 1,120.00 | 001 | 58775632 |
| | CALL WITH M-III AND WEIL TEAMS RE CLAIMS RECONCILIATION. | | | | |
| 03/27/20 | Fail, Garrett | 0.20 | 280.00 | 001 | 58775675 |
| | NEGOTIATE CENTURY LINK CLAIM STIP WITH P. DIDINOTO. | | | | |
| 03/27/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 58784238 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 03/27/20 | DiDonato, Philip | 0.60 | 438.00 | 001 | 58784405 |
| | CALL WITH MIII AND B. PODZIUS TO CONSIGNMENT VENDORS. | | | | |
| 03/27/20 | DiDonato, Philip | 0.70 | 511.00 | 001 | 58784452 |
| | FINALIZE AND FILE CENTURYLINK STIPULATION (0.4); CALL WITH G. FAIL RE CENTURYLINK STIPULATION (0.3). | | | | |
| 03/27/20 | DiDonato, Philip | 2.10 | 1,533.00 | 001 | 58784551 |
| | RESEARCH RE TREATMENT OF CONSIGNMENT GOODS FOLLOWING THE SALE. | | | | |
| 03/27/20 | Sanford, Broden N. | 6.60 | 4,818.00 | 001 | 58779241 |
| | TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.8); RESEARCH AND DISCUSS EFFECTIVE APPROACH TO CALAMP RESPONSE TO DEBTORS' 5TH OMNIBUS OBJECTION WITH D. LITZ AND C. CASAMASSIMA (1.8); COMMUNICATE WITH CLAIMANTS REGARDING THE NOTICE OF DEBTORS' MOTION TO ALLOW AND PAY DE MINIMIS CLAIMS (.6); CONDUCT RESEARCH RE RECLASSIFYING LANDLORD ADMINISTRATIVE EXPENSE CLAIMS TO GENERAL UNSECURED CLAIMS FOR DEBTOR'S 17TH OMNIBUS OBJECTION (3.4). | | | | |
| 03/27/20 | Podzius, Bryan R. | 2.30 | 2,254.00 | 001 | 58774574 |
| | CALL WITH B. SANFORD RE: MOTION TO ALLOW (.2); EMAIL WITH MIII RE: SAME (.1); REVIEW SECURED CLAIM ANALYSIS (.5); CALL WITH W. MURPHY AND P. DIDONATO RE: ADMIN CLAIMS AND SECURED CLAIMS (1.3); CALL WITH CREDITOR RE: SECURED CLAIM (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/27/20 | Hwang, Angeline Joong-Hui | 2.00 | 1,690.00 | 001 | 58770977 |
| | PARTICIPATE ON M-III CALL RE: ADMIN CONSENT PROGRAM (1); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (1). | | | | |
| 03/27/20 | Buschmann, Michael | 3.90 | 2,847.00 | 001 | 58769603 |
| | REVIEW ISSUES RAISED BY PRIMECLERK REGARDING DISCREPANCIES BETWEEN OMNIBUS OBJECTIONS AND CLAIMS DOCKET, AND CRAFT SOLUTIONS TO ISSUES (2.9). ATTENDED ADMIN CLAIMS CONSENT PROGRAM PHONE CONFERENCE TO COORDINATE STRATEGY ON NEW OMNIBUS OBJECTIONS AND ADMINISTRATIVE CLAIMS RECONCILIATION PROCESS (1.0). | | | | |
| 03/27/20 | Litz, Dominic | 3.20 | 2,336.00 | 001 | 58772400 |
| | REVIEW CALAMP OBJECTION AND DRAFT SETTLEMENT PROPOSAL (2.2); MEETING RE: ADMIN CLAIMS STATUS (1.0). | | | | |
| 03/28/20 | Irani, Neeckaun | 1.70 | 1,241.00 | 001 | 58786589 |
| | DRAFT TWO ADDITIONAL OMNIBUS OBJECTIONS, 15TH AND 16TH (1.7). | | | | |
| 03/28/20 | DiDonato, Philip | 2.00 | 1,460.00 | 001 | 58784191 |
| | RESEARCH RE TREATMENT OF CONSIGNMENT GOODS FOLLOWING THE SALE. | | | | |
| 03/28/20 | Sanford, Broden N. | 5.40 | 3,942.00 | 001 | 58779239 |
| | RESEARCH UNDERLYING ISSUES FOR AND DRAFTED DEBTORS' 17TH OMNIBUS OBJECTION (RE RECLASSIFYING LANDLORDS' ADMINISTRATIVE EXPENSE CLAIMS TO GENERAL UNSECURED CLAIMS) AND 18TH OMNIBUS OBJECTION (RE DISALLOWING LANDLORD ADMINISTRATIVE CLAIMS THAT HAVE ALREADY BEEN SATISFIED). | | | | |
| 03/29/20 | Fail, Garrett | 0.10 | 140.00 | 001 | 58775483 |
| | CALL WITH A. HWANG RE ADMIN CLAIMS RECONCILIATION. | | | | |
| 03/29/20 | Irani, Neeckaun | 1.40 | 1,022.00 | 001 | 58786672 |
| | REVISE 15TH AND 16TH OMNIBUS BILL OBJECTIONS TO REAL ESTATE CLAIMS. | | | | |
| 03/29/20 | DiDonato, Philip | 1.90 | 1,387.00 | 001 | 58784366 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH SALE ORDER APA TREATMENT OF CONSIGNMENT GOODS. | | | | |
| 03/29/20 | Hwang, Angeline Joong-Hui | 5.50 | 4,647.50 | 001 | 58783389 |
| | REVIEW AND CIRCULATE COMMENTS TO DRAFT OMNIBUS OBJECTIONS TO B. SANFORD AND N. IRANI. | | | | |
| 03/29/20 | Buschmann, Michael | 0.30 | 219.00 | 001 | 58780563 |
| | DISCUSS OMNIBUS CLAIMS OBJECTIONS WITH A. HWANG (.1). REVIEWED CLAIMS DOCKET ISSUE REAISED BY PRIMECLERK AND RESEARCHED SOLUTIONS (.2). | | | | |
| 03/30/20 | Fail, Garrett | 2.90 | 4,060.00 | 001 | 58783810 |
| | REVIEW AND REVISE 15TH AND 16TH OMNIBUS CLAIMS OBJECTIONS. (.9) EMAILS WITH M-III RE CLAIMS AND PREFERENCE ANALYSES. (.1) CALL WITH W. MURPHY RE ADMIN CLAIMS RECONCILIATION. (.4) CALL WITH A. HWANG RE REAL ESTATE CLAIMS (.2) REVIEW AND EMAILS RE ADDITIONAL CLAIMS OBJECTIONS (.3) CALL WITH P. LABOV RE ADMIN CLAIMS REP (.2) CALL WITH G. POLKOWITZ RE SAME. (.5).  CALL WITH J. MARCUS RE TAX CLAIMS.  (.3). | | | | |
| 03/30/20 | Irani, Neeckaun | 3.90 | 2,847.00 | 001 | 58788674 |
| | REVISE 15TH AND 16TH OMNIBUS BILL OBJECTIONS TO REAL ESTATE CLAIMS (2.4); CONFERENCE TEAM RE REAL ESTATE OMNIBUS OBJECTIONS (0.5); ANALYZE CASE CORRESPONDENCE (0.6); RESPOND TO CLAIMANTS QUESTIONS RE OMNI BILL OBJECTIONS (0.4). | | | | |
| 03/30/20 | DiDonato, Philip | 3.10 | 2,263.00 | 001 | 58813168 |
| | DRAFT/SEND EMAIL TO SECURED CLAIMANTS RE STATUS OF CLAIMS (.7); RESEARCH RE TREATMENT OF CONSIGNMENT GOODS FOLLOWING THE SALE (2.4). | | | | |
| 03/30/20 | Sanford, Broden N. | 4.50 | 3,285.00 | 001 | 58793750 |
| | REVISE DEBTORS' 17TH OMNIBUS OBJECTION (RE RECLASSIFYING LANDLORDS' ADMINISTRATIVE EXPENSE CLAIMS TO GENERAL UNSECURED CLAIMS) AND 18TH OMNIBUS OBJECTION (RE DISALLOWING LANDLORD ADMINISTRATIVE CLAIMS THAT HAVE ALREADY BEEN SATISFIED) (2.2); ATTEND CALL RE EXHIBITS FOR 15TH, 16TH, 17TH, AND 18TH OMNIBUS OBJECTIONS WITH A. HWANG, N. IRANI, AND M-III (.5); RESEARCH COUNTER ARGUMENTS TO CALAMP'S RESPONSE TO DEBTOR'S 5TH OMNIBUS OBJECTION (1.8). | | | | |
| 03/30/20 | Podzius, Bryan R. | 0.70 | 686.00 | 001 | 58783439 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SEARS OMNIBUS OBJECTIONS AND EMAILS RE: SAME (.7). | | | | |
| 03/30/20 | Hwang, Angeline Joong-Hui | 1.90 | 1,605.50 | 001 | 58783941 |
| | PARTICIPATE IN CALL WITH M-III RE: EXHIBITS FOR OMNIBUS OBJECTION (.5); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (1.4). | | | | |
| 03/30/20 | Buschmann, Michael | 3.50 | 2,555.00 | 001 | 58783929 |
| | REVIEW NEW TAX OBJECTION SUMMARY RECEIVED FROM M-III, AND RESEARCH LAW AND FACTS RELATED THERETO (2.6). PREPARE SUMMARY OF FINDINGS (.5). PREPARE PRELIMINARY STATEMENT OF WEIL'S POSITION TO M-III (.3). FOLLOWED-UP WITH TAX COUNSEL REGARDING FACTUAL ANALYSIS OF OBJECTION (.1). | | | | |
| 03/31/20 | Fail, Garrett | 1.50 | 2,100.00 | 001 | 58798841 |
| | ANALYSIS RE OBJECTION TO CERTAIN TAX AND OTHER ADMIN CLAIMS.  (.3) CALL WITH M. BUSCHMANN RE SAME (.2).  CALL WITH M. BUSCHMANN RE NEW MOTIONS FILED FOR ADMIN CLAIMS. (.1).  EMAILS RE CLAIMS.  (.2) TC A. HWANG AND B. PODZIUS RE NORCELL.  (.5). REVIEW OMNIBUS OBJECTIONS FOR FILING (.2). | | | | |
| 03/31/20 | Irani, Neeckaun | 2.30 | 1,679.00 | 001 | 58802711 |
| | REVISE AND PREPARE 15TH OMNI BILL FOR FILING (1.1); RESPOND TO CLAIMANTS QUESTIONS RE OMNI BILLS (0.4); ANALYZE CASE CORRESPONDENCE (0.4); CONFERENCE TEAM RE STRATEGY (0.4). | | | | |
| 03/31/20 | DiDonato, Philip | 0.30 | 219.00 | 001 | 58813167 |
| | CALL WITH COUNSEL TO GOODYEAR RE ADMIN CONSENT PROGRAM. | | | | |
| 03/31/20 | DiDonato, Philip | 0.90 | 657.00 | 001 | 58813201 |
| | DRAFT/SEND EMAIL TO SECURED CLAIMANTS RE STATUS OF CLAIMS. | | | | |
| 03/31/20 | Sanford, Broden N. | 4.50 | 3,285.00 | 001 | 58802347 |
| | ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.3); REVISE AND FILE DEBTOR'S 16TH AND 17TH OMNIBUS OBJECTIONS TO CLAIMS (4.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/31/20 | Podzius, Bryan R. | 1.70 | 1,666.00 | 001 | 58827221 |
| | CALL WITH G. FAIL AND W. MURPHY RE: ADMIN CLAIMS. | | | | |
| 03/31/20 | Hwang, Angeline Joong-Hui | 2.10 | 1,774.50 | 001 | 58819075 |
| | REVIEW AND FINALIZE OMNIBUS OBJECTIONS FOR FILING (1.5); DISCUSS WITH G. FAIL AND B. PODZIUS RE: NORCELL (.2); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (.4). | | | | |
| 03/31/20 | Buschmann, Michael | 3.20 | 2,336.00 | 001 | 58808179 |
| | EMAILS TO FILERS OF ADMINISTRATIVE EXPENSE MOTIONS ACKNOWLEDGING RECEIPT AND LADVISING OF NEXT STEPS OR ISSUES WITH THEIR POTENTIAL CLAIM (1.8). REVIEWED ISSUES ON CLAIMS REGISTER AND COORDINATED WITH M-III TO RESPOND TO PRIMECLERK (.7). ATTENDED ADMINISTRATIVE CLAIMS CALL WITH M-III AND WEIL WORKING GROUP TO COORDINATE STRATEGY AS IT RELATED TO ADMIN CLAIMS CONSENT PROGRAM (.7). | | | | |
| 03/31/20 | Buschmann, Michael | 0.50 | 365.00 | 001 | 58808197 |
| | REVIEW PROPOSED ORDER FOR AMI/VIR VENTURES ADVERSARY PROCEEDING, AND REVISED. | | | | |
| 03/31/20 | Stauble, Christopher A. | 1.10 | 462.00 | 001 | 58826864 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' FIFTEENTH, SIXTEENTH AND SEVENTEENTH OMNIBUS OBJECTIONS TO CLAIMS. | | | | |

| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | **321.10** | **$260,198.50** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/01/20 | Friedmann, Jared R. | 0.40 | 480.00 | 002 | 58619597 |
| | REVIEW REVISED DRAFT MOTION TO DISMISS VIR/AMI ADVERSARY COMPLAINT (0.4). | | | | |
| 03/01/20 | McLean, Elizabeth | 1.80 | 1,314.00 | 002 | 58608318 |
| | EDIT DRAFT MOTION TO DISMISS VIR/AMI ADVERSARY COMPLAINT. | | | | |
| 03/01/20 | Crozier, Jennifer Melien Brooks | 1.30 | 1,313.00 | 002 | 58624398 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW, REVISE, FINALIZE, AND PREPARE MOTION TO DISMISS AMI/VIR ADVERSARY COMPLAINT AND SUPPORTING DECLARATION FOR FILING. | | | | |
| 03/02/20 | Marcus, Jacqueline | 0.50 | 725.00 | 002 | 58600120 |
| | REVIEWED SUMMARY OF LITIGATION TO BE SETTLED (.2); E-MAIL REGARDING TEAM WORLDWIDE LITIGATION (.1); REVIEWED STIPULATION EXTENDING ANSWER DATE REGARDING TEAM WORLDWIDE AND E-MAIL C. DAVIS REGARDING SAME (.2). | | | | |
| 03/02/20 | Friedmann, Jared R. | 0.30 | 360.00 | 002 | 58620228 |
| | CALL WITH J.CROZIER REGARDING COMMENTS TO VIR/AMI MOTION TO DISMISS (0.1); CALL WITH J.CROZIER REGARDING COMMENTS FROM BANKRUPTCY TEAM AND REVISING MOTION TO DISMISS TO ADDRESS SAME (0.2);. | | | | |
| 03/02/20 | McLean, Elizabeth | 6.70 | 4,891.00 | 002 | 58608227 |
| | EDIT AND FINALIZE MOTION TO DISMISS AMI/VIR ADVERSARY COMPLAINT FOR FILING. | | | | |
| 03/02/20 | Crozier, Jennifer Melien Brooks | 5.00 | 5,050.00 | 002 | 58624533 |
| | REVIEWING, AND FINALIZING MOTION TO DISMISS AMI/VIR ADVERSARY COMPLAINT AND SUPPORTING DECLARATION FOR FILING (2.5); MANAGE AND COORDINATE FILING OF MOTION TO DISMISS AND SUPPORTING DECLARATION (1.3); TELECONFERENCES WITH J. FRIEDMANN, G. FAIL, M. BUSCHMANN, AND E. MCLEAN CONCERNING SUBSTANCE AND FORM OF MOTION AND DECLARATION (.8); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING MOTION TO DISMISS AND SUPPORTING DECLARATION (.4). | | | | |
| 03/02/20 | Buschmann, Michael | 4.80 | 3,504.00 | 002 | 58901187 |
| | REVIEWED MOTION TO DISMISS IN VIR ADVERSARY PROCEEDING AND COORDINATED WITH LITIGATION TO REVISE IN LIGHT OF BFR COMMENTS. | | | | |
| 03/02/20 | Lee, Kathleen | 0.50 | 217.50 | 002 | 58717233 |
| | ASSIST M. BUSHMANN WITH DISTRIBUTION OF LETTER FOR J. MARCUS RE TEAM WORLDWIDE COVERAGE LAWSUIT IN ADV. PROC. NO. 20-00006. | | | | |
| 03/02/20 | Haiken, Lauren C. | 1.10 | 434.50 | 002 | 58802322 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WORK WITH TECHNICAL TEAM TO PROVIDE EXPORTED EMAIL TO VENDOR AT THE REQUEST OF N. PRUNETTI. | | | | |
| 03/02/20 | Peene, Travis J. | 0.70 | 175.00 | 002 | 58632698 |
| | PREPARE COPIES OF J. MARCUS LETTER RE: TEAM WORLDWIDE COVERAGE LAW SUIT IN ADV. PROCEEDING 20-CV-0006 TO BE MAILED. | | | | |
| 03/02/20 | Peene, Travis J. | 0.70 | 175.00 | 002 | 58632836 |
| | ASSIST WITH PREPARATION THE DECLARATION OF JENNIFER BROOKS CROZIER, ESQ. IN SUPPORT OF THE DEBTORS' (I) MOTION TO DISMISS THE ADVERSARY COMPLAINT AND (II) REPLY TO PLAINTIFFS' OPPOSITION TO DEBTORS' SECOND OMNIBUS CLAIMS OBJECTION. | | | | |
| 03/02/20 | Peene, Travis J. | 0.10 | 25.00 | 002 | 58632863 |
| | CONDUCT RESEARCH RE: ADV. PROC. 19-09140 DECISION ON APPEAL FOR J. MARCUS. | | | | |
| 03/02/20 | Peene, Travis J. | 2.90 | 725.00 | 002 | 58632873 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE OF DEBTORS' (I) SUPPLEMENTAL BRIEF IN FURTHER SUPPORT OF THE DEBTORS' SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS) AND (II) MOTION TO DISMISS ADVERSARY COMPLAINT. | | | | |
| 03/03/20 | McLean, Elizabeth | 0.20 | 146.00 | 002 | 58608465 |
| | CONFIRM FILING DEADLINE FOR MOTION TO DISMISS AMI/VIR ADVERSARY COMPLAINT. | | | | |
| 03/03/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 002 | 58604672 |
| | DISCUSS WITH J. MARCUS RE: EMAIL RE: SUBPOENA SERVED TO SEARS ROEBUCK. | | | | |
| 03/03/20 | Peene, Travis J. | 0.40 | 100.00 | 002 | 58632700 |
| | PREPARE SIGNED COPIES OF J. MARCUS LETTER RE: TEAM WORLDWIDE COVERAGE LAW SUIT IN ADV. PROCEEDING 20-CV-0006 TO BE MAILED. | | | | |
| 03/03/20 | Peene, Travis J. | 0.60 | 150.00 | 002 | 58632835 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FILE AND SERVE THE DEBTORS' (I) MOTION TO DISMISS THE ADVERSARY COMPLAINT AND (II) REPLY TO PLAINTIFFS' OPPOSITION TO DEBTORS' SECOND OMNIBUS CLAIMS OBJECTION [ECF NO. 7367] (0.3); AND THE DECLARATION OF JENNIFER BROOKS CROZIER, ESQ. IN SUPPORT OF THE DEBTORS' (I) MOTION TO DISMISS THE ADVERSARY COMPLAINT AND (II) REPLY TO PLAINTIFFS' OPPOSITION TO DEBTORS' SECOND OMNIBUS CLAIMS OBJECTION [ECF NO. 7368] (0.3). | | | | |
| 03/03/20 | Peene, Travis J. | 1.60 | 400.00 | 002 | 58632883 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DECLARATION OF JENNIFER BROOKS CROZIER, ESQ. IN SUPPORT OF THE DEBTORS' (I) MOTION TO DISMISS THE ADVERSARY COMPLAINT AND (II) REPLY TO PLAINTIFFS' OPPOSITION TO DEBTORS' SECOND OMNIBUS CLAIMS OBJECTION [ECF NO. 7368]. | | | | |
| 03/04/20 | Nettleton, Stacy | 0.30 | 360.00 | 002 | 58618017 |
| | ATTN STATUS UPDATE RE SUBPOENA RESPONSE AND VENDOR. | | | | |
| 03/04/20 | Prunetti, Nicole Elizabeth | 0.20 | 202.00 | 002 | 58624348 |
| | INTERNAL EMAILS AND COORDINATION RE: UCC SEARCH PROPOSAL FOR WEIL SUBPOENA (LAMPERT) (0.2). | | | | |
| 03/04/20 | Leslie, Harold David | 0.40 | 404.00 | 002 | 58623199 |
| | ANALYZE DISCOVERY REQUESTS AND RELATED EMAIL CORRESPONDENCE. | | | | |
| 03/04/20 | Crozier, Jennifer Melien Brooks | 1.40 | 1,414.00 | 002 | 58624276 |
| | REVIEW S. O'NEAL (TRANSFORM) RESPONSE TO INDIA/MEXICAN GAINS-TAX CORRESPONDENCE AND PREPARE BRIEF EMAIL MEMORANDUM OUTLINING POTENTIAL RESPONSE. | | | | |
| 03/04/20 | Haiken, Lauren C. | 1.90 | 750.50 | 002 | 58802311 |
| | DISCUSS DELIVERY OF DATA WITH VENDOR AT THE REQUEST OF N. PRUNETTI.(.3) DETAIL INSTRUCTIONS FOR DELIVERY OF DATA VIA HARD DRIVE. (1.6). | | | | |
| 03/05/20 | Nettleton, Stacy | 0.20 | 240.00 | 002 | 58617682 |
| | ATTN SEARS STATUS OF SEARCHES. | | | | |
| 03/05/20 | Friedmann, Jared R. | 0.20 | 240.00 | 002 | 58619631 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAIL FROM J.SORKIN RE: TIMING OF RESPONSE TO SUBPOENA (0.1); EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 03/05/20 | Prunetti, Nicole Elizabeth | 0.10 | 101.00 | 002 | 58624452 |
| | DRAFT EMAIL TO UCC COUNSEL RE: SEARCH PROPOSAL FOR WEIL SUBPOENA (LAMPERT) (0.1). | | | | |
| 03/05/20 | Buschmann, Michael | 1.20 | 876.00 | 002 | 58656372 |
| | ATTEND PHONE CONFERENCE WITH J. MARCUS AND TRANSFORM COUNSEL TO DISCUSS TEAM WORLDWIDE LITIGATION (.5); REVIEW DOCUMENTS RELATED TO PHONE CONFERENCE (.3); DRAFT FOLLOW UP EMAIL TO TRANSFORM TO PROVIDE DOCUMENTS DISCUSSED IN PHONE CONFERENCE (.4). | | | | |
| 03/06/20 | Friedmann, Jared R. | 0.30 | 360.00 | 002 | 58619826 |
| | REVIEW/EDIT EMAIL TO AKIN REGARDING STATUS OF RESPONSE TO SUBPOENA (0.2); EMAILS WITH TEAM REGARDING SAME AND NEXT STEPS (0.1). | | | | |
| 03/06/20 | Buschmann, Michael | 0.70 | 511.00 | 002 | 58619459 |
| | RESPONDED TO INQUIRY RECEIVED FROM INDEMNIFYING PARTY IN TEAM WORLDWIDE MATTER REQUESTING CERTAIN FOLLOW-UP INFORMATION FROM LETTER (.5). EMAILED J. MARCUS RESULTS OF PHONE CALL WITH PARTY (.2). | | | | |
| 03/09/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 002 | 58639493 |
| | CONFERENCE CALL C. ROSENBERG, M. HERSH, VARIOUS INSURERS, O. PESHKO REGARDING STOCK DROP LITIGATION (.8). | | | | |
| 03/09/20 | Friedmann, Jared R. | 0.50 | 600.00 | 002 | 58667687 |
| | EMAILS WITH J.CROZIER REGARDING TRANSFORM'S REQUEST TO REIMBURSE PURPORTED CT EXPENSES (0.1); CALL WITH J.CROZIER REGARDING SAME AND NEXT STEPS (0.2); EMAILS WITH TEAM REGARDING SAME (0.1); CALL WITH J.CROZIER REGARDING THREATENED RULE 45 SUBPOENA FROM WOLVERINE WORLD WIDE, INC. (0.1). | | | | |
| 03/09/20 | Crozier, Jennifer Melien Brooks | 0.70 | 707.00 | 002 | 58674171 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT CORRESPONDENCE WITH INSTRUCTIONS TO PREPARE MOTION TO DISMISS AMI/VIR ADVERSARY COMPLAINT ORAL ARGUMENT NOTEBOOK (.2); REVIEW CORRESPONDENCE FROM WOLVERINE WORLD WIDE, ENTITY SEEKING TO SUBPOENA DEBTORS FOR HISTORICAL INSURANCE POLICIES (.1) AND RESPOND TO RELATED CORRESPONDENCE (.1); DRAFT CORRESPONDENCE CONCERNING AMI/VIR'S WITHDRAWAL OF THEIR EXPEDITED JOINT MOTION TO SET ASIDE AN $885K RESERVE FROM SECOND DISTRIBUTION (.3). | | | | |
| 03/09/20 | Buschmann, Michael | 0.70 | 511.00 | 002 | 58675403 |
| | RESPOND TO INDEMNIFYING PARTY IN TEAM WORLDWIDE LITIGATION (.3). COORDINATE WITH PARALEGALS AND J. MARCUS TO MAIL LETTER TO INDEMNIFYING PARTY WITH PRIOR INCORRECT ADDRESS (.4). | | | | |
| 03/09/20 | Haiken, Lauren C. | 2.10 | 829.50 | 002 | 58802340 |
| | DISCUSS DATA LOAD WITH VENDOR AT THE REQUEST OF N. PRUNETTI. | | | | |
| 03/09/20 | Kleissler, Matthew | 0.30 | 75.00 | 002 | 58683551 |
| | ASSIST WITH DISTRIBUTION OF LETTER FOR J. MARCUS RE: TEAM WORLDWIDE COVERAGE LAWSUIT IN ADV. PRO. NO. 20-00006 FOR M. BUSCHMAN,. | | | | |
| 03/10/20 | Crozier, Jennifer Melien Brooks | 0.90 | 909.00 | 002 | 58674043 |
| | TELECONFERENCE WITH K. DREHER (WOLVERINE WORLD WIDE) COUNSEL CONCERNING POTENTIAL SUBPOENA ON DEBTORS (.3); DRAFT AND RESPOND TO RELATED CORRESPONDENCE (.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM AMI/VIR'S COUNSEL CONCERNING POTENTIAL SETTLEMENT OFFER AND HEARING ON MOTION TO DISMISS (AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE FROM BANKRUPTCY TEAM AND M-III) (.4). | | | | |
| 03/10/20 | Haiken, Lauren C. | 1.60 | 632.00 | 002 | 58802360 |
| | DISCUSS DATA LOAD WITH VENDOR. | | | | |
| 03/10/20 | Kleissler, Matthew | 0.70 | 175.00 | 002 | 58684538 |
| | ASSIST WITH DISTRIBUTION OF LETTER FOR J. MARCUS RE: TEAM WORLDWIDE COVERAGE LAWSUIT IN ADV. PRO. NO. 20-00006 FOR M. BUSCHMAN,. | | | | |
| 03/11/20 | Friedmann, Jared R. | 0.10 | 120.00 | 002 | 58667672 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH S.SINGH REGARDING REPONSE TO SUBPOENA IN ESL ADVERSARY AND TIMING. | | | | |
| 03/11/20 | Crozier, Jennifer Melien Brooks | 1.50 | 1,515.00 | 002 | 58673485 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM M-III CONCERNING SEARS SETTLEMENTS AND SPECIFIED RECEIVABLES (.3); DRAFT AND REVIEW CORRESPONDENCE TO/FROM M-III CONCERNING WOLVERINE WORLD WIDE POTENTIAL SUBPOENA (.3); BEGIN PREPARING FOR ORAL ARGUMENT ON DEBTORS' MOTION TO DISMISS AMI/VIR ADVERSARY COMPLAINT (.9). | | | | |
| 03/12/20 | Marcus, Jacqueline | 0.10 | 145.00 | 002 | 58651733 |
| | E-MAIL M. BUSCHMANN REGARDING TEAM WORLDWIDE EXTENSION TO ANSWER DATE (.1). | | | | |
| 03/12/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 002 | 58677431 |
| | REVIEW AND RESPOND TO EMAIL FROM ATTORNEY RE: SUBPOENAS SERVED TO DEBTORS. | | | | |
| 03/13/20 | Nettleton, Stacy | 0.30 | 360.00 | 002 | 58674540 |
| | ATTN UPDATE RE STATUS SUBPOENA RESPONSE AND EMAIL TO AKIN RE SAME. | | | | |
| 03/13/20 | Friedmann, Jared R. | 0.20 | 240.00 | 002 | 58667481 |
| | EMAILS WITH TEAM RE: STATUS OF DOCUMENT PROCESSING AND ADVISING AKIN OF SAME. | | | | |
| 03/13/20 | Friedmann, Jared R. | 0.70 | 840.00 | 002 | 58667765 |
| | EMAILS WITH TEAM RE: /SUBPOENAS SERVED ON DEBTORS (0.2); EMAIL AND CALL WITH J.CROZIER RE: SAME AND PREPARING SUMMARY OF ALL OUTSTANDING APA ISSUES (0.3); REVIEW SUMMARY OF APA ISSUES AND EMAILS WITH J.CROZIER RE: SAME (0.2). | | | | |
| 03/13/20 | Prunetti, Nicole Elizabeth | 0.60 | 606.00 | 002 | 58670961 |
| | INTERNAL EMAILS AND COORDINATION RE: UCC SEARCH PROPOSAL FOR WEIL SUBPOENA (LAMPERT) (0.6). | | | | |
| 03/13/20 | Crozier, Jennifer Melien Brooks | 1.70 | 1,717.00 | 002 | 58674866 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PLAN AND PREPARE FOR TELECONFERENCE WITH KELLERMEYER COUNSEL (.5); TELECONFERENCE WITH KELLERMEYER COUNSEL CONCERNING PROPOSED ALLOWED AMOUNT OF CLAIM FOR HOUSEKEEPING SERVICES PROVIDED, IN PART, DURING TRANSITION PERIOD AND TRANSFORM'S OBLIGATION TO PAY FOR SUCH SERVICES (.5); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TELECONFERENCE (.3); DEVELOP STRATEGY FOR AND APPROACH TO SUCH SERVICES (.2); TELECONFERENCE WITH K. WILLEMS (COUNSEL ON BEHALF OF PLAINTIFF IN SEPARATE AND DISTINCT WEISBERG LITIGATION) CONCERNING POTENTIAL SUBPOENA TO BE SERVED ON DEBTORS TO PRODUCE DOCUMENTS AND DRAFT AND RESPOND TO RELATED CORRESPONDENCE (.2). | | | | |
| 03/13/20 | Buschmann, Michael | 0.30 | 219.00 | 002 | 58676164 |
| | REVIEW RESPONSE FROM TEAM WORLDWIDE REGARDING EXTENSION OF RESPONSE DEADLINE, AND RESPONSE FROM INDEMNIFYING PARTY (.2). SEND EMAIL TO J. MARCUS TO FOLLOW-UP ON TEAM WORLDWIDE EMAILS AND DISCUSS NEXT STEPS (.1). | | | | |
| 03/16/20 | Friedmann, Jared R. | 2.50 | 3,000.00 | 002 | 58680539 |
| | EMAILS WITH TEAM RE: POTENTIALLY MOVING OMNIBUS HEARING AND DECISION AS TO WHETHER TO MOVE FORWARD WITH ORAL ARGUMENT ON VIR/AMI MOTION TO DISMISS (0.1); CALL WITH J.CROZIER RE: SAME (0.1); REVIEW/EDIT SUMMARY OF OUTSTANDING APA ISSUES (0.6); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.5); EMAILS WITH J.CROZIER RE: ADDITIONAL VENDOR CLAIMS SUBJECT TO TRANSITION SERVICES AGREEMENT (0.2); REVIEW/ANALYZE CLEARY LETTER RE: SERITAGE SETTLEMENT, INCLUDING REVIEW OF CITED APA PROVISIONS (0.6); EMAILS WITH J.CROZIER RE: SAME (0.1); BRIEFLY REVIEW VIR/AMI RESPONSE BRIEF AND EMAILS WITH J.CROZIER RE: SAME AND NEXT STEPS (0.3). | | | | |
| 03/16/20 | Prunetti, Nicole Elizabeth | 0.50 | 505.00 | 002 | 58721189 |
| | INTERNAL EMAILS AND COORDINATION RE: UCC SEARCH PROPOSAL FOR WEIL SUBPOENA (LAMPERT) (0.5). | | | | |
| 03/16/20 | Sanford, Broden N. | 1.30 | 949.00 | 002 | 58726284 |
| | ANALYSIS RE EQUITABLE RESPONSES IN THE MOTION TO DISMISS VIR/AMI ADVERSARY COMPLAINT AND RESPONSES IN REPLY IN SUPPORT OF SECOND OMNIBUS OBJECTION RE CONSTRUCTIVE TRUST. | | | | |
| 03/16/20 | Crozier, Jennifer Melien Brooks | 1.60 | 1,616.00 | 002 | 58675444 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH TEAM CONCERNING STRATEGY FOR AND APPROACH TO GOING FORWARD WITH ORAL ARGUMENT ON DEBTORS' MOTION TO DISMISS AMI/VIR COMPLAINT (.3); REVIEW AND RESPOND TO CORRESPONDENCE FROM M-III CONCERNING OTHER VENDORS WHO PROVIDED TRANSITION SERVICES TO SEARS DURING TRANSITION PERIOD BUT WHO TRANSFORM HAS FAILED TO PAY (.2) AND STRATEGY FOR AND APPROACH TO HANDLING SUCH VENDORS' CLAIMS (.2); INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DISPUTES SUMMARY AND DRAFT RELATED CORRESPONDENCE (.5); TELECONFERENCE WITH J. FRIEDMANN CONCERNING DISPUTES SUMMARY (.4). | | | | |
| 03/16/20 | Crozier, Jennifer Melien Brooks | 0.30 | 303.00 | 002 | 58685465 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING PLAINTIFFS AMI AND VIR'S OPPOSITION TO THE DEBTORS' MOTION TO DISMISS. | | | | |
| 03/16/20 | Buschmann, Michael | 0.60 | 438.00 | 002 | 58678441 |
| | CORRESPOND WITH TRANSFORM RE RELEVANT CORRESPONDENCE FROM TEAM WORLDWIDE. | | | | |
| 03/16/20 | Buschmann, Michael | 0.30 | 219.00 | 002 | 58913493 |
| | REVIEW ISSUES RELATING TO ADJOURNMENT OF THE SECOND OMNIBUS OBJECTION AND AMI/VIR MOTION TO DISMISS. | | | | |
| 03/16/20 | Haiken, Lauren C. | 1.60 | 632.00 | 002 | 58802211 |
| | SEARCH DOCUMENTS AT THE REQUEST OF N. PRUNETTI. | | | | |
| 03/16/20 | Haiken, Lauren C. | 2.80 | 1,106.00 | 002 | 58802384 |
| | CHECK DATA LOADED AT VENDOR FOR TECHNICAL ACCURACY. | | | | |
| 03/16/20 | Haiken, Lauren C. | 0.60 | 237.00 | 002 | 58802398 |
| | EMAIL TO N. PRUNETTI TO RELEASE WEIL ATTORNEY EMAIL FOR REVIEW.. | | | | |
| 03/17/20 | Marcus, Jacqueline | 0.50 | 725.00 | 002 | 58688544 |
| | REVIEW JOINT REPRESENTATION LETTER REGARDING TEAM WORLDWIDE LITIGATION AND FOLLOW UP E-MAILS (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/17/20 | Nettleton, Stacy | 0.30 | 360.00 | 002 | 58689322 |

ATTN SEARCH RESULTS AND SUBPOENA RESPONSE.

| 03/17/20 | Friedmann, Jared R. | 0.40 | 480.00 | 002 | 58689566 |

EMAILS WITH TEAM RE: DISCOVERY IN RESPONSE TO SUBPOENA AND NEXT STEPS (0.2); REVIEW HIT REPORTS (0.2).

| 03/17/20 | Friedmann, Jared R. | 1.70 | 2,040.00 | 002 | 58689748 |

REVIEW J.CROZIER SUMMARY OF VIR/AMI'S OPPOSITION TO MOTION TO DISMISS (0.2); EMAIL TO TEAM RE: SAME AND STRATEGY (0.1); REVIEW/ANALYZE VIR/AMI'S DRAFT OPPOSITION TO MOTION TO DISMISS (0.7); CALL WITH M-III TEAM AND J.CROZIER RE: COMMUNICATION TO TRANSFORM RE TSA VENDORS (0.4); TEAM CALL RE: ORAL ARGUMENT ON MOTION TO DISMISS VIR/AMI COMPLAINT AND POTENTIAL REPLY (0.3).

| 03/17/20 | Prunetti, Nicole Elizabeth | 0.20 | 202.00 | 002 | 58725401 |

INTERNAL EMAILS AND COORDINATION RE: UCC SEARCH PROPOSAL FOR WEIL SUBPOENA (LAMPERT) (0.2).

| 03/17/20 | McLean, Elizabeth | 5.90 | 4,307.00 | 002 | 58686883 |

CALL WITH WEIL TEAM REGARDING RESPONSE TO VIR/AMI OPPOSITION TO MOTION TO DISMISS (0.3); REVIEW AND DRAFT REPLY TO OPPOSITION TO MOTION TO DISMISS (5.6).

| 03/17/20 | Crozier, Jennifer Melien Brooks | 3.80 | 3,838.00 | 002 | 58685807 |

CONTINUE PREPARING FOR ORAL ARGUMENT ON DEBTORS' MOTION TO DISMISS AMI/VIR COMPLAINT (.5); REVIEW, ANALYZE, AND ANNOTATE AMI/VIR OPPOSITION TO DEBTORS' MOTION TO DISMISS AND DRAFT RELATED EMAIL MEMORANDUM OUTLINING ARGUMENTS AND POTENTIAL RESPONSE (1.1); TELECONFERENCE CONCERNING PREPARATION OF DRAFT REPLY IN FURTHER SUPPORT OF MOTION TO DISMISS (.5); REVIEW, ANALYZE, AND ANNOTATE TRANSFORM RESPONSE TO DEBTORS' LETTER CONCERNING SERITAGE REIMBURSEMENT FUNDS (.8) AND DRAFT AND RESPOND TO RELATED CORRESPONDENCE (.4); TELECONFERENCE CONCERNING CORRESPONDENCE TO TRANSFORM CONCERNING KELLERRRMEYER VENDORS (.5).

| 03/17/20 | Buschmann, Michael | 0.80 | 584.00 | 002 | 58686954 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE PREVIOUSLY DELIVERED TO O. PESHKO RELATING TO TEAM WORLDWIDE LITIGATION (.3). DRAFT RESPONSE TO TRANSFORM HOLDCO IN RESPONSE TO CORRESPONDENCE (.5). | | | | |
| 03/17/20 | Haiken, Lauren C. | 0.60 | 237.00 | 002 | 58802242 |
| | REPORT ON SEARCH HITS AT THE REQUEST OF N. PRUNETTI. | | | | |
| 03/18/20 | Nettleton, Stacy | 2.40 | 2,880.00 | 002 | 58704116 |
| | CALL WITH TEAM RE SUBPOENA RESPONSE AND MEET AND CONFER STRATEGY (1); ATTN. FOLLOW-UP RE STATUS PRIVILEGE STIPULATION (.4); MEET AND CONFER RE SUBPOENA RESPONSE (1). | | | | |
| 03/18/20 | Friedmann, Jared R. | 1.80 | 2,160.00 | 002 | 58700002 |
| | REVIEW DRAFT PRIVILEGE STIPULATION (0.4); TELECONFERENCE WITH S.NETTLETON, J.CROZIER, AND N.PRUNETTI RE: PREPARING FOR MEET AND CONFER WITH AKIN RE: SUBPOENA RESPONSE (0.7); EMAILS WITH TEAM RE: SAME AND UPDATE FROM CRAVATH ON PRIVILEGE ISSUES (0.1); PARTICIPATE ON MEET AND CONFER WITH AKIN (0.5); EMAILS WITH TEAM AND NEXT STEPS (0.1). | | | | |
| 03/18/20 | Friedmann, Jared R. | 1.30 | 1,560.00 | 002 | 58700018 |
| | CALL WITH J.CROZIER AND L.MCLEAN RE: COMMENTS TO VIR/AMI OPPOSITION TO MOTION TO DISMISS AND DRAFT REPLY BRIEF (0.5); TELECONFERENCE WITH J.CROZIER RE: ANALYSIS OF CLEARY'S ARGUMENTS REGARDING SERITAGE SETTLEMENT PAYMENTS (0.5); REVIEW WRITTEN ANALYSIS OF SAME (0.2); EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 03/18/20 | Prunetti, Nicole Elizabeth | 3.30 | 3,333.00 | 002 | 58725400 |
| | INTERNAL CALL RE: WEIL SUBPOENA SEARCH PROPOSAL AND ATTENTION TO RELATED FOLLOW UP (LAMPERT) (1.0); REVIEW AND ANALYZE DRAFT PRIVILEGE STIPULATION AND CALL WITH CRAVATH RE: SAME (LAMPERT) (0.7); MEET AND CONFER WITH UCC COUNSEL RE: WEIL SUBPOENA SEARCH PROPOSAL (LAMPERT) (0.5); ATTENTION TO WEIL SUBPOENA DOCUMENT REVIEW SET-UP (LAMPERT) (1.1). | | | | |
| 03/18/20 | Lau, Jennifer | 1.10 | 929.50 | 002 | 58702462 |
| | ESL ADVERSARY PROCEEDING: INTERNAL CALL TO DISCUSS SEARCH TERMS AND RESULT OF PRIVILEGE REVIEW AND FOLLOW UP RE:SAME (0.7); CALL WITH COUNSEL TO THE UCC (0.4);. | | | | |
| 03/18/20 | Guthrie, Hayden | 1.50 | 1,575.00 | 002 | 58694755 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEWING WEIL LITIGATION SUMMARY OF OPEN DISPUTES (0.2); ATTENDANCE ON CALL WITH DENTONS CANADA REGARDING SEARS CANADA ENTITIES.(0.4); REVIEWING LITIGATION OPEN DISPUTES (0.9). | | | | |
| 03/18/20 | McLean, Elizabeth | 6.40 | 4,672.00 | 002 | 58698983 |
| | CALL WITH J. BROOKS CROZIER AND J. FRIEDMANN TO DISCUSS REPLY BRIEF TO VIR/AMI'S OPPOSITION TO MOTION TO DISMISS (0.5); DRAFT REPLY BRIEF TO VIR/AMI'S OPPOSITION TO MOTION TO DISMISS (5.9). | | | | |
| 03/18/20 | Crozier, Jennifer Melien Brooks | 3.20 | 3,232.00 | 002 | 58694313 |
| | TELECONFERENCES CONCERNING ESL ADVERSARY PROCEEDING SUBPOENA AND DOCUMENT REVIEW (1.0); TELECONFERENCE CONCERNING REPLY IN FURTHER SUPPORT OF DEBTORS' MOTION TO DISMISS AMI/VIR COMPLAINT (.4); TELECONFERENCE CONCERNING DEBTORS' RESPONSE TO TRANSFORM RESPONSE ON SERITAGE REIMBURSEMENT FUNDS DISPUTE (.4); REVIEW AND RESPOND TO CORRESPONDENCE FROM H. GUTHRIE CONCERNING SAME (.3); DRAFT EMAIL MEMORANDUM SETTING FORTH DEBTORS' RESPONSE TO TRANSFORM'S RESPONSE ON SERITAGE REIMBURSEMENT FUNDS DISPUTE (.8); REVIEW AND RESPOND TO CORRESPONDENCE FROM M-III CONCERNING SERITAGE REIMBURSEMENT FUNDS (.3). | | | | |
| 03/18/20 | Haiken, Lauren C. | 0.30 | 118.50 | 002 | 58802357 |
| | DETAIL INSTRUCTIONS FOR VENDOR TO PREPARE DOCUMENTS FOR REVIEW AT THE REQUEST OF N. PRUNETTI. | | | | |
| 03/18/20 | Haiken, Lauren C. | 0.60 | 237.00 | 002 | 58802394 |
| | REPORT ON SEARCH TERMS AT THE REQUEST OF N. PRUNETTI. | | | | |
| 03/18/20 | Keschner, Jason | 2.20 | 550.00 | 002 | 58700089 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR J. BROOKS CROZIER RE: AMI/VIR MOTION TO DISMISS ORAL ARGUMENT. | | | | |
| 03/19/20 | Friedmann, Jared R. | 0.90 | 1,080.00 | 002 | 58708874 |
| | REVIEW AND REVISE DRAFT REPLY IN FURTHER SUPPORT OF MOTION TO DISMISS VIR/AMI COMPLAINT (0.8); EMAILS WITH J.CROZIER AND L.MCLEAN RE: SAME AND NEXT STEPS (0.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/19/20 | Guthrie, Hayden | 0.30 | 315.00 | 002 | 58704319 |

REVIEW LITIGATION ISSUES.

| 03/19/20 | McLean, Elizabeth | 0.60 | 438.00 | 002 | 58709473 |

REVISE AND CIRCULATE DRAFT OF REPLY BRIEF IN SUPPORT OF MOTION TO DISMISS VIR/AMI
ADVERSARY PROCEEDING.

| 03/19/20 | Crozier, Jennifer Melien Brooks | 6.50 | 6,565.00 | 002 | 58708627 |

REVIEW, REVISE, AND SUPPLEMENT REPLY IN FURTHER SUPPORT OF DEBTORS' MOTION TO DISMISS
AMI/VIR ADVERSARY COMPLAINT (5.0); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING
COMMENTS TO/FEEDBACK ON REPLY (.3); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING
RESPONSE TO TRANSFORM POSITION ON SERITAGE REIMBURSEMENT FUNDS (.5); REVIEW AND
RESPOND TO CORRESPONDENCE FROM M-III CONCERNING SUBTENANT LEASE PAYMENTS THAT WENT
TO TRANSFORM BUT BELONGED TO ESTATE (.4) AND PERFORM RELATED REVIEW AND ANALYSIS OF
APA SETTLEMENT AGREEMENT (.3).

| 03/19/20 | Stauble, Christopher A. | 0.60 | 252.00 | 002 | 58869370 |

ASSIST WITH PREPARATION OF REPLY IN FURTHER SUPPORT OF DEBTORS' MOTION TO DISMISS THE
ADVERSARY COMPLAINT RE: AMI/VIR.

| 03/20/20 | McLean, Elizabeth | 2.10 | 1,533.00 | 002 | 58716827 |

CITE-CHECK AND PREPARED REPLY BRIEF IN SUPPORT OF MOTION TO DISMISS VIR/AMI COMPLAINT
FOR FILING.

| 03/20/20 | Crozier, Jennifer Melien Brooks | 1.80 | 1,818.00 | 002 | 58721628 |

REVIEW, REVISE, AND FINALIZE REPLY IN FURTHER SUPPORT OF DEBTORS' MOTION TO DISMISS AMI/VIR
ADVERSARY COMPLAINT (.9); MANAGE AND COORDINATE FILING OF REPLY (.4); TELECONFERENCES
CONCERNING REPLY IN FURTHER SUPPORT OF DEBTORS' MOTION TO DISMISS (.5).

| 03/20/20 | Stauble, Christopher A. | 2.00 | 840.00 | 002 | 58869499 |

ASSIST WITH PREPARATION OF REPLY IN FURTHER SUPPORT OF DEBTORS' MOTION TO DISMISS THE
ADVERSARY COMPLAINT RE: VIR/AMI ADVERSARY PROCEEDING.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/22/20 | Prunetti, Nicole Elizabeth | 0.20 | 202.00 | 002 | 58725419 |
| | ATTENTION TO WEIL SUBPOENA DOCUMENT REVIEW SET-UP (LAMPERT) (0.2). | | | | |
| 03/23/20 | Friedmann, Jared R. | 0.10 | 120.00 | 002 | 58732802 |
| | EMAILS WITH N.PRUNETTI RE: STATUS OF DOCUMENT REVIEW IN CONNECTION WITH SUBPOENA AND NEXT STEPS (0.1). | | | | |
| 03/23/20 | Prunetti, Nicole Elizabeth | 0.40 | 404.00 | 002 | 58729886 |
| | ATTENTION TO WEIL SUBPOENA DOCUMENT REVIEW SET-UP (LAMPERT) (0.4). | | | | |
| 03/23/20 | Crozier, Jennifer Melien Brooks | 3.00 | 3,030.00 | 002 | 58725772 |
| | CONTINUE PLANNING AND PREPARING FOR ORAL ARGUMENT ON DEBTORS' MOTION TO DISMISS AMI/VIR ADVERSARY COMPLAINT (3.0). | | | | |
| 03/23/20 | Haiken, Lauren C. | 0.50 | 197.50 | 002 | 58802264 |
| | WORK WITH VENDOR TO UPDATE DATABASE AS DIRECTED BY N. PRUNETTI. | | | | |
| 03/24/20 | Friedmann, Jared R. | 1.20 | 1,440.00 | 002 | 58739583 |
| | EMAILS WITH J.CROZIER RE: PREPARING FOR ARGUMENT ON MOTION TO DISMISS VIR/AMI ADVERSARY COMPLAINT (0.2); REVIEW COMPLAINT AND MOTION PAPERS TO PREPARE FOR HEARING (1.0). | | | | |
| 03/24/20 | Crozier, Jennifer Melien Brooks | 7.30 | 7,373.00 | 002 | 58749503 |
| | CONTINUE PLANNING AND PREPARING FOR ORAL ARGUMENT ON DEBTORS' MOTION TO DISMISS AMI/VIR ADVERSARY COMPLAINT, INCLUDING BY REVIEWING AND ANNOTATING REFERENCED CASES (2.4), RELEVANT PLEADINGS (1.6), DRAFT ORAL ARGUMENT OUTLINE (1.8), AND REVIEW AND ANNOTATE ORAL ARGUMENT OUTLINE (1.5). | | | | |
| 03/24/20 | Buschmann, Michael | 1.40 | 1,022.00 | 002 | 58737148 |
| | REVIEW REQUEST FROM TEAM WORLDWIDE FOR ADDITIONAL INDEMNITY LETTERS (.1). PREPARE SUMMARY OF MARKETPLACE VENDOR GROUP (.5). REVIEWED PREVIOUSLY SENT LETTERS AND LISTS OF REQUESTED SUPPLIERS FROM TEAM WORLDWIDE TO CONFIRM WHETHER LETTERS HAD BEEN SENT TO MARKETPLACE VENDORS, AND PREPARE SUMMAREY OF FINDING (.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/25/20 | Friedmann, Jared R. | 2.20 | 2,640.00 | 002 | 58752580 |
| | EMAILS WITH J.CROZIER RE: PREPARING FOR ARGUMENT ON MOTION TO DISMISS VIR/AMI COMPLAINT (0.1); PARTICIPATE ON OMNIBUS HEARINGS, INCLUDING MOTION TO DISMISS VIR/AMI COMPLAINT (2.0); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.1). | | | | |
| 03/25/20 | Prunetti, Nicole Elizabeth | 1.20 | 1,212.00 | 002 | 58804015 |
| | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH UCC WEIL SUBPOENA (1.2). | | | | |
| 03/25/20 | Lau, Jennifer | 1.70 | 1,436.50 | 002 | 58776281 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 03/25/20 | Guthrie, Hayden | 0.50 | 525.00 | 002 | 58747504 |
| | COORDINATE CORPORATE GOVERNANCE ISSUES FOR SEARS CANADA SUBSIDIARIES (0.5). | | | | |
| 03/25/20 | Crozier, Jennifer Melien Brooks | 2.50 | 2,525.00 | 002 | 58749533 |
| | FINISH PLANNING AND PREPARING FOR ORAL ARGUMENT ON DEBTORS' MOTION TO DISMISS ADVERSARY COMPLAINT (2.5). | | | | |
| 03/26/20 | Nettleton, Stacy | 1.50 | 1,800.00 | 002 | 58774644 |
| | REVIEW POTENTIALLY PRIVILEGED DOCUMENTS (.5); T/CS RE SAME (1). | | | | |
| 03/26/20 | Friedmann, Jared R. | 0.10 | 120.00 | 002 | 58763720 |
| | EMAILS WITH J.CROZIER RE: DRAFTING ORDER ON MOTION TO DISMISS VIR/AMI ADVERSARY COMPLAINT. | | | | |
| 03/26/20 | Friedmann, Jared R. | 0.60 | 720.00 | 002 | 58763816 |
| | REVIEW EMAIL RE: PRIVILEGE ISSUES IN CONNECTION WITH PRODUCING DOCUMENTS PURSUANT TO ESL SUBPOENA AND SAMPLE DOCUMENTS (0.4); CALL WITH N.PRUNETTI RE: SAME AND NEXT STEPS (0.2). | | | | |
| 03/26/20 | Prunetti, Nicole Elizabeth | 4.80 | 4,848.00 | 002 | 58803969 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH UCC WEIL SUBPOENA (3.0); EMAILS, CALLS, DRAFT PROTOCOL, AND COORDINATION OF UCC WEIL SUBPOENA DOCUMENT REVIEW (1.8). | | | | |
| 03/26/20 | Crozier, Jennifer Melien Brooks | 0.40 | 404.00 | 002 | 58761639 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: PREPARATION OF PROPOSED ORDER GRANTING DEBTORS' MOTION TO DISMISS AMI/VIR ADVERSARY COMPLAINT. | | | | |
| 03/26/20 | Haiken, Lauren C. | 0.60 | 237.00 | 002 | 58802335 |
| | UPDATE HIT HIGHLIGHTING AT THE REQUEST OF N. PRUNETTI. | | | | |
| 03/27/20 | Nettleton, Stacy | 1.50 | 1,800.00 | 002 | 58774918 |
| | CALL G. DANILOW RE POTENTIALLY PRIVILEGED DOCUMENTS (1); ATTN. REVIEW PROTOCOL (.5); CORRESPONDENCE RE REVIEW. | | | | |
| 03/27/20 | Friedmann, Jared R. | 0.60 | 720.00 | 002 | 58774359 |
| | REVIEW SUMMARY OF SEARS COMMITTEES AND MEMBERSHIP TO PREPARE FOR PRIVILEGE DISCUSSION WITH G.DANILOW (0.3); EMAIL TO TEAM RE: ADDITIONAL ISSUES IN CONNECTION WITH PRODUCTION TO ESL (0.1); CALL WITH N.PRUNETTI RE: SAME AND NEXT STEPS (0.2). | | | | |
| 03/27/20 | Prunetti, Nicole Elizabeth | 2.70 | 2,727.00 | 002 | 58804022 |
| | CALL WITH G. DANILOW RE: UCC WEIL SUBPOENA REVIEW (0.6); EMAILS, CALLS, DRAFT PROTOCOL, AND COORDINATION OF UCC WEIL SUBPOENA DOCUMENT REVIEW (2.1). | | | | |
| 03/27/20 | McLean, Elizabeth | 2.60 | 1,898.00 | 002 | 58770581 |
| | DRAFT PROPOSED ORDER DISMISSING VIR/AMI COMPLAINT. | | | | |
| 03/27/20 | Crozier, Jennifer Melien Brooks | 1.90 | 1,919.00 | 002 | 58773090 |
| | REVIEW, REVISE, AND SUPPLEMENT DRAFT ORDER ON DEBTORS' MOTION TO DISMISS AMI/VIR ADVERSARY COMPLAINT, INCLUDING REVIEW AND ANALYSIS OF TRANSCRIPT OF MARCH 25, 2020 HEARING (1.4); TELECONFERENCE WITH L. MCLEAN RE: PREPARATION OF DRAFT ORDER (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE: SERITAGE REIMBURSEMENT FUNDS (.2). | | | | |
| 03/28/20 | Friedmann, Jared R. | 0.30 | 360.00 | 002 | 58774019 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT PROPOSED ORDER ON MOTION TO DISMISS VIR/AMI ADVERSARY COMPLAINT (0.2); EMAILS WITH J.CROZIER RE: SAME (0.1). | | | | |
| 03/29/20 | Friedmann, Jared R. | 0.20 | 240.00 | 002 | 58774254 |
| | REVISE DRAFT PROPOSED ORDER ON MOTION TO DISMISS VIR/AMI ADVERSARY COMPLAINT AND EMAIL TO J.CROZIER RE: SAME. | | | | |
| 03/29/20 | Prunetti, Nicole Elizabeth | 1.90 | 1,919.00 | 002 | 58803976 |
| | EMAILS, DRAFT PROTOCOL, AND COORDINATION OF UCC WEIL SUBPOENA DOCUMENT REVIEW (1.9). | | | | |
| 03/29/20 | Crozier, Jennifer Melien Brooks | 0.30 | 303.00 | 002 | 58774194 |
| | REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT ORDER ON DEBTORS' MOTION TO DISMISS AMI/VIR ADVERSARY COMPLAINT. | | | | |
| 03/29/20 | Buschmann, Michael | 0.10 | 73.00 | 002 | 58780552 |
| | FOLLOW UP WITH J. MARCUS REGARDING DRAFT COMPLAINT RECEIVED BY INTEX REGARDING THE TEAM WORLDWIDE LITIGATION TO DETERMINE NEXT STEPS. | | | | |
| 03/30/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 002 | 58782782 |
| | REVIEW DRAFT ANSWER TO TEAM WORLDWIDE LITIGATION (.6); CALL WITH A. MCCOY RE: SAME (.2). | | | | |
| 03/30/20 | Nettleton, Stacy | 0.50 | 600.00 | 002 | 58793607 |
| | ATTN REVIEW PROTOCOL FOR DOCUMENT REVIEW CONCERNING PRIVILEGE ISSUES. | | | | |
| 03/30/20 | Friedmann, Jared R. | 0.30 | 360.00 | 002 | 58785996 |
| | EMAILS WITH N.PRUNETTI RE: PROTOCOL FOR REVIEW OF DOCUMENTS IN RESPONSE TO SUBPOENA IN CONNECTION WITH ESL ADVERSARY (0.2); EMAILS RE: PRIVILEGE ISSUES (0.1). | | | | |
| 03/30/20 | Prunetti, Nicole Elizabeth | 1.20 | 1,212.00 | 002 | 58804120 |
| | EMAILS, DRAFT PROTOCOL, AND COORDINATION OF UCC WEIL SUBPOENA DOCUMENT REVIEW (1.2). | | | | |
| 03/30/20 | Godio, Joseph C. | 1.10 | 929.50 | 002 | 58779835 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE MANAGEMENT EXCEL FILE. | | | | |
| 03/30/20 | Legault, Sarah | 0.50 | 365.00 | 002 | 58780389 |
| | REVIEW COMPLAINT AND SUBPOENAS (0.5). | | | | |
| 03/30/20 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 002 | 58786651 |
| | DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING SERITAGE REIMBURSEMENT FUNDS DISPUTE WITH TRANSFORM; PREPARE DRAFT EMAIL TO M-III CONCERNING STATUS OF SPECIFIED RECEIVABLES ANALYSIS. | | | | |
| 03/30/20 | Buschmann, Michael | 2.00 | 1,460.00 | 002 | 58783885 |
| | REVIEWED COMPLAINT RECEIVED FROM INTEX RELATED TO TEAM WORLDWIDE LITIGATION AND CONFIRMED FACTUAL INFORMATION CONTAINED THEREIN (1.8). CONFIRMED MATTERS RELATING TO PRIOR OFFERS RECEIVED BY TEAM WORLDWIDE (.1). SENT COMPLETED FACTUALLY SUMMARY TO INTEX FOR REVIEW (.1). | | | | |
| 03/30/20 | Rhine, Fredrick | 1.10 | 803.00 | 002 | 58784824 |
| | REVIEW COMPLAINT (.5); REVIEW SUBPOENA (.3); REVIEW RESPONSES AND OBJECTIONS (.3). | | | | |
| 03/30/20 | Haiken, Lauren C. | 0.80 | 316.00 | 002 | 58802302 |
| | UPDATE CODING FIELDS AT THE REQUEST OF N. PRUNETTI (.5); UPDATE HIGHLIGHTING AND REDACTION DETAILS AT THE REQUEST OF N. PRUNETTI (.3). | | | | |
| 03/31/20 | Marcus, Jacqueline | 0.50 | 725.00 | 002 | 58795281 |
| | REVIEW FINAL JOINT REPRESENTATION LETTER REGARDING TEAM WORLDWIDE AND CALL WITH M. BUSCHMANN REGARDING SAME (.3); E-MAIL A. MCCOY REGARDING SAME (.2). | | | | |
| 03/31/20 | Friedmann, Jared R. | 0.80 | 960.00 | 002 | 58798679 |
| | CALL WITH J.CROZIER RE: STATUS OF VARIOUS LITIGATION ISSUES (0.2); EMAIL TO TEAM RE: SAME (0.1); EMAIL TO M-III RE: INFORMATION IN CONNECTION WITH APA DISPUTES (0.2); REVIEW COMMENTS TO DRAFT PROPOSED ORDER DISMISSING VIR/AMI ADVERSARY (0.1); REVIEW COUNSL FOR VIR/AMI'S WITHDRAWAL FROM CASE (0.1); CALL WITH J.CROZIER RE: SAME (0.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/31/20 | Friedmann, Jared R. | 0.20 | 240.00 | 002 | 58798825 |

REVIEW EMAILS FROM J.SORKIN AND N.PRUNETTI RE: TIMING OF INITIAL DOCUMENT PRODUCTION IN RESPONSE TO SUBPOENA IN CONNECTION WITH ESL ADVERSARY PROCEEDING (0.1); EMAIL TO N.PRUNETTI RE: SAME (0.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/31/20 | Prunetti, Nicole Elizabeth | 1.60 | 1,616.00 | 002 | 58804155 |

EMAILS, DRAFT PROTOCOL, AND COORDINATION OF UCC WEIL SUBPOENA DOCUMENT REVIEW (0.7); MEETING WITH UCC WEIL SUBPOENA REVIEW TEAM (0.9).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/31/20 | Godio, Joseph C. | 1.80 | 1,521.00 | 002 | 58795333 |

UPDATE MANAGEMENT EXCEL FILE.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/31/20 | Lau, Jennifer | 0.60 | 507.00 | 002 | 58801977 |

DOCUMENT REVIEW FOR RESPONSE TO UCC SUBPOENA (0.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/31/20 | Irani, Neeckaun | 1.40 | 1,022.00 | 002 | 58802678 |

CONF TEAM RE SEARS DOC REVIEW PROTOCOL (0.8); REVIEW PROTOCOL (0.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/31/20 | Legault, Sarah | 5.80 | 4,234.00 | 002 | 58794593 |

CORRESPOND RE REVIEWING DOCUMENTS FOR PRODUCTION FOR SUBPOENA (0.8); REVIEW DOCUMENTS FOR PRODUCTION FOR SUBPOENA (5.0).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/31/20 | Crozier, Jennifer Melien Brooks | 2.20 | 2,222.00 | 002 | 58802639 |

PREPARE DRAFT MEMORANDUM SETTING FORTH PROPOSED SETTLEMENT WITH TRANSFORM CONCERNING VARIOUS OUTSTANDING APA-RELATED DISPUTES (1.2); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT ORDER ON DEBTORS' MOTION TO DISMISS AMI/VIR COMPLAINT (.6); DRAFT, REVIEW, AND RESPOND TO CORRESPONDENCE FROM M-III CONCERNING VERNON, CALIFORNIA WAREHOUSE RENT DISPUTE, SERITAGE REIMBURSEMENT FUNDS DISPUTE, AND TRANSITION VENDORS DISPUTE (.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/31/20 | Rhine, Fredrick | 4.00 | 2,920.00 | 002 | 58795337 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCUMENT REVIEW PROTOCOL (.7); STRATEGIC CONFERENCE CALL (.8); DOCUMENT REVIEW (2.5). | | | | |
| 03/31/20 | Haiken, Lauren C. | 0.40 | 158.00 | 002 | 58802391 |
| | UPDATE CODING PANE AT THE REQUEST OF N. PRUNETTI. | | | | |
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **186.10** | **$159,040.00** | | |
| 02/03/20 | Arias, Juan C. | 2.50 | 1,050.00 | 003 | 58455321 |
| | ASSIST WITH PREPARATION OF COURT CERTIFIED SALE ORDERS FOR COMPLETION OF SETTLEMENT WITH TRANSFORM HOLDCO LLC. | | | | |
| 03/01/20 | Friedmann, Jared R. | 0.30 | 360.00 | 003 | 58900456 |
| | REVIEW/ANALYZE CLEARY LETTER REGARDING MEXICAN AND INDIA GAINS TAXES. | | | | |
| 03/01/20 | Prunetti, Nicole Elizabeth | 0.20 | 202.00 | 003 | 58579976 |
| | REVIEW AND ANALYZE REVISED SEARCH TERM PROPOSAL FOR WEIL SUBPOENA AND EMAILS RE: SAME (LAMPERT) (0.2). | | | | |
| 03/02/20 | Marcus, Jacqueline | 0.20 | 290.00 | 003 | 58600144 |
| | REVIEW CLEARY LETTER REGARDING MEXICO/INDIA TAXES (.1); E-MAILS REGARDING SAME (.1). | | | | |
| 03/02/20 | Friedmann, Jared R. | 0.60 | 720.00 | 003 | 58900692 |
| | EMAILS WITH TEAM REGARDING NEXT STEPS ON APA DISPUTES CONCERNING SERITAGE SETTLEMENT AND MEXICAN AND INDIA TAXES (0.2); REVIEW REVISED DRAFT OF VIR/AMI MOTION TO DISMISS (0.3); EMAILS WITH J.CROZIER REGARDING COMMENTS TO SAME (0.1). | | | | |
| 03/02/20 | Buschmann, Michael | 2.20 | 1,606.00 | 003 | 58618349 |
| | REVISED CALDER 9019 MOTION (1.8). COORDINATED WITH J. MARCUS AND LOCAL COUNSEL TO ATTEMPT TO RESOLVE OUTSTANDING ISSUES FOR SIGNING SETTLEMENT AGREEMENT (.4). | | | | |
| 03/03/20 | Friedmann, Jared R. | 0.60 | 720.00 | 003 | 58620359 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW/ANALYZE TAX DISPUTE CONCERNING MEXICAN AND INDIA GAINS TAXES (0.4); MEET WITH J.CROZIER REGARDING SAME AND NEXT STEPS (0.2). | | | | |
| 03/03/20 | Prunetti, Nicole Elizabeth | 0.10 | 101.00 | 003 | 58604844 |
| | INTERNAL EMAILS AND COORDINATION RE: UCC SEARCH PROPOSAL FOR WEIL SUBPOENA (LAMPERT) (0.1). | | | | |
| 03/03/20 | Guthrie, Hayden | 0.40 | 420.00 | 003 | 58581152 |
| | REVIEW FOREIGN JURISDICTION WITHDRAWAL ISSUES AND LETTER AGREEMENT. | | | | |
| 03/03/20 | Crozier, Jennifer Melien Brooks | 1.20 | 1,212.00 | 003 | 58624881 |
| | ENGAGE IN FOLLOW UP ACTION ITEMS CONCERNING INDIA/MEXICAN GAINS TAX, ALTAQUIP, AND SERITAGE REIMBURSEMENT FUNDS DISPUTES. | | | | |
| 03/03/20 | Buschmann, Michael | 3.80 | 2,774.00 | 003 | 58618993 |
| | DRAFTED MOTION FOR HEARING ON SHORTENED NOTICE FOR CALDER STATUTE 9019 MOTION AND SENT TO J. MARCUS FOR REVIEW (1.6). REVISED MOTION IN LIGHT OF J. MARCUS COMMENTS (2.2). | | | | |
| 03/04/20 | Friedmann, Jared R. | 0.40 | 480.00 | 003 | 58619797 |
| | CALL WITH S.SINGH REGARDING OPEN APA ISSUES (0.2); REVIEW OUTLINE OF REPLY POINTS IN CONNECTION WITH MEXICAN AND INDIA GAINS TAXES AND EMAILS WITH J.CROZIER REGARDING SAME (0.2). | | | | |
| 03/04/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 58623868 |
| | EMAILS RE: REIMBURSEMENT FOR TAX FILINGS. | | | | |
| 03/04/20 | Buschmann, Michael | 0.10 | 73.00 | 003 | 58656323 |
| | EMAIL J. MARCUS AND M-III OF OBJECTION DEADLINE REGARDING DE MINIMIS ASSET SALE NOTICE. | | | | |
| 03/05/20 | Marcus, Jacqueline | 1.30 | 1,885.00 | 003 | 58614747 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, S. GOLDRING, M. HOENIG REGARDING INDIA/MEXICO (1.0); CALL WITH J. FRIEDMANN, J. CROZIER REGARDING SAME (.1); FOLLOW UP REGARDING APA ISSUES (.2);. | | | | |
| 03/05/20 | Friedmann, Jared R. | 0.30 | 360.00 | 003 | 58619761 |
| | CALL WITH J.MARCUS AND J.CROZIER RE: OUTSTANDING APA ISSUES AND STRATEGY (0.2); EMAIL WITH CLEARY RE: OUTSTANDING APA ISSUES (0.1). | | | | |
| 03/05/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 58619965 |
| | EMAILS WITH LOCAL COUNSEL AND K.FLOREY RE: IMPROPER FORMAL DISCOVERY SERVED ON SEARS. | | | | |
| 03/05/20 | Friedmann, Jared R. | 1.10 | 1,320.00 | 003 | 58619977 |
| | TEAM CALL RE: LIABILITY FOR MEXICAN AND INDIA GAINS TAXES AND STRATEGY IN LIGHT OF CLEARY RESPONSE LETTER (1.0); EMAIL AND CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1). | | | | |
| 03/05/20 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 58623592 |
| | CONFERENCE CALL WITH WEIL TEAM RE: FOREIGN TAX LIABILITIES. | | | | |
| 03/05/20 | Guthrie, Hayden | 1.80 | 1,890.00 | 003 | 58595612 |
| | ATTENDANCE ON CALL WITH BFR AND TAX TEAMS REGARDING LETTER FROM TRANSFORM REGARDING TAX LIABILITIES (1.1); REVIEWING FOREIGN QUALIFICATION WITHDRAWRALS AND DIRECTOR APPOINTMENT ISSUES (0.7). | | | | |
| 03/05/20 | Crozier, Jennifer Melien Brooks | 1.60 | 1,616.00 | 003 | 58624516 |
| | ENGAGE IN FOLLOW UP CONCERNING INDIA/MEXICAN GAINS TAX, ALTAQUIP, AND SERITAGE REIMBURSEMENT FUNDS DISPUTES (.7); TELECONFERENCE CONCERNING STRATEGY FOR AND APPROACH TO RESPONDING TO S. O'NEAL (TRANSFORM) LETTER CONCERNING INDIA/MEXICAN GAINS TAX ISSUE (.9). | | | | |
| 03/08/20 | Carangelo, Robert F. | 0.70 | 892.50 | 003 | 58616103 |
| | REVIEW BEAZLEY/QBE POLICY ISSUES AND E-MAIL A. FLIMAN RE SAME (.6); EMAIL J. MARCUS RE SAME (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/08/20 | Marcus, Jacqueline | 0.10 | 145.00 | 003 | 58639248 |
| | E-MAIL S. OLNEAL REGARDING INDIA/MEXICO TAXES (.1). | | | | |
| 03/08/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 58620031 |
| | EMAILS WITH J.MARCUS AND S.SINGH REGARDING APA DISPUTES (0.1); EMAILS WITH J.MARCUS AND J.O'NEAL REGARDING SAME (0.1). | | | | |
| 03/09/20 | Marcus, Jacqueline | 0.30 | 435.00 | 003 | 58639450 |
| | REVIEWED EMAIL REGARDING FEES FOR WITHDRAWAL OF FOREIGN QUALIFICATION AND RESPOND TO SAME (.3). | | | | |
| 03/09/20 | Guthrie, Hayden | 0.70 | 735.00 | 003 | 58628178 |
| | REVIEWING ISRAEL AND CANADA LIQUIDATING TRUST TRANSFERS (0.7). | | | | |
| 03/09/20 | Crozier, Jennifer Melien Brooks | 0.40 | 404.00 | 003 | 58912055 |
| | DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING TRANSFORM'S REQUEST THAT DEBTORS PAY WITHDRAWAL OF FOREIGN QUALIFICATIONS FEE PER PRIOR LETTER AGREEMENT. | | | | |
| 03/10/20 | Marcus, Jacqueline | 0.60 | 870.00 | 003 | 58639472 |
| | CALL L. BAREFOOT REGARDING ATTAQUIP, INDIA/MEXICO AND SERITAGE (.3); EMAIL WEIL TEAM REGARDING SAME (.3). | | | | |
| 03/10/20 | Friedmann, Jared R. | 0.30 | 360.00 | 003 | 58667483 |
| | REVIEW EMAIL SUMMARIZING PROPOSED SETTLEMENT FROM TRANSFORM RE: VARIOUS NEW APA DISPUTES (0.1); EMAIL TO TEAM RE: SAME (0.1); EMAILS WITH J.CROZIER AND M-III RE: DISPUTE WITH VIR/AMI (0.1). | | | | |
| 03/11/20 | Friedmann, Jared R. | 0.10 | 120.00 | 003 | 58667270 |
| | EMAILS WITH TEAM REGARDING APA DISPUTES. | | | | |
| 03/12/20 | Hwangpo, Natasha | 0.90 | 945.00 | 003 | 58656134 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW, REVISE STIPULATION RE CPO REPORT (.4); CORRESPOND WITH WEIL TEAM RE SAME (.3); CORRESPOND WITH PRIVACY OMBUDSMAN, CLEARY RE SAME (.2). | | | | |
| 03/13/20 | Hwangpo, Natasha | 0.40 | 420.00 | 003 | 58656171 |
| | CORRESPOND WITH WEIL TEAM, CLEARY, PRIVACY OMBUDSMAN RE STIPULATION (.3); REVIEW, ANALYZE NOTICE RE SAME (.1). | | | | |
| 03/13/20 | Crozier, Jennifer Melien Brooks | 3.00 | 3,030.00 | 003 | 58913587 |
| | DRAFT EMAIL MEMORANDUM SUMMARIZING STATUS OF SEVERAL ONGOING/NASCENT DISPUTES WITH TRANSFORM RELATED TO APA. | | | | |
| 03/13/20 | Peene, Travis J. | 0.40 | 100.00 | 003 | 58666934 |
| | ASSIST WITH PREPARATION OF THE NOTICE OF PRESENTMENT OF SECOND STIPULATION AND PROPOSED ORDER REGARDING THE REPORT OF THE CONSUMER PRIVACY OMBUDSMAN (GLOBAL ASSET SALE TRANSACTION). | | | | |
| 03/13/20 | Altman-DeSole, Jacob | 1.00 | 250.00 | 003 | 58684808 |
| | ASSIST WITH PREPARATION OF MATERIALS RE NOTICE OF PRESENTMENT OF SECOND STIPULATION AND PROPOSED ORDER REGARDING THE REPORT OF THE CONSUMER PRIVACY OMBUDSMAN FOR P. DIDONATO. | | | | |
| 03/16/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 58681178 |
| | REVIEW LETTER FROM CLEARY RE: SERITAGE REIMBURSEMENT AND EMAIL RE: PENDING DISPUTES. | | | | |
| 03/16/20 | Guthrie, Hayden | 0.30 | 315.00 | 003 | 58673874 |
| | REVIEW ISSUES REGARDING SEARS SUBSIDIARIES IN CANADA (0.3). | | | | |
| 03/16/20 | Leslie, Harold David | 0.60 | 606.00 | 003 | 58677523 |
| | RESEARCH DOCKET AND BACKGROUND OF SCHOOL DISTRICT 300 LITIGATION (0.4); REVISE WITHDRAWAL MOTION IN SCHOOL DISTRICT 300 LITIGATION AND COORDINATE FILING WITH LOCAL COUNSEL (0.2). | | | | |
| 03/16/20 | Buschmann, Michael | 1.70 | 1,241.00 | 003 | 58678170 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL RELATED TO CLAYTON STREET ASSOCIATES SALE OF ASSETS AND THE BROLE OBJECTION THERETO (.4). DRAFTED AND SUBMITTED NOTICE OF HEARING FOR MARCH 25, 2020 HEARING ON THE BROLE OBJECTION (1.1). DRAFTED EMAIL SUMMARY OF DE MINIMIS ASSET SALE ORDER (.2). | | | | |
| 03/16/20 | Buschmann, Michael | 2.40 | 1,752.00 | 003 | 58678315 |
| | REVIEW AND REVISE CANADIAN LITIGATION 9019 MOTION. | | | | |
| 03/17/20 | Buschmann, Michael | 2.80 | 2,044.00 | 003 | 58686648 |
| | REVISE CANADIAN SETTLEMENT 9019 (2.4). SEND FINALIZED MOTION TO RELEVANT GROUPS FOR REVIEW (.4). | | | | |
| 03/18/20 | Marcus, Jacqueline | 0.60 | 870.00 | 003 | 58699964 |
| | CONFERENCE CALL WITH M. MAHONEY, D. LITZ, H. GUTHRIE REGARDING TRANSFER OF CANADIAN ENTITIES (.3); REVIEW CLEARY LETTER REGARDING SERITAGE FUNDS (.1); E-MAIL J. CROZIER (.1) AND CALL WITH J. CROZIER REGARDING SAME (.1). | | | | |
| 03/18/20 | Munz, Naomi | 0.40 | 440.00 | 003 | 58703142 |
| | EMAILS RE: FOREIGN ENTITIES. | | | | |
| 03/18/20 | Namerow, Derek | 1.60 | 1,352.00 | 003 | 58702074 |
| | COORDINATE EXECUTION OF LITHONIA AMENDMENT (.3); COMPARE AND REVIEW CSA DOCS (.8); REVIEW PSA FOR LANSING (.3) UPDATE STATUS TRACKER (.2). | | | | |
| 03/18/20 | Buschmann, Michael | 0.90 | 657.00 | 003 | 58695560 |
| | REVISED CANADIAN SETTLEMENT MOTION IN ACCORDANCE WITH FEEDBACK RECEIVED AND SENT TO CANADIAN PLAINTIFF'S US ATTORNEY'S FOR REVIEW (.8). FOLLOWED UP WITH CANADIAN COUNSEL REGARDING QUESTION RELATED TO CANADIAN PROCEEDINGS AND SENT ANSWER TO RELEVANT PARTIES (.1). | | | | |
| 03/19/20 | Munz, Naomi | 1.20 | 1,320.00 | 003 | 58711847 |
| | REVIEW ANALYSIS AND EMAILS RE: SERITAGE REIMBURSEMENT. | | | | |
| 03/19/20 | Buschmann, Michael | 0.40 | 292.00 | 003 | 58705760 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COORDINATE AND ATTEND CONFERENCE CALL REQUESTED BY CANADIAN PLAINTIFF'S US COUNSEL REGARDING CANADIAN 9019 MOTION. | | | | |
| 03/20/20 | Friedmann, Jared R. | 1.20 | 1,440.00 | 003 | 58721747 |
| | EMAILS WITH TEAM RE: OUTSTANDING APA ISSUES AND POTENTIAL GLOBAL RESOLUTION (0.1); TELECONFERENCE WITH J.CROZIER RE: VIR/AMI REPLY BRIEF AND OTHER OUTSTANDING APA DISPUTES (0.3); REVIEW/EDIT REVISED DRAFT REPLY BRIEF (0.6); CALL WITH J.CROZIER RE: COMMENTS TO SAME AND NEXT STEPS (0.2). | | | | |
| 03/20/20 | Crozier, Jennifer Melien Brooks | 0.30 | 303.00 | 003 | 58906984 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SERITAGE REIMBURSEMENT FUNDS (AND POTENTIAL GLOBAL SETTLEMENT OF NASCENT APA-RELATED DISPUTES WITH TRANSFORM) (.3). | | | | |
| 03/22/20 | Buschmann, Michael | 0.20 | 146.00 | 003 | 58737628 |
| | REVIEW DE MINIMIS ASSET SALE ORDER TO RESEARCH ISSUE RELATING TO CURRENTLY PENDING OBJECTION ON CLAYTON STREET ASSOCIATES. | | | | |
| 03/23/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 003 | 58725999 |
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER REGARDING REMAINING APA DISPUTES (.6); FOLLOW UP E-MAIL TO H. GUTHRIE REGARDING SAME (.1). | | | | |
| 03/23/20 | Friedmann, Jared R. | 2.00 | 2,400.00 | 003 | 58732755 |
| | EMAILS WITH J.MARCUS AND J.CROZIER RE: RESPONDING TO CLEARY'S EMAIL CONCERNING SERITAGE RECEIVABLES AND INDIA/MEXICAN TAXES (0.1); REVIEW J.CROZIER LATEST SUMMARY OF APA ISSUES AND CHART OF POTENTIAL RESOLUTION (0.3); CALL WITH J.MARCUS AND J.CROZIER RE; SAME AND NEXT STEPS (0.6); EMAIL TO L.BAREFOOT RE: SAME (0.1); REVIEW EMAILS FROM J.MARCUS AND J.CROZIER FOLLOWING UP ON POTENTIAL DISPUTES WITH M&A TEAM AND M-III (0.1); EMAILS WITH TEAM RE: PREPARING FOR 3/25 OMNIBUS HEARING (0.1); FURTHER EMAILS WITH M&A AND BFR TEAMS RE: APA DISPUTES AND POTENTIAL NEXT STEPS (0.2); FURTHER ANALYZE POTENTIAL RESOLUTION OF SAME (0.4); TELECONFERENCE WITH S.SINGH RE: SAME (0.1). | | | | |
| 03/23/20 | Guthrie, Hayden | 0.30 | 315.00 | 003 | 58726765 |
| | DRAFT SUMMARY OF MEXICO DIVIDEND ISSUE FOR BFR AND LITIGATION TEAMS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/20 | Crozier, Jennifer Melien Brooks | 1.10 | 1,111.00 | 003 | 58907251 |
| | TELECONFERENCE CONCERNING STRATEGY FOR AND APPROACH TO GLOBAL RESOLUTION OF NEW AND OUTSTANDING APA-RELATED DISPUTES WITH TRANSFORM (.5); DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING DISPUTES, RESOLUTION (INCLUDING REVIEW, REVISE, AND SUPPLEMENT DISPUTES-SUMMARY EMAIL MEMORANDUM) (.6);. | | | | |
| 03/23/20 | Buschmann, Michael | 2.00 | 1,460.00 | 003 | 58726750 |
| | PREPARE NOTICE OF FILING FOR STIPULATION (1.0). COORDINATE WITH J. MARCUS, A. HWANG, AND PARALEGALS TO FILE STIPULATION AND SEND TO RELEVANT PARTIES (1.0). | | | | |
| 03/23/20 | Litz, Dominic | 0.50 | 365.00 | 003 | 58727089 |
| | REVIEW TRANSFORM APA REGRADING EZEAKU LITIGATION. | | | | |
| 03/24/20 | Litz, Dominic | 3.20 | 2,336.00 | 003 | 58739025 |
| | REVIEW APA WITH TRANSFORM RE: EZEAKU. | | | | |
| 03/25/20 | Buschmann, Michael | 0.60 | 438.00 | 003 | 58749885 |
| | SEND _____ TO ALL RELEVANT PARTIES FOR FINAL REVIEW BEFORE SUBMISSION. | | | | |
| 03/27/20 | Friedmann, Jared R. | 0.60 | 720.00 | 003 | 58774338 |
| | CALL WITH D.MARTIN AND B.MURPHY RE: OUTSTANDING EDA NOTES (0.4); EMAILS WITH B.MURPHY RE: PROPOSED EMAIL TO HOFFMAN ESTATES RE: SAME (0.2). | | | | |
| 03/27/20 | Peene, Travis J. | 0.50 | 125.00 | 003 | 58775323 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE SECOND STIPULATION AND ORDER REGARDING THE REPORT OF THE CONSUMER PRIVACY OMBUDSMAN (GLOBAL ASSET SALE TRANSACTION) [ECF NO. 7447] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 03/29/20 | Friedmann, Jared R. | 0.10 | 120.00 | 003 | 58774256 |
| | EMAILS WITH M. GERSHON RE: EDA NOTES. | | | | |
| 03/31/20 | Buschmann, Michael | 0.10 | 73.00 | 003 | 58808205 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE RE: CALDER STATUE 9019 MOTION DISCUSSING NEXT STEPS. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 003 - Asset Disposition/363** | | **56.30** | **$51,721.50** | | |
| **Asset /De Minimis Asset/Liquidation Sales:** | | | | | |

| 03/02/20 | Marcus, Jacqueline | 1.00 | 1,450.00 | 004 | 58598437 |
|------|---------------------|-------|--------|------|-------|
| | REVIEWED 9019 MOTION FOR CALDER SETTLEMENT (.4); EMAIL REGARDING SAME (.1); TELEPHONE CONFERENCE M. OLINS (.2); REVIEWED CHARGES TO CALDER MOTION (.1); EMAILS REGARDING CALDER (.1); TELEPHONE CONFERENCE M. BUSCHMANN REGARDING CALDER (.1). | | | | |
| 03/02/20 | Fail, Garrett | 1.20 | 1,680.00 | 004 | 58611794 |
| | CALL WITH MORGAN LEWIS RE CITY OF LA STAY ISSUE (.2) EMAILS RE SAME AND OTHER STAY ISSUES (.5) REVIEW AND REVISE STAY LETTER TO CITY OF LA. (.5). | | | | |
| 03/02/20 | DiDonato, Philip | 2.10 | 1,533.00 | 004 | 58602435 |
| | DRAFT STAY LETTER RE CITY OF LA ACTION (1.1); DRAFT STAY LETTER RE EEOC ACTION (1.0). | | | | |
| 03/02/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58602436 |
| | CORRESPOND WITH AUTO STAY MOVANTS. | | | | |
| 03/02/20 | Leslie, Harold David | 0.40 | 404.00 | 004 | 58623876 |
| | RESEARCH SCHOOL DISTRICT 300 CASE BACKGROUND (0.3); REVIEW RESTRUCTURING COMMITTEE MINUTES AND EMAIL J. FRIEDMANN (0.1). | | | | |
| 03/02/20 | Buschmann, Michael | 0.70 | 511.00 | 004 | 58618489 |
| | COORDINATED WITH PARALEGALS TO DRAFT AND FINALIZE TWO REMAINING LETTERS TO INDEMNIFYING PARTIES, AND SENT TO J. MARCUS FOR SIGNATURE. | | | | |
| 03/03/20 | Marcus, Jacqueline | 1.20 | 1,740.00 | 004 | 58600000 |
| | REVIEWED CHANGES TO CALDER 9019 MOTION AND REVIEWED MOTION TO SHORTEN TIME(.7); CALL WITH O. PESHKO REGARDING SAME (.1); REVIEWED MOTION TO SHORTEN (.3); E-MAILS REGARDING EXECUTION (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/20 | Fail, Garrett | 0.90 | 1,260.00 | 004 | 58611633 |
| | CALL WITH MORGAN LEWIS RE CITY OF LA. (.5) EMAILS AND CALLS RE SAME (.1) ADDRESS STAY ISSUES WITH P. DIDINOTO AND O. PESHKO (.3). | | | | |
| 03/03/20 | DiDonato, Philip | 0.60 | 438.00 | 004 | 58602370 |
| | CALL WITH MORGAN LEWIS RE CITY OF LA ACTION AND MEETING WITH G. FAIL RE SAME. | | | | |
| 03/03/20 | DiDonato, Philip | 0.20 | 146.00 | 004 | 58602425 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/03/20 | DiDonato, Philip | 1.10 | 803.00 | 004 | 58602468 |
| | REVIEW STIPULATION RE PARCHMENT CLAIM AND CASTANEDA CLAIM. | | | | |
| 03/03/20 | Altman-DeSole, Jacob | 3.00 | 750.00 | 004 | 58653075 |
| | ASSIST WITH PREPARATION OF MATERIALS RE NOTICE OF PRESENTMENT RE RELIEF FORM AUTOMATIC STAY FOR P. DIDONATO. | | | | |
| 03/04/20 | Friedmann, Jared R. | 0.20 | 240.00 | 004 | 58620173 |
| | EMAILS WITH PARTIES TO EDA LITIGATION REGARDING IMPROPER DISCOVERY SERVED BY SCHOOL DISTRICT. | | | | |
| 03/04/20 | Fail, Garrett | 0.20 | 280.00 | 004 | 58612150 |
| | EMAILS RE AUTOMATIC STAY ISSUES WITH WEIL TEAM AND TRANSFORM (.2). | | | | |
| 03/04/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 58602397 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/04/20 | Litz, Dominic | 1.00 | 730.00 | 004 | 58591209 |
| | DRAFT AUTO-STAY STIP (1.0). | | | | |
| 03/04/20 | Peene, Travis J. | 0.70 | 175.00 | 004 | 58632930 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF NOTICES OF PRESENTMENT OF STIPULATION AND AGREED ORDERS RE: CARRIN, WILLIAMS, AND EPPS RELIEF FROM STAY. | | | | |
| 03/04/20 | Altman-DeSole, Jacob | 2.00 | 500.00 | 004 | 58653105 |
| | ASSIST WITH PREPARATION OF MATERIALS RE NOTICE OF PRESENTMENT RE RELIEF FORM AUTOMATIC STAY FOR P. DIDONATO. | | | | |
| 03/05/20 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 58614016 |
| | CALL WITH M. OLINS REGARDING STATUS OF CALDER AGREEMENT (.1). | | | | |
| 03/05/20 | Marcus, Jacqueline | 0.60 | 870.00 | 004 | 58614988 |
| | CALL WITH H. SPUHLER, M. BUSCHMANN REGARDING TEAM WORLDWIDE LITIGATION AND FOLLOW UP E-MAIL REGARDING SAME (.6). | | | | |
| 03/05/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 58602421 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/06/20 | DiDonato, Philip | 0.50 | 365.00 | 004 | 58674346 |
| | UPDATE AUTO STAY MOTION TRACKER. | | | | |
| 03/06/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 58674517 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/09/20 | Friedmann, Jared R. | 0.20 | 240.00 | 004 | 58667516 |
| | CALL WITH D.LESLIE REGARDING DRAFTING OMNIBUS OBJECTION LETTER TO DISCOVERY SERVED BY SCHOOL DISTRICT (0.1); REVIEW DRAFT LETTER (0.1). | | | | |
| 03/09/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 58679653 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/09/20 | DiDonato, Philip | 1.10 | 803.00 | 004 | 58679789 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES. | | | | |
| 03/09/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58679800 |
| | UPDATE AUTO STAY MOTION TRACKER. | | | | |
| 03/09/20 | Leslie, Harold David | 1.50 | 1,515.00 | 004 | 58672391 |
| | CALL WITH J. FRIEDMANN RE: DISCOVERY REQUESTS IN SCHOOL DISTRICT 300 LITIGATION (0.1); RESEARCH DISCOVERY AND BACKGROUND IN SCHOOL DISTRICT 300 LITIGATION (0.6); DRAFT LETTER RESPONDING TO DISCOVERY REQUESTS IN SCHOOL DISTRICT 300 LITIGATION (0.8). | | | | |
| 03/09/20 | Litz, Dominic | 1.30 | 949.00 | 004 | 58630103 |
| | CORRESPOND WITH TRANSFORM RE: PI SUIT (0.4); EDIT AUTO-STAY STIP (0.2); REVIEW MOTION TO LIFT STAY AND DRAFT OBJECTION (0.7). | | | | |
| 03/10/20 | Marcus, Jacqueline | 0.20 | 290.00 | 004 | 58639381 |
| | CALL B. GRIFFITH REGARDING CALDER STATUS (.1); EMAILS B. GRIFFITH REGARDING SAME (.1). | | | | |
| 03/10/20 | Friedmann, Jared R. | 0.90 | 1,080.00 | 004 | 58667359 |
| | REVISE DRAFT LETTER TO SCHOOL DISTRICT RE: IMPROPER DISCOVERY SERVED ON DEBTORS IN COOK COUNTY EDA LITIGATION (0.7); CALL WITH D.LESLIE RE: SAME AND NEXT STEPS (0.1); EMAILS WITH D.LESLIE AND LOCAL COUNSEL RE: SAME AND WITHDRAWING AS COUNSEL OF RECORD (0.1). | | | | |
| 03/10/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58679893 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/10/20 | Leslie, Harold David | 0.40 | 404.00 | 004 | 58672190 |
| | REVISE LETTER RE: DISCOVERY IN SCHOOL DISTRICT 300 LITIGATION (0.3); EMAIL TO LOCAL COUNSEL RE: DISCOVERY LETTER IN SCHOOL DISTRICT 300 LITIGATION (0.1). | | | | |
| 03/11/20 | Fail, Garrett | 0.80 | 1,120.00 | 004 | 58662379 |
| | CALL WITH MORGAN LEWIS RE CITY OF LA. (.3) DRAFT LETTER TO SAME (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/11/20 | DiDonato, Philip | 1.10 | 803.00 | 004 | 58679682 |
| | REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (PARCHMENT). | | | | |
| 03/11/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58679703 |
| | CORRESPOND WITH AUTO STAY MOVANTS. | | | | |
| 03/11/20 | DiDonato, Philip | 1.00 | 730.00 | 004 | 58679917 |
| | CALL RE CITY OF LA ACTION (0.5); UPDATE STAY LETTER RE SAME (0.5). | | | | |
| 03/11/20 | Litz, Dominic | 0.30 | 219.00 | 004 | 58644549 |
| | CALL WITH TRANSFORM RE: MCNICHOLAS (0.3). | | | | |
| 03/12/20 | Friedmann, Jared R. | 0.10 | 120.00 | 004 | 58667283 |
| | REVIEW LETTER FROM E.CHOI TO K.FLOREY RE: OBJECTING TO DISCOVERY SERVED BY SCHOOL DISTRICT. | | | | |
| 03/12/20 | DiDonato, Philip | 0.50 | 365.00 | 004 | 58679725 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/12/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 58679881 |
| | REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES. | | | | |
| 03/12/20 | Litz, Dominic | 1.70 | 1,241.00 | 004 | 58650015 |
| | DRAFT OBJECTION TO AUTO-STAY RE: J. TOMCHAK (1.7). | | | | |
| 03/13/20 | Friedmann, Jared R. | 0.40 | 480.00 | 004 | 58667536 |
| | REVIEW MOTION FOR LEAVE TO FILE FOURTH AMENDED COMPLAINT BY SCHOOL DISTRICT IN CONNECTION WITH EDA DISPUTE. | | | | |
| 03/13/20 | Fail, Garrett | 0.10 | 140.00 | 004 | 58661905 |
| | ADDRESS CITY OF LA STAY VIOLATION/LAWSUIT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/13/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 58679615 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/13/20 | DiDonato, Philip | 0.20 | 146.00 | 004 | 58679627 |
| | UPDATE AUTO STAY MOTION TRACKER. | | | | |
| 03/13/20 | DiDonato, Philip | 0.50 | 365.00 | 004 | 58679837 |
| | COMMENTS TO CITY OF LA STAY LETTER (0.3) AND DISTRIBUTION OF SAME (0.2). | | | | |
| 03/16/20 | Friedmann, Jared R. | 0.90 | 1,080.00 | 004 | 58680784 |
| | EMAILS WITH LOCAL COUNSEL RE: WITHDRAWING AS COUNSEL OF RECORD BY MOTION IN LIGHT OF ADJOURNMENT OF SCHEDULED CONFERENCE (0.1); DRAFT MOTION TO WITHDRAW AND EMAILS WITH D.LESLIE AND LOCAL COUNSEL RE: SAME (0.5); REVIEW PROPOSED SCHEDULING ORDERS FROM SCHOOL DISTRICT AND VILLAGE OF HOFFMAN ESTATES AND EMAILS WITH LOCAL COUNSEL RE: SAME (0.2); EMAILS RE: ADJOURNMENT OF 3/17 COURT HEARING (0.1). | | | | |
| 03/16/20 | Fail, Garrett | 0.90 | 1,260.00 | 004 | 58679919 |
| | REVIEW AND REVISE MULTIPLE STIPULATIONS RE AUTOMATIC STAY FOR P. DIDINOTO AND D. LITZ. | | | | |
| 03/16/20 | DiDonato, Philip | 0.50 | 365.00 | 004 | 58680136 |
| | REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES. | | | | |
| 03/16/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 58680144 |
| | UPDATE AUTO STAY MOTION TRACKER. | | | | |
| 03/16/20 | DiDonato, Philip | 0.60 | 438.00 | 004 | 58680309 |
| | REVIEW TRANSFORM COMMENTS TO CENTURYLINK STIPULATION. | | | | |
| 03/16/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58680344 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/16/20 | Peene, Travis J. | 1.00 | 250.00 | 004 | 58686215 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION AND SUBMIT THE PROPOSED STIPULATIONS, AGREEMENTS AND ORDERS GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY [ECF NOS. 7390, 7391 AND 7392] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 03/17/20 | Fail, Garrett | 0.10 | 140.00 | 004 | 58688179 |
| | ADDRESS INQUIRIES RE VOSBERG SUIT. | | | | |
| 03/17/20 | DiDonato, Philip | 0.20 | 146.00 | 004 | 58689041 |
| | REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES. | | | | |
| 03/17/20 | DiDonato, Philip | 0.70 | 511.00 | 004 | 58689118 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.4); REVIEW DRAFT OBJECTION TO TOMCHAK MOTION (0.3). | | | | |
| 03/18/20 | Fail, Garrett | 0.90 | 1,260.00 | 004 | 58698161 |
| | DRAFT RESPONSE TO TOMCHAK MOTIONS FOR RELIEF FROM STAY. | | | | |
| 03/18/20 | DiDonato, Philip | 0.50 | 365.00 | 004 | 58725196 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/18/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 58725199 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 03/18/20 | Litz, Dominic | 1.90 | 1,387.00 | 004 | 58700040 |
| | REVISE OBJECTION TO J. TOMCHAK. | | | | |
| 03/18/20 | Peene, Travis J. | 0.50 | 125.00 | 004 | 58700618 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE OBJECTION OF DEBTORS TO MOTIONS FOR RELIEF FROM STAY. | | | | |
| 03/19/20 | Marcus, Jacqueline | 0.30 | 435.00 | 004 | 58708166 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW A. CAPELLA CHANGES TO TEAM WORLDWIDE ENGAGEMENT LETTER (.3). | | | | |
| 03/19/20 | Branch, Amanda | 1.60 | 1,616.00 | 004 | 58705344 |
| | CONDUCT ANALYSIS RE PATENT LITIGATION FILED AGAINST SEARS AND PROVIDE ADVICE REGARDING ENGAGEMENT LETTER RELATING TO SAME. | | | | |
| 03/19/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 58725202 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/19/20 | Peene, Travis J. | 0.30 | 75.00 | 004 | 58711019 |
| | ASSIST WITH PREPARATION OF NOTICE OF PRESENTMENT RE: CASTANEDA STIPULATION. | | | | |
| 03/19/20 | Peene, Travis J. | 0.40 | 100.00 | 004 | 58711047 |
| | ASSIST WITH PREPARATION OF TRACKER RE: AUTO STAY STIPULATIONS FOR P. DIDONATO. | | | | |
| 03/19/20 | Peene, Travis J. | 0.40 | 100.00 | 004 | 58711130 |
| | ASSIST WITH PREPARATION OF NOTICE OF PRESENTMENT RE: PARCHMENT STIPULATION. | | | | |
| 03/20/20 | DiDonato, Philip | 0.60 | 438.00 | 004 | 58725194 |
| | REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES. | | | | |
| 03/20/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58725203 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/20/20 | DiDonato, Philip | 0.70 | 511.00 | 004 | 58725208 |
| | FINALIZE PARCHMENT STAY STIPULATION FOR FILING (0.4); CORRESPONDENCE RE AUTO STAY STIPULATION FOR CASTANEDA (0.3). | | | | |
| 03/20/20 | Litz, Dominic | 0.30 | 219.00 | 004 | 58718014 |
| | CALL WITH MOVANT RE: HEARING ON 25TH (0.3). | | | | |
| 03/20/20 | Peene, Travis J. | 0.50 | 125.00 | 004 | 58723170 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 03/23/20 | Branch, Amanda | 0.40 | 404.00 | 004 | 58737046 |
| | REVISE DRAFT ENGAGEMENT LETTER AND CORRESPOND WITH TEAM RE SAME. | | | | |
| 03/23/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58756520 |
| | UPDATE AUTO STAY MOTION TRACKER. | | | | |
| 03/23/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58756521 |
| | CORRESPOND WITH AUTO STAY MOVANTS. | | | | |
| 03/23/20 | Peshko, Olga F. | 0.40 | 404.00 | 004 | 58779273 |
| | RESPOND TO AUTO STAY-RELATED REQUESTS (.4). | | | | |
| 03/24/20 | Marcus, Jacqueline | 0.20 | 290.00 | 004 | 58739260 |
| | REVIEW CHANGES TO FAEGRE ENGAGEMENT LETTER AND E-MAIL REGARDING SAME (.2). | | | | |
| 03/24/20 | Branch, Amanda | 0.30 | 303.00 | 004 | 58755795 |
| | DRAFT AND REVISE ENGAGEMENT LETTER AND CIRCULATE TO TEAM. | | | | |
| 03/24/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58756608 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/24/20 | DiDonato, Philip | 0.50 | 365.00 | 004 | 58756613 |
| | REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES. | | | | |
| 03/24/20 | Buschmann, Michael | 4.00 | 2,920.00 | 004 | 58737474 |
| | REVISE CALDER STATUTE MOTION INCORPORATING FEEDBACK FROM VARIOUS PARTIES (3.1). SENT REVISED DRAFT TO J. MARCUS WITH EXPLANATION OF ISSUE RELATING TO RELEASE LANGUAGE. (.6). COORDINATE WITH J. MARCUS TO PLAN FURTHER DISTRIBUTION TO LARGER WORKING GROUP (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/25/20 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 58747572 |
| | REVIEW MOTION TO EXTEND CALDER DISCOVERY DATE (.1). | | | | |
| 03/25/20 | Marcus, Jacqueline | 0.30 | 435.00 | 004 | 58747596 |
| | RESPONSE TO C. DAVIS E-MAIL REGARDING MARKET SUPPLIERS. | | | | |
| 03/25/20 | Fail, Garrett | 0.10 | 140.00 | 004 | 58749052 |
| | ADDRESS US CUSTOMS LETTER TO TRANSFORM. | | | | |
| 03/25/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58756604 |
| | DRAFT ORDER FOR ENTRY RE TOMCHAK MOTION. | | | | |
| 03/25/20 | DiDonato, Philip | 0.20 | 146.00 | 004 | 58756617 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 03/25/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58756623 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/26/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 58784212 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/26/20 | Peshko, Olga F. | 0.60 | 606.00 | 004 | 58778052 |
| | CORRESPOND REGARDING J. SMITH CASE AND REVIEW DOCUMENTATION RELATED TO SAME (.6). | | | | |
| 03/26/20 | Stauble, Christopher A. | 0.80 | 336.00 | 004 | 58829590 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' MOTION FOR ENTRY OF AN ORDER APPROVING SETTLEMENT AGREEMENT AMONG SEARS HOLDINGS CORPORATION AND THE CANADIAN PLAINTIFFS. | | | | |
| 03/26/20 | Peene, Travis J. | 0.30 | 75.00 | 004 | 58775175 |
| | SUBMIT PROPOSED ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY RE: JULIE TOMCHAK TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/27/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58784244 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/27/20 | DiDonato, Philip | 0.50 | 365.00 | 004 | 58784285 |
| | UPDATE AUTO STAY MOTION TRACKER. | | | | |
| 03/27/20 | Peshko, Olga F. | 1.00 | 1,010.00 | 004 | 58778025 |
| | CALL AND CORRESPONDENCE REGARDING SETTLEMENT REQUEST AND AUTOMATIC STAY (.4); CORRESPOND RE COVERAGE DISPUTE (.1); CORRESPOND REGARDING STAY ISSUES AND REVIEW RELATED PLEADINGS (.5). | | | | |
| 03/27/20 | Peene, Travis J. | 0.30 | 75.00 | 004 | 58775259 |
| | ASSIST WITH PREPARATION OF TRACKER RE: AUTOMATIC STAY STIPULATIONS FOR P. DIDONATO. | | | | |
| 03/28/20 | Buschmann, Michael | 0.30 | 219.00 | 004 | 58770981 |
| | REVIEW RESPONSE FILE BY SANTA ROSA MALL TO OBJECTION TO RELIEF FROM STAY, AND SUMMARIZED ARGUMENTS CONTAINED THEREIN. | | | | |
| 03/30/20 | Friedmann, Jared R. | 0.60 | 720.00 | 004 | 58786127 |
| | CALL WITH M. GERSHON RE: OUTSTANDING EDA NOTES (0.5); EMAIL TO M. GERSON RE: EDA AGREEMENT (0.1). | | | | |
| 03/30/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58813175 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/30/20 | Peene, Travis J. | 0.30 | 75.00 | 004 | 58812023 |
| | SUBMIT THE PROPOSED STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY [ECF NO. 7486] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 03/31/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 58813193 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/31/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58813203 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 03/31/20 | Peshko, Olga F. | 0.20 | 202.00 | 004 | 58832844 |
| | CORRESPONDENCE REGARDING SEARS' FIRM'S CONFLICTS WAIVER (.2). | | | | |
| 03/31/20 | Buschmann, Michael | 0.40 | 292.00 | 004 | 58808207 |
| | REVIEW NEW DRAFT OF JOINT REPRESENTATION LETTER SENT BY INTEX. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **64.50** | **$52,000.00** | | |
| 03/01/20 | Buschmann, Michael | 0.50 | 365.00 | 007 | 58604929 |
| | REVISED WIP IN PREAPRATION FOR 3/2 WIP MEETING. | | | | |
| 03/02/20 | DiDonato, Philip | 0.70 | 511.00 | 007 | 58602379 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 03/02/20 | Buschmann, Michael | 0.60 | 438.00 | 007 | 58618520 |
| | UPDATED WIP IN PREPARATION FOR WIP MEETING. | | | | |
| 03/02/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58632902 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 03/03/20 | Marcus, Jacqueline | 0.30 | 435.00 | 007 | 58600053 |
| | REVIEWED D. LITZ E-MAILS REGARDING PROPOSED DE MINIMIS SETTLEMENTS (.3). | | | | |
| 03/04/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58632692 |
| | REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 03/05/20 | Marcus, Jacqueline | 0.10 | 145.00 | 007 | 58614338 |
| | CALL WITH P. DIDONATO REGARDING ENTECH LATE PROOF OF CLAIM (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/20 | Marcus, Jacqueline | 0.30 | 435.00 | 007 | 58603622 |
| | REVIEW AND REVISE E-MAIL REGARDING DE MINIMIS LITIGATION SETTLEMENTS. | | | | |
| 03/06/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58632823 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 03/08/20 | DiDonato, Philip | 0.60 | 438.00 | 007 | 58679929 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 03/08/20 | Buschmann, Michael | 0.40 | 292.00 | 007 | 58656356 |
| | REVISED WIP IN PREPARATION OF MONDAY WIP MEETING. | | | | |
| 03/09/20 | DiDonato, Philip | 0.30 | 219.00 | 007 | 58679772 |
| | CORRESPONDENCE RE STIPULATION FOR LATE FILED CLAIMS. | | | | |
| 03/09/20 | DiDonato, Philip | 0.70 | 511.00 | 007 | 58679790 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 03/09/20 | Buschmann, Michael | 0.30 | 219.00 | 007 | 58675767 |
| | REVISE WIP IN ADVANCE OF WIP MEETING. | | | | |
| 03/11/20 | Peene, Travis J. | 0.20 | 50.00 | 007 | 58666666 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 03/12/20 | Buschmann, Michael | 2.10 | 1,533.00 | 007 | 58676113 |
| | RESPOND TO INQUIRY RECEIVED BY INDEMNIFYING PARTY IN SEARS MATTER (1.5). DRAFT AND SENT EMAIL REQUEST FOR EXTENSION OF TIME TO RESPOND IN TEAM WORLDWIDE LITIGATION AT BEHEST OF INDEMNIFYING PARTIES AND J. MARCUS (.6). | | | | |
| 03/12/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58666997 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/13/20 | Buschmann, Michael | 0.20 | 146.00 | 007 | 58676340 |
| | COORDINATE WITH WORKING GROUP AND PARALEGALS TO REVISE MARCH OMNIBUS HEARING AGENDA. | | | | |
| 03/15/20 | Buschmann, Michael | 0.60 | 438.00 | 007 | 58676437 |
| | UPDATED WIP IN ADVANCE OF MONDAY WIP MEETING. | | | | |
| 03/16/20 | Fail, Garrett | 0.60 | 840.00 | 007 | 58679948 |
| | EMAILS RE WIP. | | | | |
| 03/16/20 | DiDonato, Philip | 0.70 | 511.00 | 007 | 58680174 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 03/16/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 007 | 58691792 |
| | SEND AGENDA UPDATES TO PARALEGALS. | | | | |
| 03/16/20 | Buschmann, Michael | 0.40 | 292.00 | 007 | 58677649 |
| | UPDATED WIP (.2). SENT WIP MEETING MATERIALS TO LARGER WORKING GROUP (.2). | | | | |
| 03/16/20 | Peene, Travis J. | 0.20 | 50.00 | 007 | 58686177 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 03/16/20 | Peene, Travis J. | 0.20 | 50.00 | 007 | 58686196 |
| | PREPARE CALENDAR INVITES RE; 2020 OMNIBUS HEARING DATES AND DISTRIBUTE TO TEAM. | | | | |
| 03/17/20 | Branch, Amanda | 1.90 | 1,919.00 | 007 | 58694980 |
| | CONDUCT ANALYSIS RE PATENT LITIGATION FILED AGAINST SEARS AND PROVIDE ADVICE REGARDING ENGAGEMENT LETTER RELATING TO SAME. | | | | |
| 03/17/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 007 | 58692003 |
| | CIRCULATE AGENDA UPDATES TO T. PEENE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/17/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58686232 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 03/18/20 | Fail, Garrett | 0.30 | 420.00 | 007 | 58698101 |
| | EMAILS WITH WEIL TEAM RE RECENT DEVELOPMENTS AND WIP. | | | | |
| 03/18/20 | Branch, Amanda | 1.40 | 1,414.00 | 007 | 58695013 |
| | CONDUCT ANALYSIS RE PATENT LITIGATION FILED AGAINST SEARS AND PROVIDE ADVICE REGARDING ENGAGEMENT LETTER RELATING TO SAME. | | | | |
| 03/18/20 | Peene, Travis J. | 0.20 | 50.00 | 007 | 58700700 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 03/19/20 | Fail, Garrett | 0.10 | 140.00 | 007 | 58708086 |
| | CALL WITH M. BUSCHMANN RE WIP (.1). | | | | |
| 03/19/20 | Peene, Travis J. | 0.30 | 75.00 | 007 | 58711066 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 03/20/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58723388 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 03/22/20 | Buschmann, Michael | 1.40 | 1,022.00 | 007 | 58737616 |
| | UPDATED WIP IN PREPARATION FOR WIP MEETING. | | | | |
| 03/23/20 | DiDonato, Philip | 0.90 | 657.00 | 007 | 58756484 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 03/23/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 007 | 58768347 |
| | CIRCULATE AGENDA UPDATES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/20 | Buschmann, Michael | 0.50 | 365.00 | 007 | 58726620 |
| | REVISED WIP IN ADVANCE OF WIP MEETING AND DISTRIBUTED TO WORKING GROUP (.5). | | | | |
| 03/23/20 | Peene, Travis J. | 0.20 | 50.00 | 007 | 58731722 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 03/24/20 | Marcus, Jacqueline | 0.20 | 290.00 | 007 | 58739262 |
| | E-MAILS M. KORYICKI, D. LITZ REGARDING MAINTENANCE OF SERVERS (.2). | | | | |
| 03/24/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 007 | 58768304 |
| | CIRCULATE AGENDA UPDATES. | | | | |
| 03/24/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58741921 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 03/25/20 | Peshko, Olga F. | 0.30 | 303.00 | 007 | 58779048 |
| | CORRESPOND RE ESCHEATMENT QUESTION (.3). | | | | |
| 03/25/20 | Buschmann, Michael | 0.10 | 73.00 | 007 | 58966239 |
| | RESPONDED TO _____ FROM PARTY REGARDING APRIL HEARING. | | | | |
| 03/25/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58753193 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 03/26/20 | Marcus, Jacqueline | 0.20 | 290.00 | 007 | 58762509 |
| | .E-MAIL REGARDING WELLS FARGO INFORMATION REQUESTS (.2). | | | | |
| 03/26/20 | Fail, Garrett | 0.40 | 560.00 | 007 | 58775617 |
| | EMAILS RE HEARING AGENDAS AND WIP WITH WEIL TEAMS. | | | | |
| 03/26/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58775196 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 03/27/20 | Peshko, Olga F. | 0.50 | 505.00 | 007 | 58778014 |
| | CALL AND CORRESPONDENCE REGARDING KYC INFORMATION. | | | | |
| 03/27/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58775354 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 03/29/20 | Buschmann, Michael | 0.20 | 146.00 | 007 | 58780799 |
| | REVISED IN PREPARATION FOR 3/30 WIP MEETING. | | | | |
| 03/30/20 | DiDonato, Philip | 0.60 | 438.00 | 007 | 58813180 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 03/30/20 | Buschmann, Michael | 0.90 | 657.00 | 007 | 58904483 |
| | REVISE WIP IN PREPARATION FOR 3/30 WIP MEETING (.9). | | | | |
| 03/30/20 | Peene, Travis J. | 0.20 | 50.00 | 007 | 58812036 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |

| **SUBTOTAL TASK 007 - Case Administration** **(Docket Updates, WIP List and Case Calendar):** | **22.30** | **$18,014.50** | | |
|---|---|---|---|---|
| 03/06/20 | Hwangpo, Natasha | 0.30 | 315.00 | 008 | 58655993 |
| | CORRESPOND WITH WEIL TEAM RE ADMIN REP NOTICE. | | | | |
| 03/09/20 | Hwangpo, Natasha | 0.70 | 735.00 | 008 | 58656161 |
| | REVIEW, REVISE ADMIN NOTICE (.4); CORRESPOND WITH WEIL TEAM RE SAME (.3). | | | | |
| 03/10/20 | Singh, Sunny | 0.40 | 520.00 | 008 | 58647788 |
| | REVIEW NOTICE RE: ADMINISTRATIVE REP (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/10/20 | Hwangpo, Natasha | 0.80 | 840.00 | 008 | 58656200 |
| | REVIEW, REVISE ADMIN REP NOTICE (.6); CORRESPOND WITH FOLEY, WEIL TEAM, AKIN RE SAME (.2). | | | | |
| 03/11/20 | Hwangpo, Natasha | 0.40 | 420.00 | 008 | 58656154 |
| | REVIEW, REVISE ADMIN REP NOTICE (.2); CORRESPOND WEIL TEAM, AKIN, FOLEY RE SAME (.2). | | | | |
| 03/12/20 | Hwangpo, Natasha | 0.60 | 630.00 | 008 | 58656218 |
| | REVIEW, REVISE ADMIN REP NOTICE (.4); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 03/13/20 | Singh, Sunny | 0.50 | 650.00 | 008 | 58665967 |
| | CALLS AND EMAILS RE: ADMIN REP (.5). | | | | |
| 03/13/20 | Hwangpo, Natasha | 1.10 | 1,155.00 | 008 | 58656156 |
| | REVIEW, REVISE ADMIN REP NOTICE (.4); TELEPHONE CONFERENCES WITH WEIL TEAM, AKIN, FOLEY RE SAME (.5); CORRESPOND WITH RX COMMITTEE RE SAME (.2). | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **4.80** | **$5,265.00** | | |
| 03/02/20 | Marcus, Jacqueline | 0.30 | 435.00 | 010 | 58600155 |
| | REVIEWED DIRECTOR RESIGNATIONS AND E-MAIL REGARDING SAME (.3). | | | | |
| 03/02/20 | Friedmann, Jared R. | 0.50 | 600.00 | 010 | 58620294 |
| | REVIEW/EDIT RESTRUCTURING COMMITTEE MINUTES (0.4); EMAILS WITH D. LESLIE REGARDING SAME (0.1). | | | | |
| 03/02/20 | Munz, Naomi | 0.50 | 550.00 | 010 | 58623112 |
| | EMAILS RE: DIRECTOR RESIGNATIONS. | | | | |
| 03/02/20 | Ellsworth, John A. | 3.50 | 1,400.00 | 010 | 58672977 |
| | REVIEW AND ASSEMBLE BOARD RESTRUCTURING MINUTES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/20 | Descovich, Kaitlin | 0.10 | 105.00 | 010 | 58619830 |
| | ATTENTION TO CORRESPONDENCE RE CRO AUTHORITY. | | | | |
| 03/04/20 | Godio, Joseph C. | 0.90 | 760.50 | 010 | 58601716 |
| | UPDATE MANAGEMENT EXCEL FILE. | | | | |
| 03/04/20 | Guthrie, Hayden | 0.20 | 210.00 | 010 | 58590306 |
| | REVIEW DIRECTOR APPOINTMENT ISSUES (0.2). | | | | |
| 03/04/20 | Hwangpo, Natasha | 0.40 | 420.00 | 010 | 58656005 |
| | REVIEW AND REVISE RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 03/05/20 | Godio, Joseph C. | 1.50 | 1,267.50 | 010 | 58601696 |
| | UPDATE MANAGEMENT EXCEL FILE. | | | | |
| 03/09/20 | Marcus, Jacqueline | 0.50 | 725.00 | 010 | 58639393 |
| | EMAILS REGARDING REPLACEMENT OF DIRECTORS (.2); CALLS K. DESCOVICH (.1); J. GODIO (.1) REGARDING SAME; EMAIL H. GUTHRIE REGARDING SAME (.1). | | | | |
| 03/09/20 | Descovich, Kaitlin | 0.30 | 315.00 | 010 | 58676206 |
| | ATTENTION TO DIRECTOR RESIGNATIONS (0.2); CALL WITH JACKIE MARCUS RE SAME (.1). | | | | |
| 03/09/20 | Godio, Joseph C. | 2.50 | 2,112.50 | 010 | 58654463 |
| | UPDATE MANAGEMENT EXCEL FILE. | | | | |
| 03/10/20 | Marcus, Jacqueline | 0.10 | 145.00 | 010 | 58639436 |
| | REVIEW EMAIL REGARDING DIRECTORS AND RESPONDED TO SAME (.1). | | | | |
| 03/10/20 | Munz, Naomi | 0.50 | 550.00 | 010 | 58674719 |
| | EMAILS RE: DIRECTORS RESIGNATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/10/20 | Godio, Joseph C. | 1.80 | 1,521.00 | 010 | 58654503 |
| | UPDATE MANAGEMENT EXCEL FILE. | | | | |
| 03/10/20 | Guthrie, Hayden | 0.80 | 840.00 | 010 | 58636942 |
| | REVIEW CANADA AND ISRAEL DIRECTOR ISSUES (0.8). | | | | |
| 03/10/20 | DiDonato, Philip | 0.50 | 365.00 | 010 | 58679832 |
| | ASSEMBLE MATERIALS FOR RX COMMITTEE CALL. | | | | |
| 03/11/20 | Marcus, Jacqueline | 0.30 | 435.00 | 010 | 58651824 |
| | E-MAIL D. CHAPMAN REGARDING SEARS DIRECTORS (.1); FOLLOW UP REGARDING DIRECTOR RESIGNATIONS (.2). | | | | |
| 03/11/20 | Singh, Sunny | 1.40 | 1,820.00 | 010 | 58649510 |
| | BOARD CALL (1.0); FOLLOW UP CALLS RE: SAME (.4). | | | | |
| 03/11/20 | Friedmann, Jared R. | 1.00 | 1,200.00 | 010 | 58667719 |
| | PARTICIPATE ON BI-WEEKLY UPDATE CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 03/11/20 | Fail, Garrett | 1.20 | 1,680.00 | 010 | 58662274 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE BOARD CALL. | | | | |
| 03/11/20 | Descovich, Kaitlin | 0.80 | 840.00 | 010 | 58657059 |
| | RESTRUCTURING COMMITTEE CALL. | | | | |
| 03/11/20 | Godio, Joseph C. | 0.50 | 422.50 | 010 | 58654506 |
| | UPDATE MANAGEMENT EXCEL FILE. | | | | |
| 03/19/20 | Guthrie, Hayden | 0.30 | 315.00 | 010 | 58966064 |
| | COORDINATE DIRECTOR AND OFFICER RESIGNATION ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/25/20 | Descovich, Kaitlin | 0.20 | 210.00 | 010 | 58748120 |
| | REVIEW ESCHEATMENT ISSUE CORRESPONDENCE. | | | | |
| 03/26/20 | Godio, Joseph C. | 1.10 | 929.50 | 010 | 58756823 |
| | UPDATE MANAGEMENT EXCEL FILE. | | | | |
| 03/26/20 | Godio, Joseph C. | 0.20 | 169.00 | 010 | 58757179 |
| | UPDATE MANAGEMENT EXCEL FILE. | | | | |
| 03/27/20 | Lau, Jennifer | 1.10 | 929.50 | 010 | 58776342 |
| | DISCUSSION WITH G. DANLIOW RE: PRIVILEGE (0.6); REVIEW BOARD MINUTES (0.5). | | | | |
| 03/30/20 | Munz, Naomi | 0.40 | 440.00 | 010 | 58787268 |
| | EMAILS RE: DIRECTOR RESIGNATIONS. | | | | |
| 03/30/20 | Lau, Jennifer | 0.70 | 591.50 | 010 | 58801903 |
| | REVIEW BOARD MATERIALS (0.7). | | | | |
| 03/31/20 | Fail, Garrett | 0.80 | 1,120.00 | 010 | 58798680 |
| | CALL WITH B. GRIFFITH, W. MURPHY, AND E. ACEVEDO RE CASH FLOW FORECASTS AND PREFERENCE ANALYSIS. | | | | |
| 03/31/20 | DiDonato, Philip | 0.40 | 292.00 | 010 | 58813165 |
| | COMPILE MATERIALS FOR RX COMMITTEE CALL. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **25.30** | **$23,715.50** | | |
| 03/17/20 | Cappella, Anne M. | 0.80 | 960.00 | 011 | 58690823 |
| | REVIEW, SUMMARIZE COMMON INTEREST AGREEMENT ISSUES. | | | | |
| 03/17/20 | Cappella, Anne M. | 0.20 | 240.00 | 011 | 58690902 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS SEARS INDEMNIFICATION MATTER WITH A. BRANCH. | | | | |
| 03/18/20 | Cappella, Anne M. | 0.40 | 480.00 | 011 | 58695474 |
| | REVISE SUMMARY OF COMMON INTEREST REVIEW AND DISCUSS WITH A. BRANCH. | | | | |
| 03/23/20 | Cappella, Anne M. | 0.40 | 480.00 | 011 | 58733989 |
| | REVIEW, DISCUSS COMMON INTEREST AGREEMENT AMENDMENTS WITH A. BRANCH. | | | | |
| **SUBTOTAL TASK 011 - Customer, Supplier and Vendor Issues(including critical vendors):** | | **1.80** | **$2,160.00** | | |
| 03/02/20 | Marcus, Jacqueline | 0.10 | 145.00 | 015 | 58601293 |
| | REVIEWED SCRIPT FOR PRIMECLERK LINE FOR RETIREES (.1). | | | | |
| 03/03/20 | Margolis, Steven M. | 0.40 | 450.00 | 015 | 58611845 |
| | REVIEW ISSUES ON RETIREE LIFE CLAIMS AND DOCUMENTATION AND CONF. AND CORRESPONDENCE ON SAME (0.4). | | | | |
| 03/04/20 | Margolis, Steven M. | 0.60 | 675.00 | 015 | 58608393 |
| | REVIEW ISSUES ON RETIREE LIFE INSURANCE CLAIMS, COMMITTEE AND NARSE NOTICES AND VARIOUS CONF. AND CORRESPONDENCE WITH E. GERAGHTY AND O. PESHKO ON SAME (0.6). | | | | |
| 03/05/20 | Margolis, Steven M. | 0.90 | 1,012.50 | 015 | 58608265 |
| | CONF. WITH E. GERAGHTY ON RETIREE LIFE INSURANCE FOLLOWUP, SECURIAN CONCERNS AND DISCUSSIONS WITH M. DAILY (0.5); CONF. ON UPDATE OF VISA EMPLOYEES AND BENEFIT PLAN COVERAGE ISSUES (0.2); CONF. E. GERAGHTY RE: TRANSITION TO NEW TRANSFORM CONTACT (0.2). | | | | |
| 03/11/20 | Margolis, Steven M. | 0.40 | 450.00 | 015 | 58649824 |
| | VARIOUS CONF. AND CORRESPONDENCE WITH SEARS (E. GERAGHTY) AND WEIL ON EMPLOYEE ISSUES, SEARS AS EMPLOYING ENTITY AND TREATMENT OF RETIREE LIFE CLAIMS AND SECURIAN CONTACTS (0.4). | | | | |
| 03/12/20 | Margolis, Steven M. | 0.40 | 450.00 | 015 | 58649797 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LETTER RE: PRIVATE PLACEMENT INVESTMENTS AND CORRESPONDENCE WITH E. GERAGHTY ON SAME (0.4). | | | | |
| 03/20/20 | Margolis, Steven M. | 0.20 | 225.00 | 015 | 58715838 |
| | CORRESPONDENCE WITH E. GERAGHTY ON 401(K) ISSUE (0.2). | | | | |
| 03/24/20 | Peshko, Olga F. | 1.20 | 1,212.00 | 015 | 58779259 |
| | CORRESPOND AND REVIEW CORRESPONDENCE RE CLAIMS MANAGEMENT AND LETTERS FOR SEDGEWICK (.7); CALL RE SAME (.5). | | | | |
| 03/24/20 | Peshko, Olga F. | 0.30 | 303.00 | 015 | 58779274 |
| | CORRESPOND RE REQUEST FOR RETIREE BAR DATE EXTENSION (.3). | | | | |
| 03/25/20 | Marcus, Jacqueline | 0.10 | 145.00 | 015 | 58747567 |
| | E-MAILS REGARDING EXTENSION OF TIME FOR RETIREES TO FILE CLAIMS (.1). | | | | |
| 03/25/20 | Peshko, Olga F. | 0.30 | 303.00 | 015 | 58779027 |
| | CORRESPONDENCE REGARDING SECURIAN BAR DATE (.3). | | | | |
| 03/25/20 | Peshko, Olga F. | 0.60 | 606.00 | 015 | 58779085 |
| | CALL AND CORRESPONDENCE REGARDING SEDGEWICK AND CLAIMS MANAGEMENT (.6). | | | | |
| 03/26/20 | Marcus, Jacqueline | 0.10 | 145.00 | 015 | 58762620 |
| | REVIEWED NOTICE OF EXTENSION OF RETIREE BAR DATE (.1);. | | | | |
| 03/26/20 | Peshko, Olga F. | 0.80 | 808.00 | 015 | 58778026 |
| | CORRESPOND REGARDING RETIREE NOTICE AND DRAFT, REVISE AND COORDINATE FILING OF REVISED BAR DATE FOR SAME (.8). | | | | |
| 03/26/20 | Peene, Travis J. | 0.40 | 100.00 | 015 | 58775250 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, AND FILE THE NOTICE OF EXTENSION OF BAR DATE FOR PARTICIPANTS OF THE SEARS RETIREE GROUP LIFE INSURANCE PLAN. | | | | |
| 03/30/20 | Peshko, Olga F. | 0.20 | 202.00 | 015 | 58785982 |
| | CORRESPONDENCE REGARDING RETIREE BAR DATE AND REVIEW MESSAGE RE SAME (.2). | | | | |
| 03/30/20 | Buschmann, Michael | 0.50 | 365.00 | 015 | 58783798 |
| | DISCUSS RETIREE CLAIMS PROGRAM WITH CLAIMANT WHO CALLED SEEKING GUIDANCE, AND SEND NOTICE OF RETIREE CLAIMS PROGRAM TO CLAIMANT AFTER DISCUSSION WITH O. PESHKO REGARDING PROGRAM (.5). | | | | |
| 03/31/20 | Buschmann, Michael | 0.90 | 657.00 | 015 | 58808177 |
| | REVIEW INQUIRIES RECIEVED FROM CLAIMANTS REGARDING RETIREE BENEFITS AND PERSONAL PROPERTY LEASES AND FOLLOWED UP WITH RELEVANT PARTIES FOR REVIEW. | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **8.40** | **$8,253.50** | | |
| 03/01/20 | Marcus, Jacqueline | 0.20 | 290.00 | 017 | 58579820 |
| | REVIEWED CHANGES TO ORACLE STIPULATION AND E-MAIL REGARDING SAME (.2). | | | | |
| 03/02/20 | Carangelo, Robert F. | 0.10 | 127.50 | 017 | 58600239 |
| | UPDATE FOR C. RAFFERTY RE: QBE. | | | | |
| 03/02/20 | Marcus, Jacqueline | 0.10 | 145.00 | 017 | 58600145 |
| | REVIEWED E-MAILS REGARDING MANN HUMMEL ASSUMPTION (.1). | | | | |
| 03/03/20 | Marcus, Jacqueline | 0.40 | 580.00 | 017 | 58600052 |
| | REVIEWED MANN HUMMEL STIPULATION (.2); E-MAIL REGARDING SAME (.2). | | | | |
| 03/04/20 | DiDonato, Philip | 0.50 | 365.00 | 017 | 58602451 |
| | CALL WITH TRANSFORM RE CENTURYLINK ACCOUNTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/05/20 | Marcus, Jacqueline<br>FINALIZE ANN HUMMEL STIPULATION. | 0.10 | 145.00 | 017 | 58614502 |
| 03/06/20 | Carangelo, Robert F.<br>REVIEW BEAZLEY LETTER (.7); EMAIL FROM AON RE SAME (.1). | 0.80 | 1,020.00 | 017 | 58616074 |
| 03/16/20 | Carangelo, Robert F.<br>EMAIL WITH C. ROSENBERG RE: COVERAGE ISSUE. | 0.20 | 255.00 | 017 | 58685470 |
| 03/17/20 | Fail, Garrett<br>REVIEW DLA PROPOSED EDITS TO CENTURY LINK STIPULATION WITH TRANSFORM. | 0.20 | 280.00 | 017 | 58688206 |
| 03/21/20 | DiDonato, Philip<br>UPDATE EXECUTORY CONTRACT ASSUMPTION/REJECTION SCHEDULE. | 0.60 | 438.00 | 017 | 58725187 |
| 03/24/20 | Carangelo, Robert F.<br>ATTENTION TO COVERAGE ISSUE AND EMAIL RE: SAME. | 0.30 | 382.50 | 017 | 58739599 |
| 03/30/20 | Peshko, Olga F.<br>CORRESPOND REGARDING COMPUTERSHARE CONTRACT (.2). | 0.20 | 202.00 | 017 | 58786031 |
| 03/31/20 | Peshko, Olga F.<br>CORRESPONDENCE REGARDING COMPUTERSHARE CONTRACT AND REGARDING ESCHEATMENT WITH COMPUTERSHARE AND WITH CLIENT (.7);. | 0.70 | 707.00 | 017 | 58832542 |
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues (excluding Real Property):** | | **4.40** | **$4,937.00** | | |
| 03/02/20 | Marcus, Jacqueline<br>PARTICIPATION IN WEEKLY WIP MEETING (.7); VARIOUS EMAILS (.2). | 0.90 | 1,305.00 | 018 | 58598448 |
| 03/02/20 | Fail, Garrett | 0.80 | 1,120.00 | 018 | 58611827 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WIP MEETING WITH WEIL BFR TEAM RE PENDING MOTIONS AND UPCOMING HEARING (.5) EMAILS WITH PARTIES IN INTEREST, WEIL TEAMS AND M-III (.3). | | | | |
| 03/02/20 | DiDonato, Philip<br>WIP MEETING. | 0.50 | 365.00 | 018 | 58602376 |
| 03/02/20 | Hwang, Angeline Joong-Hui<br>PARTICIPATE IN TEAM WIP MEETING. | 0.70 | 591.50 | 018 | 58604735 |
| 03/02/20 | Buschmann, Michael<br>ATTENDED WIP MEETING. | 0.80 | 584.00 | 018 | 58901210 |
| 03/02/20 | Litz, Dominic<br>WIP MEETING (0.7). | 0.70 | 511.00 | 018 | 58579906 |
| 03/03/20 | Marcus, Jacqueline<br>MISCELLANEOUS E-MAILS (.1). | 0.10 | 145.00 | 018 | 58599973 |
| 03/03/20 | Fail, Garrett<br>REVIEW AND ANALYSIS RE NEW PLEADINGS AND EMAILS FROM PATRIES IN INTEREST, WEIL TEAMS, AND M-III. | 0.40 | 560.00 | 018 | 58611875 |
| 03/06/20 | Fail, Garrett<br>REVIEW AND ANALYSIS RE MULTIPLE EMAILS FROM WEIL AND M-III TEAMS AND PARTIES IN INTEREST. | 0.30 | 420.00 | 018 | 58612244 |
| 03/09/20 | Marcus, Jacqueline<br>PARTICIPATION IN WEEKLY WIP MEETING (.3). | 0.30 | 435.00 | 018 | 58639434 |
| 03/09/20 | Singh, Sunny<br>TEAM MEETING (.4). | 0.40 | 520.00 | 018 | 58647702 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/09/20 | Fail, Garrett<br>EMAILS RE PENDING MATTERS. | 0.20 | 280.00 | 018 | 58662343 |
| 03/09/20 | DiDonato, Philip<br>WIP MEETING. | 0.60 | 438.00 | 018 | 58679661 |
| 03/09/20 | Podzius, Bryan R.<br>PARTICIPATE IN WIP MEETING. | 0.40 | 392.00 | 018 | 58912056 |
| 03/09/20 | Buschmann, Michael<br>ATTEND WIP MEETING. | 0.70 | 511.00 | 018 | 58912060 |
| 03/09/20 | Litz, Dominic<br>WIP MEETING (0.4). | 0.40 | 292.00 | 018 | 58630108 |
| 03/10/20 | Marcus, Jacqueline<br>VARIOUS SEARS EMAILS (.2). | 0.20 | 290.00 | 018 | 58639362 |
| 03/11/20 | Marcus, Jacqueline<br>MISCELLANEOUS E-MAILS (.3). | 0.30 | 435.00 | 018 | 58651877 |
| 03/13/20 | Irani, Neeckaun<br>CONFERENCE TEAM RE CASE STRATEGY. | 0.90 | 657.00 | 018 | 58656352 |
| 03/16/20 | Marcus, Jacqueline<br>PARTICIPATION IN WEEKLY WIP MEETING (.6). | 0.60 | 870.00 | 018 | 58679910 |
| 03/16/20 | Fail, Garrett<br>PARTICIPATE IN WEIL BFR TEAM MEETING. | 0.60 | 840.00 | 018 | 58913490 |
| 03/16/20 | DiDonato, Philip | 0.90 | 657.00 | 018 | 58680283 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WIP MEETING. | | | | |
| 03/16/20 | Podzius, Bryan R.<br>SEARS WIP. | 0.60 | 588.00 | 018 | 58913494 |
| 03/16/20 | Hwang, Angeline Joong-Hui<br>DIAL INTO TEAM WIP CALL. | 0.50 | 422.50 | 018 | 58691809 |
| 03/16/20 | Buschmann, Michael<br>ATTEND WIP MEETING. | 0.60 | 438.00 | 018 | 58913492 |
| 03/16/20 | Litz, Dominic<br>WIP MEETING (0.7). | 0.70 | 511.00 | 018 | 58679625 |
| 03/17/20 | Marcus, Jacqueline<br>MISCELLANEOUS E-MAILS (.2). | 0.20 | 290.00 | 018 | 58688539 |
| 03/22/20 | Fail, Garrett<br>REVIEW AND ANALYSIS RE EMAILS AND RECENT FILINGS. | 0.30 | 420.00 | 018 | 58720644 |
| 03/23/20 | Marcus, Jacqueline<br>PARTICIPATION IN WEEKLY WIP MEETING (.6). | 0.60 | 870.00 | 018 | 58725956 |
| 03/23/20 | Singh, Sunny<br>TEAM MEETING. | 0.40 | 520.00 | 018 | 58731026 |
| 03/23/20 | Fail, Garrett<br>PARTICIPATE IN MEETING WITH WEIL BFR TEAM RE AGENDA, HEARING, CASE CALENDAR AND OPEN ISSUES. | 0.60 | 840.00 | 018 | 58738691 |
| 03/23/20 | DiDonato, Philip | 0.60 | 438.00 | 018 | 58756469 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WIP MEETING. | | | | |
| 03/23/20 | Peshko, Olga F. | 1.10 | 1,111.00 | 018 | 58779236 |
| | WIP MEETING (.6); REVIEW VARIOUS CORRESPONDENCE AND MESSAGES (.5). | | | | |
| 03/23/20 | Hwang, Angeline Joong-Hui | 0.60 | 507.00 | 018 | 58768322 |
| | PARTICIPATE IN TEAM WIP MEETING. | | | | |
| 03/23/20 | Buschmann, Michael | 0.60 | 438.00 | 018 | 58904495 |
| | ATTEND WIP MEETING (.6). | | | | |
| 03/23/20 | Litz, Dominic | 0.60 | 438.00 | 018 | 58726616 |
| | WIP MEETING. | | | | |
| 03/24/20 | Marcus, Jacqueline | 0.10 | 145.00 | 018 | 58739203 |
| | E-MAILS REGARDING FOIA REQUEST FOR PBGC AGREEMENTS (.1). | | | | |
| 03/26/20 | Marcus, Jacqueline | 0.40 | 580.00 | 018 | 58762565 |
| | MISCELLANEOUS E-MAILS. | | | | |
| 03/26/20 | Friedmann, Jared R. | 0.60 | 720.00 | 018 | 58763641 |
| | REVIEW MATERIALS FROM M-III RE: EDA NOTES AUDIT (0.3); CALL WITH B.MURPHY RE: SAME AND NEXT STEPS (0.2); EMAIL TO D.MARTIN RE: SAME (0.1). | | | | |
| 03/27/20 | Irani, Neeckaun | 1.10 | 803.00 | 018 | 58769590 |
| | CONFERENCE TEAM RE OUTSTANDING TASKS, UPDATES, AND STRATEGY (0.8); ANALYZE CASE CORRESPONDENCE (0.3). | | | | |
| 03/30/20 | Marcus, Jacqueline | 0.60 | 870.00 | 018 | 58782780 |
| | PARTICIPATE IN WEEKLY WIP MEETING. | | | | |
| 03/30/20 | Singh, Sunny | 0.50 | 650.00 | 018 | 58783363 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TEAM MEETING (.5);. | | | | |
| 03/30/20 | Fail, Garrett<br>WEIL BFR TEAM WIP MEETING. | 0.60 | 840.00 | 018 | 58784045 |
| 03/30/20 | DiDonato, Philip<br>WIP MEETING. | 0.70 | 511.00 | 018 | 58813197 |
| 03/30/20 | Podzius, Bryan R.<br>PARTICIPATE IN SEARS WIP MEETING (.7). | 0.70 | 686.00 | 018 | 58904478 |
| 03/30/20 | Peshko, Olga F.<br>WIP MEETING (.6). | 0.60 | 606.00 | 018 | 58785973 |
| 03/30/20 | Hwang, Angeline Joong-Hui<br>PARTICIPATE IN TEAM WIP CALL. | 0.60 | 507.00 | 018 | 58784014 |
| 03/30/20 | Buschmann, Michael<br>ATTEND 3/30 WIP MEETING TO COORDINATE STRATEGY WITH WORKING GROUP (.5). | 0.50 | 365.00 | 018 | 58904484 |
| 03/30/20 | Litz, Dominic<br>WIP MEETING. | 0.60 | 438.00 | 018 | 58781873 |
| 03/31/20 | Marcus, Jacqueline<br>MISCELLANEOUS E-MAILS. | 0.40 | 580.00 | 018 | 58795310 |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **27.70** | **$28,351.00** | | |
| 02/19/20 | Keschner, Jason<br>ASSIST WITH PREPARATION OF HEARING MATERIALS FOR HEARING ON MONDAY, FEBRUARY 24, 2020. | 1.80 | 450.00 | 019 | 58589124 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/20 | Stauble, Christopher A. | 0.70 | 294.00 | 019 | 58829874 |

ASSIST WITH PREPARATION OF HEARING MATERIALS RE 2/25/2020 (.5); CONFER WITH CHAMBERS RE: SAME (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/03/20 | Stauble, Christopher A. | 1.20 | 504.00 | 019 | 58832753 |

COORDINATE CANCELLATION OF HEARING WITH CHAMBERS AND TEAM (.6); DRAFT, FILE AND SERVE NOTICE OF CANCELLATION AND RESCHEDULING HEARING (3/25 TO 3/23) (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/12/20 | Lee, Kathleen | 1.80 | 783.00 | 019 | 58768171 |

ASSIST T. PEENE WITH MATERIAL FOR HEARING ON MARCH 23 FOR CHAMBERS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/12/20 | Stauble, Christopher A. | 2.60 | 1,092.00 | 019 | 58843169 |

ASSIST WITH PREPARATION OF MARCH 23, 2020 OMNIBUS HEARING AGENDA.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/12/20 | Peene, Travis J. | 2.30 | 575.00 | 019 | 58666718 |

ASSIST WITH PREPARATION OF 03.23.2020 OMNIBUS HEARING AGENDA.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/13/20 | Lee, Kathleen | 3.80 | 1,653.00 | 019 | 58686595 |

ASSIST WITH PREPARTION OF MATERIAL FOR HEARING ON MARCH 23, 2020.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/13/20 | Stauble, Christopher A. | 4.50 | 1,890.00 | 019 | 58843474 |

ASSIST WITH PREPARATION OF MARCH 23, 2020 OMNIBUS HEARING AGENDA (3.9); COORDINATE SAME WITH CHAMBERS (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/13/20 | Peene, Travis J. | 1.80 | 450.00 | 019 | 58667057 |

ASSIST WITH PREPARATION OF MARCH 25, 2020 HEARING AGENDA.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/16/20 | Fail, Garrett | 0.10 | 140.00 | 019 | 58913491 |

EMAILS RE AGENDA UPDATES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/16/20 | Lee, Kathleen | 0.80 | 348.00 | 019 | 58726349 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MATERIAL FOR OMNIBUS HEARING SCHEDULED FOR MARCH 25. | | | | |
| 03/16/20 | Stauble, Christopher A. | 3.50 | 1,470.00 | 019 | 58854696 |
| | CONFER WITH COURT RE: COORDINATE ADJOURNING HEARING OF 3/23 TO 3/25 (.8); DRAFT AGENDA FOR 3/25/2020 (2.7). | | | | |
| 03/16/20 | Peene, Travis J. | 0.50 | 125.00 | 019 | 58686226 |
| | ASSIST WITH PREPARATION OF MARCH 25, 2020 HEARING AGENDA. | | | | |
| 03/16/20 | Peene, Travis J. | 0.40 | 100.00 | 019 | 58686242 |
| | ASSIST WITH PREPARATION OF THE NOTICE OF CANCELLATION AND RESCHEDULING OF THE MARCH 23, 2020 OMNIBUS TO MARCH 25, 2020. | | | | |
| 03/16/20 | Peene, Travis J. | 1.00 | 250.00 | 019 | 58686257 |
| | ASSIST WITH PREPARATION OF 03.25.2020 CHAMBERS HEARING MATERIALS. | | | | |
| 03/16/20 | Kleissler, Matthew | 0.80 | 200.00 | 019 | 58684482 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON MARCH 25, 2020 AND SUBMIT TO CHAMBERS. | | | | |
| 03/17/20 | Buschmann, Michael | 0.10 | 73.00 | 019 | 58686636 |
| | REVIEW NOTICE OF SCHEDULING SUBMITTED BY T. PEENE PRIOR TO SUBMISSION TO CHAMBERS. | | | | |
| 03/17/20 | Buschmann, Michael | 0.40 | 292.00 | 019 | 58686949 |
| | REVISE NOTICE OF HEARING, INCORPORATING J. MARCUS FEEDBACK (.2), AND DISCUSS POTENTIAL FURTHER EDITS WITH J. MARCUS (.2). | | | | |
| 03/17/20 | Stauble, Christopher A. | 2.90 | 1,218.00 | 019 | 58867657 |
| | REVISE HEARING AGENDA FOR 3/25/2020 (2.3); COORDINATE WITH CHAMBERS (3 X'S) (.6). | | | | |
| 03/17/20 | Peene, Travis J. | 0.70 | 175.00 | 019 | 58686185 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF CANCELLATION AND RESCHEDULING OF MARCH 23, 2020 OMNIBUS HEARING TO MARCH 25, 2020 AT 10:00 A.M. | | | | |
| 03/18/20 | Stauble, Christopher A. | 0.60 | 252.00 | 019 | 58867632 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS. | | | | |
| 03/18/20 | Stauble, Christopher A. | 1.60 | 672.00 | 019 | 58867935 |
| | REVISE HEARING AGENDA FOR 3/25/2020. | | | | |
| 03/19/20 | Stauble, Christopher A. | 2.60 | 1,092.00 | 019 | 58869359 |
| | REVISE HEARING AGENDA FOR 3/25/2020 (2.3); COORDINATE WITH CHAMBERS RE: SAME (.3). | | | | |
| 03/20/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 019 | 58724422 |
| | CIRCULATE AGENDA UPDATES TO C. STAUBLE. | | | | |
| 03/20/20 | Stauble, Christopher A. | 3.20 | 1,344.00 | 019 | 58869421 |
| | REVISE HEARING AGENDA FOR 3/25/2020 (2.6); COORDINATE WITH TEAM (.6). | | | | |
| 03/20/20 | Stauble, Christopher A. | 0.80 | 336.00 | 019 | 58869451 |
| | COORDINATE HEARING LOGISTICS AND MATTER STATUS WITH CHAMBERS RE: 3/25/2020. | | | | |
| 03/20/20 | Stauble, Christopher A. | 0.60 | 252.00 | 019 | 58869455 |
| | CONFER WITH CHAMBERS RE STATUS OF 4/29/2020 HEARING (3X'S). | | | | |
| 03/23/20 | Stauble, Christopher A. | 0.20 | 84.00 | 019 | 58826904 |
| | CONFER WITH CHAMBERS RE STATUS OF ADJOURNMENT OF 4/29/2020 HEARING. | | | | |
| 03/23/20 | Stauble, Christopher A. | 2.90 | 1,218.00 | 019 | 58826926 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR HEARING ON 3/25/2020. | | | | |
| 03/23/20 | Stauble, Christopher A. | 2.60 | 1,092.00 | 019 | 58826953 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE HEARING AGENDA FOR 3/25/2020. | | | | |
| 03/23/20 | Altman-DeSole, Jacob | 7.00 | 1,750.00 | 019 | 58825221 |
| | ASSIST WITH PREPARATION OF MATERIALS RE HEARING ON MARCH 25, 2020. | | | | |
| 03/24/20 | Fail, Garrett | 0.30 | 420.00 | 019 | 58738686 |
| | EMAILS WITH WEIL TEAM RE UPCOMING HEARING. | | | | |
| 03/24/20 | DiDonato, Philip | 1.30 | 949.00 | 019 | 58756600 |
| | PREPARE SCRIPT AND REVIEW RELEVANT DOCUMENTS FOR 3/25 OMNIBUS HEARING. | | | | |
| 03/24/20 | Stauble, Christopher A. | 5.20 | 2,184.00 | 019 | 58829495 |
| | REVISE, FILE AND SERVE HEARING AGENDA FOR 3/25/2020 (4.4); COORDINATE SAME WITH CHAMBERS RE: (.8). | | | | |
| 03/24/20 | Altman-DeSole, Jacob | 4.00 | 1,000.00 | 019 | 58825283 |
| | ASSIST WITH PREPARATION OF MATERIALS RE HEARING ON MARCH 25, 2020. | | | | |
| 03/25/20 | Fail, Garrett | 2.10 | 2,940.00 | 019 | 58749094 |
| | PARTICIPATE IN OMNIBUS CLAIMS HEARING. | | | | |
| 03/25/20 | DiDonato, Philip | 2.00 | 1,460.00 | 019 | 58756607 |
| | PREPARE SCRIPT AND REVIEW RELEVANT DOCUMENTS FOR 3/25 OMNIBUS HEARING (1.0); MARCH OMNIBUS HEARING (1.0). | | | | |
| 03/25/20 | Podzius, Bryan R. | 2.90 | 2,842.00 | 019 | 58772482 |
| | TELEPHONIC APPEARANCE TO SUPPORT SEARS HEARING. | | | | |
| 03/25/20 | Hwang, Angeline Joong-Hui | 1.50 | 1,267.50 | 019 | 58768319 |
| | TELEPHONIC APPEERENCE TO SUPPORT OMNIBUS HEARING. | | | | |
| 03/25/20 | Crozier, Jennifer Melien Brooks | 2.30 | 2,323.00 | 019 | 58907784 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND AND APPEAR FOR TELEPHONIC OMNIBUS HEARING AND PRESENT ORAL ARGUMENT ON DEBTORS' MOTION TO DISMISS ADVERSARY COMPLAINT (2.3). | | | | |
| 03/25/20 | Buschmann, Michael | 0.70 | 511.00 | 019 | 58750022 |
| | ATTENDED TELEPHONIC OMNIBUS HEARING TO SUPPORT VARIOUS WORKSTREAMS RELATING TO OMNIBUS CLAIMS OBJECTION AND DE MINIMIS ASSET SALES. | | | | |
| 03/25/20 | Stauble, Christopher A. | 0.30 | 126.00 | 019 | 58829622 |
| | ASSIST WITH PREPARATION OF HEARING RE: 3/25/2020. | | | | |
| 03/25/20 | Stauble, Christopher A. | 0.60 | 252.00 | 019 | 58829675 |
| | CONFER WITH CHAMBERS RE: ADJOURNMENT OF MATTERS TO 4/29/2020. | | | | |
| 03/26/20 | Buschmann, Michael | 0.20 | 146.00 | 019 | 58763889 |
| | REVIEW AND REVISE NOTICE OF CANCELLATION AND RESCHEDULING (.1). COORDINATE WITH PARALEGALS TO HAVE SUCH FILED (.1). | | | | |
| 03/26/20 | Stauble, Christopher A. | 0.20 | 84.00 | 019 | 58829659 |
| | COORDINATE HEARING TRANSCRIPT FOR CHAMBERS RE: 3/25/20 HEARING. | | | | |
| 03/26/20 | Stauble, Christopher A. | 0.80 | 336.00 | 019 | 58829679 |
| | DRAFT, FILE AND SERVE NOTICE OF CANCELLATION AND RESCHEDULING OF OMNIBUS HEARING RE: 4/29/20 TO 4/23/20. | | | | |
| 03/30/20 | Stauble, Christopher A. | 0.10 | 42.00 | 019 | 58826829 |
| | CONFER WITH CHAMBERS RE: HEARING PROCEDURES FOR FUTURE TELEPHONIC HEARINGS. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **78.40** | **$37,141.00** | | |
| 03/02/20 | Marcus, Jacqueline | 0.20 | 290.00 | 020 | 58639260 |
| | REVIEWED BROKER OF RECORD LETTER REGARDING POLLUTION POLICY (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/02/20 | Fliman, Ariel | 0.20 | 196.00 | 020 | 58622104 |
| | REVIEW CORRESPONDENCE ADDRESSING BROKER DISCUSSIONS WITH EXCESS INSURER. | | | | |
| 03/02/20 | Fliman, Ariel | 0.20 | 196.00 | 020 | 58622262 |
| | REVIEW CORRESPONDENCE ADDRESSING BROKER OF RECORD ISSUES. | | | | |
| 03/06/20 | Marcus, Jacqueline | 0.10 | 145.00 | 020 | 58603641 |
| | FOLLOW UP REGARDING BOR LETTER FOR POLLUTION POLICY (.1). | | | | |
| 03/06/20 | Fliman, Ariel | 0.40 | 392.00 | 020 | 58622220 |
| | ANALYZE INSURER COVERAGE LETTER ADDRESSING DROP-DOWN POSITION FOR ADVERSARY PROCEEDING. | | | | |
| 03/08/20 | Marcus, Jacqueline | 0.20 | 290.00 | 020 | 58639239 |
| | REVIEWED E-MAIL REGARDING POLLUTION POLICY (.2). | | | | |
| 03/08/20 | Fliman, Ariel | 1.60 | 1,568.00 | 020 | 58669359 |
| | REVIEW EXCESS CARRIER OBLIGATIONS FOLLOWING BEAZLEY'S DROP-DOWN DECISION, AND REQUIRED NEXT STEPS WITH DEFENSE COUNSEL. | | | | |
| 03/09/20 | Fliman, Ariel | 0.50 | 490.00 | 020 | 58668898 |
| | ANALYZE IMPACT OF EXCESS CARRIER DROP DOWN ON HIGHER EXCESS LAYERS. | | | | |
| 03/09/20 | Fliman, Ariel | 0.80 | 784.00 | 020 | 58669020 |
| | PARTICIPATE ON CONFERENCE CALL WITH INSURERS ADDRESSING ERISA COVERAGE ISSUES. | | | | |
| 03/09/20 | Fliman, Ariel | 0.10 | 98.00 | 020 | 58669200 |
| | SUMMARIZE ISSUES TO ADDRESS ON ERISA CONFERENCE CALL. | | | | |
| 03/10/20 | Marcus, Jacqueline | 0.10 | 145.00 | 020 | 58639500 |
| | EMAIL R. KELLNER REGARDING BOR LETTER (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/10/20 | Buschmann, Michael | 3.10 | 2,263.00 | 020 | 58675475 |
| | DRAFTED LETTER TO MICHIGAN UNEMPLOYMENT INSURANCE AGENCY IN RESPONSE TO REQUEST FROM AGENCY REGARDING RELEASE OF FUNDS IN REMAINING SEARS ACCOUNTS (3.0). SENT DRAFT TO N. HWANGPO FOR REVIEW (.1). | | | | |
| 03/10/20 | Fliman, Ariel | 0.30 | 294.00 | 020 | 58668940 |
| | REVIEW CORRESPONDENCE ADDRESSING PERSONAL INJURY ACTION AND COVERAGE. | | | | |
| 03/11/20 | Marcus, Jacqueline | 0.10 | 145.00 | 020 | 58651812 |
| | REVIEW BOR LETTER REGARDING POLLUTION POLICY (.1). | | | | |
| 03/11/20 | Buschmann, Michael | 1.30 | 949.00 | 020 | 58675865 |
| | REVISED LETTER TO MICHIGAN UNEMPLOYMENT INSURANCE AGENCY, INCORPORATING N. HWANGPO COMMENTS, AND SENT TO J. MARCUS FOR REVIEW. | | | | |
| 03/11/20 | Fliman, Ariel | 0.30 | 294.00 | 020 | 58669395 |
| | PARTICIPATE ON CONFERENCE CALL ADDRESSING COVERAGE FOR PERSONAL INJURY ACTION. | | | | |
| 03/11/20 | Fliman, Ariel | 0.20 | 196.00 | 020 | 58669467 |
| | REVIEW CORRESPONDENCE FROM PERSONAL INJURY ACTION PLAINTIFF COUNSEL. | | | | |
| 03/12/20 | Buschmann, Michael | 1.50 | 1,095.00 | 020 | 58675910 |
| | COORDINATE WITH M-III TO FINALIZE LETTER TO MICHIGAN UNEMPLOYMENT INSURANCE AGENCY AND OBTAIN NECESSARY SIGNATURES (1.2). FINALIZE LETTER ONCE SIGNED FOR SUBMISSION (.3). | | | | |
| 03/16/20 | Marcus, Jacqueline | 0.10 | 145.00 | 020 | 58679899 |
| | E-MAIL C. ROSENBERG REGARDING QBE LITIGATION (.1). | | | | |
| 03/16/20 | Fliman, Ariel | 0.10 | 98.00 | 020 | 58680786 |
| | REVIEW EMAILS ADDRESSING DISCUSSIONS WITH EXCESS D&O INSURERS. | | | | |
| 03/17/20 | Fliman, Ariel | 0.40 | 392.00 | 020 | 58690216 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE ISSUES IMPACTING TRANSMISSION OF CLAIM FILE MATERIALS TO INSURANCE CARRIER. | | | | |
| 03/18/20 | Buschmann, Michael | 0.10 | 73.00 | 020 | 58695469 |
| | REVIEW SUMMARY OF INTEX RETENTION LETTER RECEIVED BY LITIGATION TEAM. | | | | |
| 03/18/20 | Fliman, Ariel | 0.10 | 98.00 | 020 | 58702033 |
| | REVIEW CORRESPONDENCE ADDRESSING CONFERENCE WITH INSURER FOR PERSONAL INJURY ACTION. | | | | |
| 03/23/20 | Marcus, Jacqueline | 0.10 | 145.00 | 020 | 58725948 |
| | E-MAIL REGARDING D&O INSURANCE FOR ADMINISTRATIVE CLAIMS REPRESENTATIVE (.1). | | | | |
| 03/23/20 | Fliman, Ariel | 0.20 | 196.00 | 020 | 58727006 |
| | ADDRESS AVAILABILITY OF COVERAGE FOR POTENTIAL ADDITIONAL INSUREDS UNDER D&O POLICY. | | | | |
| 03/24/20 | Marcus, Jacqueline | 0.90 | 1,305.00 | 020 | 58739395 |
| | CONFERENCE CALL WITH R. KELLNER, W. GALLAGHER, O. PESHKO REGARDING SEDGEWICK PROCESSING OF CLAIMS (.5); CALL WITH S. SINGH REGARDING REIMBURSEMENT OF DEFENSE COSTS AND E-MAIL A. FLIMAN REGARDING SAME (.3); E-MAIL O. PESHKO REGARDING SAME (.1). | | | | |
| 03/24/20 | Singh, Sunny | 0.60 | 780.00 | 020 | 58751979 |
| | CALLS WITH B. TRANSIER (.3) AND J. MARCUS (.3) RE: COVERAGE LITIGATION. | | | | |
| 03/24/20 | Fliman, Ariel | 0.20 | 196.00 | 020 | 58740913 |
| | CORRESPOND WITH INSURANCE BROKER ON STATUS OF DISCUSSIONS WITH EXCESS CARRIER AND COVERAGE LITIGATION. | | | | |
| 03/25/20 | Carangelo, Robert F. | 0.30 | 382.50 | 020 | 58752291 |
| | ATTENTION TO D&O COVERAGE ISSUE AND EMAIL RE: SAME. | | | | |
| 03/25/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 020 | 58747573 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | E-MAILS REGARDING STATUS OF COVERAGE LITIGATION (.2); E-MAILS REGARDING SEDGEWICK(.1); CALL WITH R. KELLNER, W. GALLAGHER REGARDING SEDGEWICK (.4); REVISED E-MAIL REGARDING SAME (.1). | | | | |
| 03/25/20 | Peshko, Olga F. | 0.80 | 808.00 | 020 | 58779136 |
| | REVIEW FUSION MOTION AND CORRESPOND RE COVERAGE DISPUTE (.8). | | | | |
| 03/25/20 | Fliman, Ariel | 0.30 | 294.00 | 020 | 58752401 |
| | REVIEW CORRESPONDENCE ADDRESSING STATUS OF COVERAGE LITIGATION AND REQUIRED NEXT STEPS TO ADDRESS IMPASSE. | | | | |
| 03/26/20 | Carangelo, Robert F. | 0.30 | 382.50 | 020 | 58765671 |
| | ATTENTION TO D&O ISSUES. | | | | |
| 03/26/20 | Marcus, Jacqueline | 1.00 | 1,450.00 | 020 | 58762562 |
| | E-MAIL S. SINGH REGARDING COVERAGE DISPUTE (.2); FOLLOW UP E-MAILS C. ROSENBERG, S. SINGH, A. REESE (.5); CALL WITH A. REESE (.3). | | | | |
| 03/26/20 | Peshko, Olga F. | 1.50 | 1,515.00 | 020 | 58778039 |
| | CORRESPOND REGARDING COVERAGE DISPUTE AND RELATED QUESTIONS AND REVIEW PRECEDENT (1.3); CORRESPONDENCE REGARDING CLAIMS HANDLING (.2). | | | | |
| 03/26/20 | Fliman, Ariel | 0.20 | 196.00 | 020 | 58763813 |
| | REVIEW CORRESPONDENCE ADDRESSING COVERAGE DISPUTE AND RECOVERY OF DEFENSE COSTS. | | | | |
| 03/30/20 | Carangelo, Robert F. | 0.20 | 255.00 | 020 | 58786408 |
| | UPDATE FROM C. ROSENBERG. | | | | |
| 03/30/20 | Marcus, Jacqueline | 0.30 | 435.00 | 020 | 58782818 |
| | CONFERENCE CALL WITH C. ROSENBERG, M. HERSH, O. PESHKO, R. CARANGELO REGARDING COVERAGE DISPUTE (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/30/20 | Peshko, Olga F. | 0.90 | 909.00 | 020 | 58786083 |
| | RESEARCH PRECEDENT AND CORRESPOND RE SAME (.5); CALL REGARDING COVERAGE DISPUTE (.4). | | | | |
| 03/30/20 | Fliman, Ariel | 0.50 | 490.00 | 020 | 58784943 |
| | REVIEW STATUS OF PENDING COVERAGE LITIGATION ACTIONS (.1); PARTICIPATE ON CONFERENCE CALL ADDRESSING ADVANCEMENT OF DIRECTORS' DEFENSE COSTS (.4). | | | | |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **21.10** | **$21,535.00** | | |
| 02/19/20 | Fabsik, Paul | 1.70 | 663.00 | 023 | 58490149 |
| | COMPILE CASE RESEARCH RE: SANTA ROSA DEBTORS OBJECTION. | | | | |
| 03/01/20 | Namerow, Derek | 1.60 | 1,352.00 | 023 | 58618229 |
| | REVIEWED ALL CSA JV DOCUMENTS FOR J. SEALES. | | | | |
| 03/02/20 | Bond, W. Michael | 0.40 | 678.00 | 023 | 58594288 |
| | CORRESPONDENCE WITH J. MARCUS AND DISCUSS WITH J. MARCUS RE: DISPUTE RE: SERITAGE FUNDS AND RELATED CORRESPONDENCE. | | | | |
| 03/02/20 | Marcus, Jacqueline | 1.50 | 2,175.00 | 023 | 58600121 |
| | CALL WITH W. GALLAGHER REGARDING NICHOLS PARTNERSHIP (.3); E-MAIL D. NAMEROW REGARDING COMPETING BID FOR CLAYTON JOINT VENTURE INTEREST (.1); E-MAILS J. BECK, W. GALLAGHER REGARDING NICHOLS PARTNERSHIP (.2); REVIEWED MOAC DISTRICT COURT DECISION(.9). | | | | |
| 03/02/20 | Seales, Jannelle Marie | 2.30 | 2,530.00 | 023 | 58624023 |
| | MEET WITH D. NAMEROW TO DISCUSS CSA DOCUMENTS (.5). MEET WITH D. NAMEROW TO DISCUSS SEARS RESOLUTIONS FOR SALES (.3). EMAILS FROM J. MARCUS AND M. BOND RE: SERITAGE INSURANCE AMOUNTS (.4). REVIEW D. NAMEROW'S EMAIL SUMMARY OF CSA DOCUMENTS (.2). READ EMAILS FROM D. NAMEROW AND J. MARCUS RE: CSA DOCUMENTS SUMMARY (.4). EMAIL FROM J. MARCUS TO W. GALLAGHER RE: CSA SALE (.3). EMAIL FROM J. MARCUS TO BIDDER FOR CSA SALE (.2). | | | | |
| 03/02/20 | Namerow, Derek | 8.40 | 7,098.00 | 023 | 58618549 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CLOSING PREP FOR UPCOMING SALES (4.6); GA TAX FORMS (.7); CORRESPONDENCE WITH CTT RE: OPEN TITLE ISSUES (.6); COORDINATE RETURN OF REMAINING ESCROW MONEY FOR MEMPHIS (.3); CLOSING DOC PREP AND SEARCH FOR PRECEDENT FORMS (1.1); REVISE PSA FOR MOUNTAIN HOME (.4); RESEARCH CUSTOMARY CLOSING COSTS FOR IDAHO (.7).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 03/02/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 58604662 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| 03/03/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 023 | 58600051 |

CALL WITH W. GALLAGHER REGARDING NICHOLS PARTNERSHIP SALE (.1); CONFERENCE CALL WITH W. GALLAGHER, J. BECK, BROE REALTY, J. SEALES REGARDING SAME (.5); FOLLOW UP E-MAIL (.1).

| 03/03/20 | Seales, Jannelle Marie | 2.00 | 2,200.00 | 023 | 58624474 |

CONFERENCE CALL WITH 3RD PARTY BIDDER FOR CSA INTEREST (.5). EMAILS RE: THE FOREGOING (.5). REVIEW OF DOCUMENTS IN PREPARATION OF THE FOREGOING. (1.0).

| 03/03/20 | Namerow, Derek | 10.00 | 8,450.00 | 023 | 58618296 |

CLOSING PREP FOR UPCOMING SALES (4.4); COORDINATION OF AUTHORITY FOR M-III (1.1); TAX WITHOLDING FORMS AND EMAILS REGARDING SAME (.6); REVISED DEED FOR LITHONIA AND CIRCULATED (.4); REVISED SIGNATURE BLOCKS FOR ALL CLOSING DOCUMENTS (.4); SEARCH TAX HISTORY (.5); SEARCH WATER BILLS FOR LITHONIA (.6); COORDINATE RETURN OF EARNEST MONEY FOR LANSING (.3); FINALIZED MOUNTAIN HOME PSA AND RAN REDLINES (.6); CONFERENCE CALL ON CSA JV SALE AND REVIEW OF APPLICABLE DOCUMENTS (1.1).

| 03/03/20 | Barron, Shira | 2.00 | 1,460.00 | 023 | 58620244 |

REVIEW NEW A&AS (1.6); CONF. O. PESHKO/ A. HWANG/ J. SEALES RE: SHIP(.2); CONF. W. GALLAGHER RE: FUTURE SALES (.2).

| 03/03/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 023 | 58604702 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| 03/04/20 | Marcus, Jacqueline | 1.20 | 1,740.00 | 023 | 58600137 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. SEALES AND FOLLOW UP CONFERENCE CALL WITH W. GALLAGHER REGARDING NICHOLS (.7); E-MAILS REGARDING ADDITIONAL REAL ESTATE SALES (.2); CONFERENCE CALL WITH J. BECK, W. GALLAGHER, J. SEALES AND BROE REGARDING NEXT STEPS FOR NICHOLS PARTNERSHIP AND FOLLOW UP CALL WITH W. GALLAGHER, J. SEALES (.3). | | | | |
| 03/04/20 | Seales, Jannelle Marie | 4.10 | 4,510.00 | 023 | 58624303 |
| | CONFERENCE CALL WITH J. MARCUS (.5). CONFERENCE CALL WITH B. GALLAGHER AND J. MARCUS (.2). CONFERENCE CALL WITH 3RD PARTY BIDDER (.3). REVIEW CSA DOCUMENTS (1.6). REVIEW MARK-UP OF MOUNTAIN HOME PSA (.5). MEET WITH D. NAMEROW RE: COMMENTS TO MOUNTAIN HOME PSA (.2). MEET WITH D. NAMEROW RE: AUTHORITY FOR SALES (.2). EMAILS RE: AUTHORITY FOR SALES (.2) EMAILS RE: LLITHONIA TAXES (.2). MEET WITH D. NAMEROW RE: LITHONIA TAXES (.2). | | | | |
| 03/04/20 | Namerow, Derek | 9.10 | 7,689.50 | 023 | 58618738 |
| | EMAILS REGARDING CSA JV SALE (.3); COORDINATION OF CORPORATE AUTHORITY DOCUMENTS FOR M-III AND SEARS (1.3); SEARCH FOR WATER BILLS (.3), EMAILS REGARDING SAME (.2); FINALIZED MOUNTAIN HOME PSA (.4); CLOSING PREP FOR UPCOMING SALES (3.3); BEGAN COMPILING SIG PACKETS (.8); TAX SEARCHES FOR PRORATIONS (.5); DRAFT PSA FOR CHICAGO, IL (1.1); REVIEW TITLE FOR CHICAGO SALE (.7); EMAILS REGARDING CLOSING COSTS FOR ID PSA (.2). | | | | |
| 03/04/20 | Barron, Shira | 0.10 | 73.00 | 023 | 58620117 |
| | REVIEW ASSIGNMENTS OF LEASES (,1). | | | | |
| 03/05/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 023 | 58614297 |
| | CALL WITH W. GALLAGHER REGARDING NICHOLS PARTNERSHIP, ETC. (.3); E-MAIL J. BECK REGARDING SAME (.1); E-MAIL CLEARY REGARDING SALE OF CHICAGE PROPERTY (.3); FOLLOW UP REGARDING NICHOLS (.1). | | | | |
| 03/05/20 | Seales, Jannelle Marie | 2.00 | 2,200.00 | 023 | 58624714 |
| | MEET WITH D. NAMEROW RE: QUESTONS ON VARIOUS SALES (.5). EMAILS RE: VARIOUS PROPERTY SALES (.5). EMAILS AND CALLS RE: CSA SALES (1.0). | | | | |
| 03/05/20 | Namerow, Derek | 8.40 | 7,098.00 | 023 | 58618378 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CLOSING PREP FOR UPCOMING SALES (3.3): DRAFT PSA FOR CHICAGO AND REVIEW TITLE (1.2); BEGIN DRAFTING PSA FOR CHEBOYGAN AND REVIEWED TITLE (1.3); TAX WITHHOLDING ISSUE FOR LITHONIA (.7); CREATED STATUS LIST OF OPEN ITEMS FOR UPCOMING CLOSINGS (.9); TAX PRORATIONS FOR LITHONIA (.5); REVIEWED AUTHORITY REQUIREMENTS FOR UPCOMING CLOSINGS (.5);.

| 03/05/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 58604743 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| 03/06/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 58603640 |

E-MAILS REGARDING VARIOUS REAL ESTATE MATTERS (.1).

| 03/06/20 | Seales, Jannelle Marie | 2.00 | 2,200.00 | 023 | 58624523 |

EMAILS AND CALLS RE: CSA SLAE (1.0). EMAILS AND CALLS RE: VARIOUS PROPERTY SALES (1.0).

| 03/06/20 | Namerow, Derek | 3.90 | 3,295.50 | 023 | 58618217 |

PREPARE FOR UPCOMING CLOSINGS (1.5); BEGIN DRAFTING NEW PSA FOR LANSING AND REVIEW TITLE (.7); RETURN OF EARNEST MONEY FOR TERMINATED PSA (.3); MULTIPLE EMAILS RE: CSA JV SALE (.5); UPDATE OPEN ITEMS LIST FOR LITHONIA (.6); FINALIZE AND CIRCULATE PSA FOR MOUNTAIN HOME (.3).

| 03/06/20 | Barron, Shira | 0.20 | 146.00 | 023 | 58620083 |

CONF. A. PEARMAN RE: ASSIGNMENTS (.1); REVIEW ASSIGNMENTS OF LEASES (.1).

| 03/06/20 | Peene, Travis J. | 0.30 | 75.00 | 023 | 58632843 |

SUBMIT THE PROPOSED PROPOSED STIPULATION AND AGREED ORDER BY AND AMONG DEBTORS, BUYER, AND CENTURYLINK RESOLVING CENTURYLINK'S OBJECTIONS TO PROPOSED CURE AMOUNT [ECF NO. 7337].

| 03/09/20 | Marcus, Jacqueline | 0.60 | 870.00 | 023 | 58639390 |

CALL WITH W. GALLAGHER REGARDING NICHOLS PARTNERSHIP (.2); OFFICE CONFERENCE M. BUSCHMANN REGARDING MOAC STIPULATION (.1); REVIEWED MOAC STIPULATION AND EMAIL REGARDING SAME (.3).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/20 | Seales, Jannelle Marie | 1.00 | 1,100.00 | 023 | 58674487 |

MEET WITH D. NAMEROW RE: QUESTIONS ON CHICAGO PSA (.3). MEET WITH D. NAMEROW RE: AUTHORITY FOR PROPERTY SALES (.2). EMAILS RE: AUTHORITY FOR PROPERTY SALES (.3). EMAILS RE: OBJECTION DEADLINE FOR CSA SALE (.2).

| 03/09/20 | Namerow, Derek | 7.00 | 5,915.00 | 023 | 58672105 |

CLOSING PREP FOR UPCOMING CLOSINGS (3.6); CORRESPONDENCE WITH TITLE COMPANY RE: LITHONIA CLOSING (.7); EMAILS REGARDING CSA JV (.7); DRAFT/REVISE PSA FOR CHICAGO (.9);DETERMINE AUTHORITY DOCUMENTS FOR SEARS/M-III (.7); DRAFT INCUMBENCY CERTIFICATE (.4);.

| 03/09/20 | Barron, Shira | 0.20 | 146.00 | 023 | 58633122 |

REVIEW ASSIGNMENTS OF LEASES (.2).

| 03/09/20 | Buschmann, Michael | 1.10 | 803.00 | 023 | 58675590 |

REVIEW STIPULATION STAYING PROCEEDINGS PENDING APPEAL AND DISCUSSED SEARS JOINING STIPULATION WITH J. MARCUS.

| 03/10/20 | Marcus, Jacqueline | 0.20 | 290.00 | 023 | 58639399 |

CALL WITH W. GALLAGHER REGARDING NICHOLS PARTNERSHIP (.2).

| 03/10/20 | Namerow, Derek | 7.20 | 6,084.00 | 023 | 58671989 |

FINALIZE PSA FOR CHICAGO (.7); CLOSING PREP FOR UPCOMING CLOSINGS (2.8); REVIEW TITLE AND DRAFT PSA FOR LANSING (1.7); REVIEW BUYER MARKUP FOR MOUNTAIN HOME, ID AND REVISE (1.5); COMPILE CLOSING DOCUMENTS FOR LITHONIA TO SEND TO CTT (.5).

| 03/11/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 023 | 58651817 |

E-MAILS REGARDING NICHOLS PARTNERSHIP (.1); CALL WITH W. GALLAGHER REGARDING SAME AND OTHER REAL ESTATE MATTERS (.3); E-MAIL REGARDING CHEBOYGAN PROPERTY (.1); E-MAIL TO POTENTIAL PURCHASER REGARDING NICHOLS (.2).

| 03/11/20 | Namerow, Derek | 7.40 | 6,253.00 | 023 | 58672125 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DOCUMENTS AND CORRESPONDENCE REGARDING TAX WITHHOLDING FOR LITHONIA (.7); REVISED DEED AND CLOSING DOCUMENTS FOR LITHONIA (.6); CORRESPONDENCE AND PHONE CALLS REGARDING AUTHORITY DOCUMENTS WITH CTT (.8); REVISIONS OF MOUNTAIN HOME PSA, EMAILS REGARDING SAME AND CIRCULATED MARKUP (.9); RESEARCH INTO LITHONIA TAX FIFA AND EMAILS REGARDING SAME (1.1); RETURN OF EARNEST MONEY FOR LANSING (.3); FINALIZED DRAFT PSA FOR LANSING AND CIRCULATED (.8); COMPILE AND SEND ALL CLOSING DOCUMENTS TO CTT FOR REVIEW AND SIGN OFF (.7); REVISE SAME WHERE NECESSARY (.7); REVIEW TITLE AND BEGIN DRAFT OF CHEBOYGAN PSA (.8). | | | | |
| 03/11/20 | Barron, Shira | 0.10 | 73.00 | 023 | 58649237 |
| | REVIEW ASSIGNMENTS OF LEASES FROM A. PEARMAN (.1). | | | | |
| 03/11/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 58677105 |
| | REVIEW EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 03/12/20 | Marcus, Jacqueline | 0.50 | 725.00 | 023 | 58651681 |
| | REVIEW BROE OBJECTION TO NICHOLS TRANSACTION (.2); CALL WITH W. GALLAGHER REGARDING SAME (.2); E-MAIL FOLLOW UP TO REAL ESTATE TEAM (.1). | | | | |
| 03/12/20 | Seales, Jannelle Marie | 2.50 | 2,750.00 | 023 | 58673844 |
| | EMAILS RE: CSA SALE (1.0). REVIEW AND PROVIDE COMMENTS TO LETTER DRAFTED BY D. NAMEROW (1.0) MEET WITH D. NAMEROW RE: QUESTIONS ON VARIOUS SALES (.5). | | | | |
| 03/12/20 | Namerow, Derek | 4.90 | 4,140.50 | 023 | 58672241 |
| | CLOSING PREP FOR LITHONIA (.7); CONTINUE DRAFT OF CHEBOYGAN PSA (1.1); EMAILS REGARDING CSA JV AND REVIEW DOCUMENTS (.6); COORDINATE RETURN OF REFUND FOR KENT, WA (.4); COMPILE SIGNATURE PACKET FOR MOUNTAIN HOME, ID (.9); DRAFT LETTER FOR CSA (1.2). | | | | |
| 03/12/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 023 | 58677388 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 03/13/20 | Marcus, Jacqueline | 0.20 | 290.00 | 023 | 58656370 |
| | E-MAIL REGARDING NICHOLS PARTNERSHIP (.1); REVIEWED LETTER TO NICHOLS (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/20 | Seales, Jannelle Marie | 2.00 | 2,200.00 | 023 | 58673999 |

FURTHER REVISE LETTER FOR CSA SALE. (.8) EMAILS RE: CSA LETTER. (.2) CALL WITH D. NAMEROW (.3). EMAILS WITH J. MARCUS, ET AL RE: CSA SALE (.7).

| 03/13/20 | Namerow, Derek | 5.80 | 4,901.00 | 023 | 58672248 |

COORDINATE RETURN OF LANSING EARNEST MONEY (.3); DRAFT AND REVISE LETTER TO NP, INC. (2.5); REVIEW NEW PSA FROM BROE (.8); UPDATE CLOSING STATUS TRACKER (.4); BEGIN DRAFTING PSA FOR 2ND PARCEL FOR MOUNTAIN HOME, ID (.9); COMPILE FULLY EXECUTED DOCS FOR MOUNTAIN HOME AND CIRCULATE (.6); COORDINATE WITH CTT TO OPEN ESCROW (.3);.

| 03/13/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 023 | 58677394 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| 03/13/20 | Buschmann, Michael | 0.10 | 73.00 | 023 | 58676110 |

RESPOND TO INQUIRY FROM D. NAMEROW REGARDING CSA DE MINIMIS ASSET SALE NOTICE AND RESPOND WITH ANSWER AND RELEVANT DOCS.

| 03/16/20 | Bond, W. Michael | 0.20 | 339.00 | 023 | 58683584 |

REVIEW LETTER FROM TRANSFORM.

| 03/16/20 | Marcus, Jacqueline | 1.60 | 2,320.00 | 023 | 58679698 |

CONFERENCE CALL WITH S. ABELMAN, J. SEALES REGARDING NICHOLS PARTNERSHIP (.3); E-MAIL S. BRAUNER REGARDING NICHOLS (.2); CALL WITH W. GALLAGHER REGARDING SAME (.3); CONFERENCE CALL WITH J. SEALES, D. NAMEROW, A. HWANG REGARDING NICHOLS (.5); FOLLOW CALL WITH S. ABELMAN, J. SEALES AND E-MAIL W. GALLAGHER (.3).

| 03/16/20 | Seales, Jannelle Marie | 2.00 | 2,200.00 | 023 | 58681877 |

CONFERENCE CALL WITH BROWNSTEIN (.5) CONFERENCE CALL WITH J. MARCUS, A. HWANG, D. NAMEROW AND M. BUSCHMANN (.3) CONFERENCE CALL WITH J. MARCUS, A. HWANG, D. NAMEROW, W. GALLAGHER AND M. BUSCHMANN (.2). CONFERENCE CALL WITH BROWNSTEIN AND J. MARCUS. CONFERENCE CALL WITH J. MARCUS (.1) EMAILS TO W. GALLAGHER WITH UPDATE ON CALL WITH BROWNSTEIN (.2) EMAILS RE: LITHONIA SALE (.2). EMAILS RE: ORDINARY COURSE PROFESSIONAL APPLICATION FROM J. SEMEISTER (.2). EMAILS RE: PROPERTY SALES (.3).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/16/20 | Namerow, Derek | 2.00 | 1,690.00 | 023 | 58681870 |

CSA MEMBERSHIP INTEREST SALE PREP AND PHONE CALL REGARDING SAME (1.3); PREP FOR LITHOINIA CLOSING (.7).

| 03/16/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 023 | 58691833 |

PARTICIPATE IN CALL WITH J. MARCUS, J. SEALLE, D. NAMEROW, AND M. BUSCHMANN RE: DE MINIMIS ASSET SALE.

| 03/17/20 | Bond, W. Michael | 0.30 | 508.50 | 023 | 58691440 |

DISCUSS WITH J. MARCUS; CORRESPONDENCE WITH J. CROZIER.

| 03/17/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 023 | 58688476 |

REVIEWED NOTICE OF HEARING REGARDING NICHOLS PARTNERSHIP (.1); CALL WITH W. GALLAGHER (2X) (.2); E-MAIL TO S. ABELMAN (.1); CALLS WITH W. GALLAGHER (2X), J. BECK (.3); FOLLOW UP E-MAIL TO W. GALLAGHER (.1).

| 03/17/20 | Seales, Jannelle Marie | 2.00 | 2,200.00 | 023 | 58690321 |

EMAILS RE: VARIOUS SALES (1.0) EMAILS RE: CSA SALE (1.0).

| 03/17/20 | Namerow, Derek | 3.00 | 2,535.00 | 023 | 58688730 |

REVIEW PSA FOR LITHONIA AND EMAILS REGARDING SAME (.3); SEARCH PRECEDENT FORM AND DRAFT SECOND AMENDMENT FOR LITHONIA (1.1); REVIEW CSA DOCS INCLUDING REVISED MIPA FROM BROE (.5); EMAILS REGARDING SAME (.2); FOLLOW UP ON UPCOMING CLOSINGS AND CONFIRM MOUNTAIN HOME, ID DEPOSIT WITH CTT (.2); REVIEW UPDATED TITLE FOR MOUNTAIN HOME (.4); UPDATE STATUS TRACKER (.3).

| 03/17/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 58691961 |

REVIEW EMAILS RE: DE MINIMIS SALE.

| 03/18/20 | Bond, W. Michael | 0.60 | 1,017.00 | 023 | 58704313 |

CORRESPONDENCE RE: TRANSFORM ISSUES AND REVIEW J. CROZIER NARRATIVE AND REPLY.

| 03/18/20 | Marcus, Jacqueline | 0.40 | 580.00 | 023 | 58699950 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | E-MAILS J. BECK, S. BRAUNER REGARDING NICHOLS PARTNERSHIP (.1); CALL WITH Z. LANIER REGARDING SAME (.1); CALLS WITH W. GALLAGHER (2X) AND E-MAIL S. ABELMAN REGARDING SAME (.2). | | | | |
| 03/18/20 | Seales, Jannelle Marie | 0.50 | 550.00 | 023 | 58695146 |
| | EMAILS RE: CSA SALE (.3); (EMAILS RE: LITHONIA SALE (.2). | | | | |
| 03/19/20 | Marcus, Jacqueline | 1.30 | 1,885.00 | 023 | 58708154 |
| | REVIEW NICHOLS PROPOSED MEMBERSHIP INTEREST PURCHASE AGREEMENT (.3); CALL WITH W. GALLAGHER REGARDING BREAK-UP FEE AND E-MAILS S. BRAUNER (.2); CALL WITH A. HWANG AND E-MAIL S. BRAUNER (.2); CALL WITH D. NAMEROW REGARDING NICHOLS (.3); REVISE MEMBERSHIP PURCHASE AGREEMENT (.3). | | | | |
| 03/19/20 | Seales, Jannelle Marie | 1.30 | 1,430.00 | 023 | 58705783 |
| | REVIEW REVISED PURCHASE AGREEMENT WITH CSA (.3). EMAILS WITH J. MARCUS AND D. NAMEROW RE: COMMENTS TO PURCHASE AGREEMENT (.5) REVIEW REVISED PSA (.5). | | | | |
| 03/19/20 | Namerow, Derek | 4.50 | 3,802.50 | 023 | 58710538 |
| | CSA MIPA AND EMAILS AND CALLS REGARDING SAME (2.4); REVIEW LANSING PSA (.4); EMAILS REGARDING SAME (.2); REVIEW POLICY FOR SECOND ID PARCEL AND BEGIN DRAFTING PSA (.8); REVIEW PSA FOR CHEBOYGAN AND ANNOTATE QUESTIONS (.5); REVISE STATUS TRACKER (.2). | | | | |
| 03/19/20 | Sanford, Broden N. | 4.30 | 3,139.00 | 023 | 58726361 |
| | DRAFT STIPULATION BETWEEN DEBTORS AND BROE REAL ESTATE GROUP RE DE MINIMIS SALE AND BROE'S OBJECTION THERETO. | | | | |
| 03/19/20 | Hwang, Angeline Joong-Hui | 0.80 | 676.00 | 023 | 58724474 |
| | DISCUSS WITH J. MARCUS AND B. SANFORD RE: STIPULATION RESOLVING BROE OBJECTION. | | | | |
| 03/20/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 023 | 58717707 |
| | E-MAIL S. ABELMAN REGARDING NICHOLS (.1); CALL WITH S. ABELMAN REGARDING COMMENTS TO MIPA AND E-MAIL TO TEAM (.2); REVIEWED BROE STIPULATION RESOLVING OBJECTION TO NICHOLS TRANSACTION (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/20/20 | Seales, Jannelle Marie | 1.50 | 1,650.00 | 023 | 58718603 |

EMAILS FROM J. MARCUS, A. HWANG AND D, NAMEROW RE: CSA SALE. (1.0) EMAILS RE: STONECREST SALE (.2) REVIEW BROE STIPULATION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/20/20 | Namerow, Derek | 2.70 | 2,281.50 | 023 | 58721364 |

EDITS ON MIPA FOR CSA (.5); REVIEW PSA'S FOR LANSING AND CHEBOYGAN (.9); REVIEW CLEARANCE OUTLINE FOR LANSING AND COMPILE DOCS (.4); SEARCH FOR PRECEDENT FORMS FOR CHEBOYGAN (.7); COMPILE AND CIRCULATE FULLY EXECUTED MIPA (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/20/20 | Hwang, Angeline Joong-Hui | 1.80 | 1,521.00 | 023 | 58724428 |

REVIEW AND REVISE BROE STIPULATION AND CIRCULATE TO J. MARCUS (1.6); REVIEW AND RESPOND TO EMAILS RE: BROE STIPULATION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/20 | Marcus, Jacqueline | 1.00 | 1,450.00 | 023 | 58725961 |

E-MAIL REGARDING BROE STIPULATION (.1); REVIEWED BROE CHANGES TO STIPULATION AND CALL WITH A. HWANG, E-MAIL S. BRAUNER REGARDING SAME (.3); REVIEWED REVISED DRAFT OF STIPULATION (.3); REVIEWED NOTICE OF FILING OF BROE STIPULATION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/20 | Seales, Jannelle Marie | 1.50 | 1,650.00 | 023 | 58727035 |

EMAILS RE: CSA STIPULATION. (1.0). EMAILS RE: CHEBOYAN SALE (.2) EMAILS RE: LANSING SALE (.2) EMAILS RE: MAYAGUEZ PROPERTY (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/20 | Namerow, Derek | 5.40 | 4,563.00 | 023 | 58731302 |

REVIEW LANSING DOCUMENTS AND MULTIPLE EMAILS REGARDING SAME (.8); SEARCH FOR PRECEDENT LICENSE AGREEMENT (.4); BEGIN DRAFTING PHASE II ACCESS FOR LANSING (.6); SEARCH EMAILS FOR LAMAR BILLBOARD LICENSE AGREEMENT AND DRAFT EMAILS REGARDING SAME (.7); SEARCH FOR PRECEDENT FORMS FOR ID AND BEGIN DRAFTING (1.1); RESEARCH TAX HISTORY FOR MOUNTAIN HOME FOR PRORATIONS (1.0); FINALIZE PSA FOR CHEBOYGAN AND CIRCULATE (.6); UPDATE STATS TRACKER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/20 | Hwang, Angeline Joong-Hui | 1.10 | 929.50 | 023 | 58768345 |

EXCHANGE EMAILS RE: BROE STIPULATION (.3); REVISE AND FINALIZE BROE STIPULATION FOR FILING (.4); REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (.4).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/23/20 | Stauble, Christopher A. | 0.50 | 210.00 | 023 | 58826972 |

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF HEARING ON OBJECTION OF BROE REAL ESTATE GROUP TO THE DEBTORS' PROPOSED DE MINIMIS ASSET SALE OF THEIR MEMBERSHIP INTEREST IN CLAYTON STREET ASSOCIATES, LLC.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/23/20 | Peene, Travis J. | 0.80 | 200.00 | 023 | 58731624 |

ASSIST WITH PREPARATION, FILE AND SERVE THE STIPULATION AND AGREEMENT BY AND BETWEEN DEBTORS AND BROE REAL ESTATE GROUP RESOLVING BROE REAL ESTATE GROUP'S OBJECTION TO DE MINIMIS ASSET SALE OF DEBTORS' MEMBERSHIP INTEREST IN CLAYTON STREET ASSOCIATES, LLC.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/24/20 | Marcus, Jacqueline | 1.40 | 2,030.00 | 023 | 58739391 |

E-MAIL EMPLOYEE KM LEASE PAYMENTS (.1); PREPARE FOR HEARING ON SALE OF CLAYTON STREET MEMBERSHIP INTEREST (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/24/20 | Seales, Jannelle Marie | 1.00 | 1,100.00 | 023 | 58739062 |

CALL WITH D. NAMEROW RE: ACCESS AGREEMENT (.2). EMAILS RE: MOUNTAIN HOME CLOSING (.1) EMAILS RE: LANSING PSA (.2) EMAILS FROM D. NAMEROW (.3). EMAILS RE: CHEBOYGAN SALE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/24/20 | Namerow, Derek | 4.50 | 3,802.50 | 023 | 58740120 |

BEGIN CLOSING PREP FOR MOUNTAIN HOME, ID AND BEGIN COMPILING DOCUMENTS (.8); TAX REVIEW (.5); REVIEW TITLE DOCUMENTS REGARDING SAME (.7); REVIEW ACCESS AGREEMENTS AND LICENSE DOCUMENTS (.8); DRAFT CONSOLIDATED ACCESS AGREEMENT FOR LANSING (1.7);.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/24/20 | Hwang, Angeline Joong-Hui | 0.60 | 507.00 | 023 | 58768325 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/25/20 | Seales, Jannelle Marie | 0.60 | 660.00 | 023 | 58749571 |

EMAILS RE: CSA SALE AND ESCROW AGENT (.5). EMAILS RE MOUNTAIN HOME SALE (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/25/20 | Namerow, Derek | 3.80 | 3,211.00 | 023 | 58751548 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CSA DOCUMENTS (.5); COMPILE PAST SALE INFORMATION FOR M-III (1.3); PREPARE FOR UPCOMING CLOSINGS (.7); SEARCH PRECEDENT FORMS AND DRAFT/REVISE CLOSING DOCUMENTS FOR MOUNTAIN HOME AND LANSING (.8); BEGIN COORDINATION OF CSA ESCROW AND EMAILS REGARDING SAME (.3); UPDATE STATUS TRACKER (.2). | | | | |
| 03/26/20 | Namerow, Derek | 3.20 | 2,704.00 | 023 | 58765111 |
| | CLOSING PREP FOR UPCOMING SALES (.6); DRAFT NEW PSA FOR ADDITIONAL MOUNTAIN HOME PARCEL (2.1); COMPILE JOINT ORDER INSTRUCTIONS AND COORDINATE ESCROW FOR CSA (.5). | | | | |
| 03/27/20 | Marcus, Jacqueline | 0.60 | 870.00 | 023 | 58769718 |
| | REVIEW SANTA ROSA BRIEF REGARDING INSURANCE ISSUES AND CALL WITH A. HWANG REGARDING SAME (.6). | | | | |
| 03/27/20 | Namerow, Derek | 1.80 | 1,521.00 | 023 | 58774603 |
| | PREPARE FOR UPCOMING CLOSINGS (.5); COMPILE PSA FOR MOUNTAIN HOME (.6); SEARCH TAX HISTORY FOR UPCOMING SALES (.3); COORDINATE CSA ESCROW (.2); BK ISSUES FOR CHICAGO PSA (.2). | | | | |
| 03/27/20 | Barron, Shira | 0.50 | 365.00 | 023 | 58768217 |
| | CONF. ZONING COUNSEL AND PZR RE: PARKING SPACES. | | | | |
| 03/27/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 023 | 58771076 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 03/27/20 | Peene, Travis J. | 0.60 | 150.00 | 023 | 58775212 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF SECOND STIPULATION AND AGREED ORDER BY AND AMONG DEBTORS, BUYER, AND CENTURYLINK RESOLVING CENTURYLINK'S OBJECTIONS TO PROPOSED CURE AMOUNT. | | | | |
| 03/29/20 | Marcus, Jacqueline | 1.10 | 1,595.00 | 023 | 58772533 |
| | REVIEW SANTA ROSA BRIEF (.6); E-MAIL A. HWANG AND REVIEWED PUERTO RICO DECISION (.5). | | | | |
| 03/29/20 | Barron, Shira | 0.10 | 73.00 | 023 | 58770985 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONF. M. GERSHON RE: WACO OPERATING PROPERTY (.1). | | | | |
| 03/29/20 | Hwang, Angeline Joong-Hui | 1.60 | 1,352.00 | 023 | 58783509 |
| | REVIEW SANTA ROSA BRIEF. | | | | |
| 03/30/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 58782819 |
| | E-MAIL A. HWANG REGARDING SANTA ROSA (.1). | | | | |
| 03/30/20 | Seales, Jannelle Marie | 0.60 | 660.00 | 023 | 58781946 |
| | EMAILS RE: CHEBOYAN SALE (.2). EMAILS RE; CSA SALE (.2). EMAIL FROM D. NAMEROW RE: MOUNTAIN HOME SALE (.2). | | | | |
| 03/30/20 | Namerow, Derek | 3.30 | 2,788.50 | 023 | 58785448 |
| | COORDINATE AND COMPILE CSA ESCROW (.5); FINALIZE PSA FOR CHEBOYGAN AND CIRCULATE (.6); WORK ON PSA FOR MOUNTAIN HOME PARCEL 2 (.9); WORK ON CLOSING DOCUMENTS FOR MOUNTAIN HOME PARCEL 1 (.8); REVIEW TITLE AND TAX RESEARCH FOR MOUNTAIN HOME #1 (.3); UPDATE STATUS TRACKER (.2). | | | | |
| 03/30/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 023 | 58784069 |
| | REVIEW SANTA ROSA BRIEF. | | | | |
| 03/31/20 | Seales, Jannelle Marie | 0.40 | 440.00 | 023 | 58799475 |
| | EMAILS RE: CSA SALE (.3). EMAILS RE: CHEBOYAN SALE (.1). | | | | |
| 03/31/20 | Namerow, Derek | 5.20 | 4,394.00 | 023 | 58800286 |
| | FINALIZE AND CIRCULATE CHEBOYGAN PSA (.3); CLOSING PREPARATION FOR UPCOMING SALES (.7); 2ND PSA FOR MOUNTAIN HOME (.7); SEARCH FOR PRECEDENT CLOSING DOCUMENTS (.8); FINALIZE CSA ESCROW (.2); REVIEW/REVISE BUYERS COMMENTS TO LANSING PSA (2.5). | | | | |
| 03/31/20 | Barron, Shira | 0.10 | 73.00 | 023 | 58799088 |
| | CONF. L. RICO RE: FT. LAUDERDALE DEED (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/31/20 | Buschmann, Michael | 0.60 | 438.00 | 023 | 58808192 |
| | REVIEWED SANTA ROSA MALL SUPPLEMENTAL BRIEF TO FAMILIARIZE SELF WITH ARGUMENTS CONTAINED THEREIN. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **180.90** | **$167,906.00** | | |
| 03/02/20 | Litz, Dominic | 0.40 | 292.00 | 024 | 58581302 |
| | REVISE SETTLEMENT SUMMARIES. | | | | |
| 03/03/20 | Litz, Dominic | 0.50 | 365.00 | 024 | 58585381 |
| | EDIT SUMMARY DRAFT FOR SETTLEMENT PROPOSALS. | | | | |
| 03/04/20 | Litz, Dominic | 0.20 | 146.00 | 024 | 58591205 |
| | NOTIFY PARTIES OF SETTLEMENT PROPOSALS (0.2). | | | | |
| 03/06/20 | Litz, Dominic | 0.30 | 219.00 | 024 | 58608253 |
| | EDIT SUMMARIES OF DAMAGES VALUATION FOR NOTICE PARTIES (0.3). | | | | |
| 03/09/20 | Fail, Garrett | 0.40 | 560.00 | 024 | 58662438 |
| | CALL WITH ASK, W. MURPHY, B. PODZIUS RE ICON CLAIM. | | | | |
| 03/12/20 | Litz, Dominic | 0.20 | 146.00 | 024 | 58650086 |
| | REVIEW AND UPDATE SETTLED CLAIMS (0.2). | | | | |
| 03/18/20 | Litz, Dominic | 0.60 | 438.00 | 024 | 58700077 |
| | REVISE NOTICE OF ADJ. FOR 5TH OMNI (0.1); CALL WITH ADVISORS RE: XIAMEN ADMIN CLAIM (0.5). | | | | |
| 03/19/20 | Litz, Dominic | 2.10 | 1,533.00 | 024 | 58708778 |
| | CALL WITH VENDOR COUNSEL (1.4); DRAFT NOTICE OF ADJOURNMENT FOR 10TH AND 11TH OMNIBUS (0.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/20/20 | Litz, Dominic | 1.40 | 1,022.00 | 024 | 58718008 |
| | CALL RE: OMNIBUS OBJECTIONS/CNOS (0.8); REVISE NOTICE OF ADJOUNRMENTS (0.6). | | | | |
| 03/25/20 | Litz, Dominic | 1.20 | 876.00 | 024 | 58749919 |
| | DRAFT STIPULATION RE: SUPERB INTL. | | | | |
| 03/31/20 | Litz, Dominic | 1.60 | 1,168.00 | 024 | 58799488 |
| | CORRESPOND WITH VENDORS RE: SETTLEMENT OF WORLD IMPORT CLAIMS (0.3); CALL WITH ICON RE: WORLD IMPORT CLAIM (0.7); MEETING REGARDING ADMIN CLAIM PROGRAM (0.4); REVIEW AND REVISE DOCUMENTS FOR RESTRUCTURING COMMITTEE (0.2). | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 024 - Reclamation/503 (b)(9) Claims:** | | **8.90** | **$6,765.00** | | |
| 03/02/20 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 58581858 |
| | ATTEND TO CORRESPONDENCE RE SETTLEMENT OF ENVIRONMENTAL MATTERS AT PHILADELPHIA SITE (.2). | | | | |
| 03/03/20 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 58581932 |
| | CORRESPONDENCE RE DEPTFORD, NEW JERSEY, REMEDIATION. | | | | |
| 03/05/20 | Goslin, Thomas D. | 0.80 | 880.00 | 025 | 58624448 |
| | CALL WITH COUNSEL FOR STERLING RE RESOLUTION OF THE LODI MATTER (.2); DRAFT EMAIL TO CLIENT RE SAME (.2); CALL WITH CLIENT RE SAME (.2); ATTEND TO CORRESPONDENCE RE PHILADELPHIA MATTER (.2). | | | | |
| 03/09/20 | Goslin, Thomas D. | 0.90 | 990.00 | 025 | 58639426 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH CLIENT AND COUNSEL FOR PHILADELPHIA PROPERTY OWNER RE ENVIRONMENTAL MATTER (.6); DRAFT EMAIL TO VERTEX RE SAME (.2); DRAFT EMAIL TO COUNSEL FOR LODI PROPERTY OWNER RE ENVIRONMENTAL MATTER (.1). | | | | |
| 03/10/20 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 58666072 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND TO CORRESPONDENCE RE ENVIRONMENTAL CLEANUP AT PHILADELPHIA PROPERTY (.2). | | | | |
| 03/11/20 | Goslin, Thomas D. | 1.10 | 1,210.00 | 025 | 58667467 |
| | REVIEW WOOD PROPOSAL RE WILMINGTON SITE (.3); ATTEND TO CORRESPONDENCE RE SUBMISSIONS CONCERNING REMEDIATION AT DEPTFORD COUNTY SITE (.8). | | | | |
| 03/12/20 | Goslin, Thomas D. | 0.30 | 330.00 | 025 | 58667559 |
| | CALL WITH VERTEX RE ESTIMATE FOR PHILADELPHIA PROPERTY CLEANUP (.3). | | | | |
| 03/13/20 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 58668336 |
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA REMEDIATION (.2). | | | | |
| 03/30/20 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 58786014 |
| | ATTEND TO CORRESPONDENCE RE LODI PROPERTY (.2). | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **4.50** | **$4,950.00** | | |
| 03/03/20 | Litz, Dominic | 0.10 | 73.00 | 026 | 59011118 |
| | CALL ORDINARY COURSE PROFESSIONAL. | | | | |
| 03/09/20 | Litz, Dominic | 0.70 | 511.00 | 026 | 58630106 |
| | REVIEW AND CORRESPOND WITH ORDINARY COURSE PROFESSIONAL (0.7). | | | | |
| 03/17/20 | Marcus, Jacqueline | 0.40 | 580.00 | 026 | 58688417 |
| | E-MAILS REGARDING RETENTION OF DENTONS CANADA (.2); FOLLOW UP E-MAILS REGARDING SAME (.2). | | | | |
| 03/17/20 | Litz, Dominic | 0.40 | 292.00 | 026 | 58686813 |
| | REVIEW AND ASSIST CANADIAN COUNSEL WITH ORDINARY COURSE PROFESSIONAL APPLICATION. | | | | |
| 03/18/20 | Litz, Dominic | 0.70 | 511.00 | 026 | 58700058 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ORDINARY COURSE PROFESSIONAL AFFIDAVIT/FILINGS MEETING REGARDING CANADIAN ORDINARY COURSE PROFESSIONAL (0.7). | | | | |
| 03/19/20 | Marcus, Jacqueline | 0.20 | 290.00 | 026 | 58708121 |
| | E-MAILS REGARDING MONTGOMERY MCCRACKEN SUPPLEMENTAL AFFIDAVIT (.2). | | | | |
| 03/19/20 | Litz, Dominic | 0.30 | 219.00 | 026 | 58708748 |
| | REVIEW ORDINARY COURSE PROFESSIONAL AFFIDAVIT AND PREPARE NOTICE FOR FILING. | | | | |
| 03/25/20 | Marcus, Jacqueline | 0.10 | 145.00 | 026 | 58747595 |
| | E-MAIL M. KORYICKI AND M. MAHONEY REGARDING DENTONS CANADA (.1). | | | | |
| 03/27/20 | Litz, Dominic | 0.60 | 438.00 | 026 | 58772406 |
| | REVIEW EXPERTS AND CONFLICTS COUNSEL FOR ORDINARY COURSE PROFESSIONAL RETENTION. | | | | |
| 03/31/20 | Marcus, Jacqueline | 0.30 | 435.00 | 026 | 58795308 |
| | E-MAIL S. BRAUNER REGARDING 4C/BAKER RETENTION (.3). | | | | |

| **SUBTOTAL TASK 026 - Retention/Fee Application:** | **3.80** | **$3,494.00** | | |
|---|---|---|---|---|
| **Ordinary Course Professionals:** | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/20 | Litz, Dominic | 0.10 | 73.00 | 027 | 58727021 |
| | REVIEW AND FILE M-III FEE APPLICATION. | | | | |
| 03/23/20 | Peene, Travis J. | 0.40 | 100.00 | 027 | 58731844 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE SEVENTEENTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020 [ECF NO. 7500]. | | | | |
| 03/30/20 | Marcus, Jacqueline | 0.20 | 290.00 | 027 | 58782766 |
| | REVIEW PLEADINGS FOR RETENTION OF CONFLICTS COUNSEL FOR CREDITORS' COMMITTEE (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **0.70** | **$463.00** | | |
| **Other Professionals:** | | | | | |
| 03/02/20 | Friedman, Julie T. | 3.10 | 1,937.50 | 028 | 58587229 |
| | PREPARE STATEMENT IN ACCORDANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/03/20 | Fail, Garrett | 1.80 | 2,520.00 | 028 | 58612428 |
| | PREPARE STATEMEMT IN ACCORDANCE WITH COURT ORDER AND GUIDELINES. | | | | |
| 03/05/20 | Fail, Garrett | 1.80 | 2,520.00 | 028 | 58612335 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDER AND GUIDELINES. | | | | |
| 03/05/20 | Kleissler, Matthew | 0.60 | 150.00 | 028 | 58678619 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: NOVEMBER AND DECEMBER FEE EXAMINER SPREADSHEETS. | | | | |
| 03/09/20 | Keschner, Jason | 1.20 | 300.00 | 028 | 58787258 |
| | ASSIST WITH PREPARATION OF SIXTEENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP. | | | | |
| 03/10/20 | Keschner, Jason | 0.40 | 100.00 | 028 | 58787326 |
| | ASSIST WITH PREPARATION, FILING, AND SERVING OF SIXTEENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP. | | | | |
| 03/15/20 | Friedman, Julie T. | 1.80 | 1,125.00 | 028 | 58666616 |
| | PREPARE STATEMENT IN ACCORDANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/16/20 | Friedman, Julie T. | 2.70 | 1,687.50 | 028 | 58679890 |
| | PREPARE STATEMENT IN ACCORDANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/19/20 | Fail, Garrett | 2.40 | 3,360.00 | 028 | 58708120 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDER AND GUIDELINES. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **15.80** | **$13,700.00** | | |
| 03/03/20 | Podzius, Bryan R. | 4.90 | 4,802.00 | 029 | 58643492 |
| | CALLS RE: 11TH OMNIBUS CLAIMANTS (1.5); AND EMAILS TO 11TH OMNI CLAIMANTS (.4); ADMINISTRATIVE CLAIMS CONSENT CALL WITH W. MURPHY AND G. FAIL (1.0); REVISE MOTION TO ALLOW CLAIMS (2.0). | | | | |
| 03/09/20 | Podzius, Bryan R. | 1.40 | 1,372.00 | 029 | 58679863 |
| | REVIEW 11TH OMNIBUS OBJECTION (1.0); REVIEW MOTION TO ALLOW CLAIMS (.4). | | | | |
| 03/12/20 | Podzius, Bryan R. | 2.90 | 2,842.00 | 029 | 58679920 |
| | REVIEW AND REVISE 14TH OMNIBUS (2.0); EMAILS TO 11TH OMNIBUS CREDITORS (.9). | | | | |
| 03/17/20 | Podzius, Bryan R. | 1.80 | 1,764.00 | 029 | 58688901 |
| | SUMMARIZE ADMIN CLAIM REP ISSUES (.3); CALL WITH W. MURPHY RE: ADMIN REP (.4); CALL WITH W. MURPHY AND G. FAIL RE: ADMIN CLAIMS (.6); REVIEW AND RESPOND TO 11TH OMNIBUS CREDITORS (.5). | | | | |
| 03/19/20 | Podzius, Bryan R. | 1.80 | 1,764.00 | 029 | 58708465 |
| | EMAIL M. BUSCHMAN RE: SEARS CLAIMS (.1); CONFER WITH W. MURPHY RE: ADMIN CLAIMS (.2); CALL WITH W. MURPHY RE: 11TH OMNI CREDITOR (.6); FOLLOW UP CALL WITH W. MURPHY RE: SAME (.5); EMAIL TO M. BUSCHMAN RE: TRUST CLAIMS (.2); EMAILS RE: 11TH OMNI CLAIMS (.2). | | | | |
| 03/23/20 | Podzius, Bryan R. | 1.00 | 980.00 | 029 | 58728819 |
| | REVIEW AND REVISE ADMIN CLAIM STIPULATIONS (.6); PARTICIPATE IN WIP MEETING (.4). | | | | |
| **SUBTOTAL TASK 029 - Schedules/Statement of Financial Affairs:** | | **13.80** | **$13,524.00** | | |
| 03/05/20 | Hwang, Angeline Joong-Hui | 0.80 | 676.00 | 030 | 58604742 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSS WITH S. SINGH RE: OBJECTION TO CARL IRELAND MOTION (.2); REVIEW MOTION (.6). | | | | |
| 03/06/20 | Hwang, Angeline Joong-Hui <br> REVIEW RELATOR CARL IRELAND MOTION. | 0.20 | 169.00 | 030 | 58604576 |
| 03/11/20 | Hwang, Angeline Joong-Hui <br> DRAFT OBJECTION TO RELATOR CARL IRELAND MOTION. | 3.50 | 2,957.50 | 030 | 58677110 |
| 03/17/20 | Fail, Garrett <br> REVIEW OBJECTION TO CARL IRELAND MOTION. (2.5) CALL WITH A. HWANG RE SAME (.3). | 2.80 | 3,920.00 | 030 | 58688244 |
| 03/17/20 | Hwang, Angeline Joong-Hui <br> INCORPORATE COMMENTS TO CARL IRELAND OBJECTION (2.1); DISCUSS WITH G. FAIL RE: OBJECTION (.3). | 2.40 | 2,028.00 | 030 | 58691960 |
| 03/18/20 | Hwang, Angeline Joong-Hui <br> INCORPORATE COMMENTS TO OBJECTION AND COORDINATE WITH PARALEGALS REGARDING FILING (.2); EXCHANGE EMAILS WITH RELATOR'S COUNSEL RE: OBJECTION (.2). | 0.40 | 338.00 | 030 | 58724506 |
| 03/18/20 | Stauble, Christopher A. <br> ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' OBJECTION TO MOTION OF RELATOR CARL IRELAND, ADMINISTRATOR OF THE ESTATE OF JAMES GARBE, FOR AN ORDER (I) DETERMINING THE VALUE OF THE RELATOR'S COLLATERAL AS OF THE SALE OF SUCH COLLATERAL; (II) DETERMINING THE AMOUNT OF ANY DIMINUTION IN THE AMOUNT OF THE SALES PROCEEDS ALLOCABLE TO SUCH COLLATERAL AFTER THE SALE; (III) DIRECTING PAYMENT OF RELATOR'S SECURED AND SUPERPRIORITY ADMINISTRATIVE CLAIM; AND (IV) GRANTING RELATED RELIEF. | 0.90 | 378.00 | 030 | 58867724 |
| 03/24/20 | Hwang, Angeline Joong-Hui <br> REVIEW EMAILS RE: CARL IRELAND MOTION. | 0.10 | 84.50 | 030 | 58768332 |
| 03/31/20 | Hwang, Angeline Joong-Hui <br> EMAIL COUNSEL TO RELATOR CARL IRELAND AND U.S. | 0.10 | 84.50 | 030 | 58819187 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 030 - Secured Creditors** | | **11.20** | **$10,635.50** | | |
| **Issues/Communications/Meetings:** | | | | | |
| 03/02/20 | Hoenig, Mark | 1.00 | 1,575.00 | 031 | 58617684 |
| | TRANSFER TAX DISPUTE. | | | | |
| 03/04/20 | Hoenig, Mark | 2.00 | 3,150.00 | 031 | 58617811 |
| | REVIEW LETTER REGARDING DISPUTE OVER TAX. | | | | |
| 03/04/20 | Goldring, Stuart J. | 0.10 | 169.50 | 031 | 58620203 |
| | CONFER WITH M. HOENIG REGARDING TRANSFER TAXES (.1). | | | | |
| 03/04/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 58595944 |
| | ANALYZE REAL ESTATE RELATED TAX ISSUES. | | | | |
| 03/05/20 | Hoenig, Mark | 1.00 | 1,575.00 | 031 | 58617880 |
| | TELEPHONE CONFERENCE RE: LITIGATION REGARDING TAX CLAIM. | | | | |
| 03/05/20 | Goldring, Stuart J. | 1.10 | 1,864.50 | 031 | 58619644 |
| | DISCUSSIONS WITH J. MARCUS, LITIGATION AND OTHERS REGARDING APA (1.0); EMAIL EXCHANGE WITH W. GALLAGHER REGARDING LITHONIA SALE (.1). | | | | |
| 03/05/20 | Remijan, Eric D. | 1.10 | 1,210.00 | 031 | 58598879 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES. | | | | |
| 03/11/20 | Remijan, Eric D. | 0.40 | 440.00 | 031 | 58646662 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 03/12/20 | Remijan, Eric D. | 0.30 | 330.00 | 031 | 58652198 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 03/24/20 | Goldring, Stuart J. | 0.30 | 508.50 | 031 | 58740641 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH E. REMIJAN REGARDING POTENTIAL IMPACT OF COVID-19 TAX CHANGES. | | | | |
| 03/24/20 | Remijan, Eric D.<br>ANALYZE TAX ISSUES. | 0.90 | 990.00 | 031 | 58741303 |
| 03/25/20 | Remijan, Eric D.<br>ANALYZE TAX ISSUES. | 0.20 | 220.00 | 031 | 58750047 |
| 03/30/20 | Goldring, Stuart J.<br>REVIEW BACKGROUND OF TEXAS STATE TAX CLAIM (.3), AND DISCUSS SAME WITH E. REMIJIAN (.2); EMAIL EXCHANGES WITH J. MARCUS, G. FAIL AND M. BUSCHMANN REGARDING SAME (.2). | 0.70 | 1,186.50 | 031 | 58785230 |
| 03/30/20 | Marcus, Jacqueline<br>REVIEW M. KORYICKI REGARDING TEXAS TAX CLAIM (.1); CALL WITH G. FAIL REGARDING SAME (.3). | 0.40 | 580.00 | 031 | 58782727 |
| 03/30/20 | Remijan, Eric D.<br>ANALYZE STATE TAX ISSUES. | 0.70 | 770.00 | 031 | 58784428 |
| 03/31/20 | Remijan, Eric D.<br>ANALYZE STATE TAX ISSUES. | 0.20 | 220.00 | 031 | 58794866 |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **10.60** | **$15,009.00** | | |
| 03/03/20 | Hwang, Angeline Joong-Hui<br>REVIEW AND RESPOND TO EMAILS RE: UTILITIES ISSUES. | 0.10 | 84.50 | 034 | 58604740 |
| 03/03/20 | Peene, Travis J.<br>SUBMIT THE PROPOSED ORDER AUTHORIZING DEBTORS TO RELEASE ADEQUATE ASSURANCE DEPOSIT AMOUNTS PURSUANT TO THE ADEQUATE ASSURANCE PROCEDURES [ECF NO. 7209] TO CHAMBERS FOR REVIEW/APPROVAL. | 0.30 | 75.00 | 034 | 58632855 |
| 03/04/20 | Hwang, Angeline Joong-Hui | 0.60 | 507.00 | 034 | 58604684 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE: UTILITIES ISSUES (.5); CALL INFINITE ENERGY RE: APPLICATION OF PAYMENT (.1). | | | | |
| 03/05/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 034 | 58604707 |
| | REVIEW AND RESPOND TO EMAILS RE: UTILITIES ISSUES. | | | | |
| 03/11/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 034 | 58677194 |
| | REVIEW AND REPLY TO EMAILS RE: UTILITIES ISSUES. | | | | |
| 03/12/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 034 | 58677308 |
| | REVIEW AND RESPOND TO EMAILS RE: UTILITIES ISSUES. | | | | |
| 03/13/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 034 | 58677368 |
| | REVIEW AND RESPOND TO EMAILS RE: UTILITIES ISSUES. | | | | |
| 03/16/20 | Fail, Garrett | 0.30 | 420.00 | 034 | 58679740 |
| | REVIEW AND REVISE CENTURY LINK STIPULATION. | | | | |
| 03/20/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 034 | 58724469 |
| | CALL E. ACEVEDO RE: UTILITIES ISSUES. | | | | |
| 03/23/20 | Fail, Garrett | 0.60 | 840.00 | 034 | 58738715 |
| | CALL WITH W. MURPHY, E. ACEVEDO, A. HWANG RE UTILITY DEPOSITS AND ACCOUNTS. | | | | |
| 03/23/20 | Hwang, Angeline Joong-Hui | 0.90 | 760.50 | 034 | 58768308 |
| | PARTICIPATE IN CALL WITH G. FAIL, E. ACEVEDO, AND W. MURPHY RE: UTILITIES ISSUES (.7); REVIEW AND RESPOND TO EMAILS RE: UTILITIES (.2). | | | | |
| 03/24/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 034 | 58768307 |
| | REVIEW AND RESPOND TO EMAILS RE: UTILITIES. | | | | |
| 03/25/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 034 | 58768290 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE: UTILITIES. | | | | |
| **SUBTOTAL TASK 034 - Utility Issues/Adequate Assurance:** | | **4.50** | **$4,123.50** | | |
| 03/02/20 | Marcus, Jacqueline | 0.60 | 870.00 | 037 | 58598356 |
| | REVIEWED STIPULATION REGARDING PAYMENT OF CSC FEES (.6). | | | | |
| 03/02/20 | Hwangpo, Natasha | 0.70 | 735.00 | 037 | 58655997 |
| | CORRESPOND WITH WEIL TEAM RE CSC STIPULATION (.4); REVIEW, REVISE SAME (.3). | | | | |
| 03/04/20 | Marcus, Jacqueline | 0.10 | 145.00 | 037 | 58600119 |
| | CALL WITH N. HWANGPO REGARDING CSC STIPULATION (.1). | | | | |
| 03/04/20 | Hwangpo, Natasha | 1.10 | 1,155.00 | 037 | 58656014 |
| | REVIEW AND REVISE CSC STIPULATION (.7); TELEPHONE CONFERENCES WITH WEIL TEAM RE SAME (.2); CORRESPOND WITH SAME RE SAME (.2). | | | | |
| 03/05/20 | Marcus, Jacqueline | 0.50 | 725.00 | 037 | 58614323 |
| | REVIEW CHANGES TO CSC STIPULATION AND E-MAILS REGARDING SAME. | | | | |
| 03/05/20 | Hwangpo, Natasha | 0.50 | 525.00 | 037 | 58656002 |
| | REVIEW, REVISE CSC STIPULATION. | | | | |
| 03/06/20 | Hwangpo, Natasha | 0.20 | 210.00 | 037 | 58655981 |
| | CORRESPOND WITH MIII RE CSC STIPULATION. | | | | |
| 03/09/20 | Marcus, Jacqueline | 0.20 | 290.00 | 037 | 58639480 |
| | CALL S. BRAUNER REGARDING CSC STIPULATION (.1); CALL N. HWANGPO REGARDING SAME (.1). | | | | |
| 03/11/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 037 | 58651828 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LATHAM CHANGES TO KCD STIPULATION (.1); CONFERENCE CALL WITH A. RAVIN, B. RAYNOR, N. HWANGPO REGARDING SAME (.2); REVIEW CHANGES TO STIPULATION (.4). | | | | |
| 03/11/20 | Hwangpo, Natasha | 0.90 | 945.00 | 037 | 58656163 |
| | TELEPHONE CONFERENCES WITH LOCKE LORD, LATHAM, WEIL TEAM RE STATE STREE STIPULATION (.4); REVIEW, REVISE SAME (.4); CORRESPOND WITH AKIN RE SAME (.1). | | | | |
| 03/12/20 | Hwangpo, Natasha | 0.30 | 315.00 | 037 | 58656150 |
| | CORRESPOND WITH WEIL TEAM, MIII RE STATE STREET STIPULATION. | | | | |
| 03/13/20 | Marcus, Jacqueline | 0.30 | 435.00 | 037 | 58656358 |
| | CALL WITH N. HWANGPO, S. BRAUNER REGARDING CSC STIPULATION (.3). | | | | |
| 03/13/20 | Hwangpo, Natasha | 0.40 | 420.00 | 037 | 58656182 |
| | TELEPHONE CONFERENCES WITH WEIL TEAM, AKIN RE STATE STREET STIPULATION. | | | | |
| 03/24/20 | Marcus, Jacqueline | 0.10 | 145.00 | 037 | 58739427 |
| | REVIEW LATHAM DESCRIPTION OF SERVICES FOR CSC AND E-MAIL AKIN REGARDING SAME (.1). | | | | |
| **SUBTOTAL TASK 037 - KCD:** | | **6.60** | **$7,930.00** | | |
| 03/02/20 | Marcus, Jacqueline | 0.10 | 145.00 | 038 | 58600127 |
| | E-MAIL REGARDING SEARS CANADA (.1). | | | | |
| 03/04/20 | Marcus, Jacqueline | 0.20 | 290.00 | 038 | 58600123 |
| | REVIEW P. OSBORNE QUESTIONS REGARDING SEARS CANADA ISSUES AND RESPOND TO SAME (.2). | | | | |
| 03/06/20 | Marcus, Jacqueline | 0.10 | 145.00 | 038 | 58603633 |
| | REVIEW CHANGES TO SEARS CANADA SETTLEMENT APPROVAL (.1). | | | | |
| 03/10/20 | Marcus, Jacqueline | 0.10 | 145.00 | 038 | 58639395 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CHANGES TO SEARS CANADA SETTLEMENT AND EMAIL REGARDING SAME (.1). | | | | |
| 03/11/20 | Marcus, Jacqueline | 0.10 | 145.00 | 038 | 58651811 |
| | REVIEW COMMENTS TO SEARS CANADA SETTLEMENT AGREEMENT AND ORDER (.1). | | | | |
| 03/12/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 038 | 58651700 |
| | REVIEW PROPOSED CHANGES TO SEARS CANADA SETTLEMENT AGREEMENT AND E-MAIL REGARDING SAME (.1); REVIEWED 9019 MOTION FOR APPROVAL OF SETTLEMENT (.6). | | | | |
| 03/15/20 | Carangelo, Robert F. | 0.30 | 382.50 | 038 | 58674121 |
| | EMAIL RE: SEARS CANADA. | | | | |
| 03/15/20 | Marcus, Jacqueline | 0.20 | 290.00 | 038 | 58656373 |
| | E-MAILS REGARDING SEARS CANADA SETTLEMENT AND HEARING (.2). | | | | |
| 03/16/20 | Marcus, Jacqueline | 1.50 | 2,175.00 | 038 | 58679652 |
| | REVIEW AND REVISE 9019 MOTION REGARDING SEARS CANADA SETTLEMENT(1.3); CALL WITH M. LERNER REGARDING CANADIAN APPROVAL HEARING (.2). | | | | |
| 03/17/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 038 | 58688527 |
| | REVIEW NEW DRAFT OF MOTION FOR APPROVAL OF SEARS CANADA SETTLEMENT (.6); REVIEW FINAL CHANGES AND E-MAIL M. BUSCHMANN REGARDING SAME (.1). | | | | |
| 03/18/20 | Marcus, Jacqueline | 1.10 | 1,595.00 | 038 | 58700123 |
| | E-MAILS S. BRAUNER REGARDING SEARS CANADA MOTION (.2); REVIEWED CANADIAN ORDER APPROVING SETTLEMENT AGREEMENT AND E-MAILS REGARDING SAME (.9). | | | | |
| 03/19/20 | Marcus, Jacqueline | 0.20 | 290.00 | 038 | 58708172 |
| | CONFERENCE CALL WITH D. SMITH, AND M. BUSCHMANN REGARDING SEARS CANADA 9019 MOTION (.2). | | | | |
| 03/23/20 | Marcus, Jacqueline | 0.10 | 145.00 | 038 | 58726000 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEWED CANADIAN PLAINTIFFS COMMENTS TO 9019 APPLICATION (.1). | | | | |
| 03/24/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 038 | 58739354 |
| | SEARS CANADA: REVIEW C. KINNER HUNTER COMMENTS TO RULE 9019 MOTION AND E-MAIL REGARDING SAME (.1); REVIEW DRAFT OF 9019 MOTION INCORPORATING COMMENTS FROM CANADIAN PLAINTIFFS AND C. KINNEAR HUNTER (.5); E-MAIL P. OSBORNE REGARDING SAME (.1);. | | | | |
| 03/25/20 | Buschmann, Michael | 0.80 | 584.00 | 038 | 58907783 |
| | REVISE CANADIAN 9019 MOTION IN ACCORDANCE WITH CANADIAN COUNSEL FEEDBACK (.8). | | | | |
| 03/26/20 | Marcus, Jacqueline | 0.20 | 290.00 | 038 | 58762595 |
| | E-MAILS REGARDING SEARS CANADA SETTLEMENT (.1); FINALIZED SEARS CANADA MOTION (.1). | | | | |
| 03/26/20 | Buschmann, Michael | 1.10 | 803.00 | 038 | 58763881 |
| | REVISE CANADIAN SETTLEMENT 9019 MOTION IN LIGHT OF FEEDBACK FROM RELEVANT PARTIES (.3). COORDINATED WITH J. MARCUS FOR FINAL APPROVAL OF MOTION FOR FILING (.1). COMPILED AND SUBMITTED 9019 MOTION TO PARALEGALS FOR FILING, NOTING SPECIFIC NOTICE PARTIES (.6). SENT FILED VERSION OF MOTION TO RELEVANT PARTIES FOR REFERENCE (.1). | | | | |

| | Hours | Amount |
|---|---|---|
| **SUBTOTAL TASK 038 - Non-Debtor Affiliates (Other):** | **8.20** | **$10,469.50** |

| | Hours | Amount |
|---|---|---|
| **Total Fees Due** | **1,091.70** | **$931,302.00** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/19/20 | Genender, Paul R.<br>E-DISCOVERY SERVICES<br>PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-95388; DATE: 09/30/2019 - RELATIVITY DATA HOSTING (SEPTEMBER 2019) | H023 | 40318714 | 20,477.04 |
| 03/19/20 | Genender, Paul R.<br>E-DISCOVERY SERVICES<br>PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-101076; DATE: 02/29/2020 - RELATIVITY DATA HOSTING (FEBRUARY 2020) | H023 | 40318712 | 1,983.27 |
| 03/26/20 | Genender, Paul R.<br>E-DISCOVERY SERVICES<br>PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-99943; DATE: 01/31/2020 - RELATIVITY DATA HOSTING (JANUARY 2020) | H023 | 40326664 | 59,715.88 |
| 03/26/20 | Genender, Paul R.<br>E-DISCOVERY SERVICES<br>PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-94200; DATE: 08/31/2019 - RELATIVITY DATA HOSTING (AUGUST 2019) | H023 | 40326650 | 68,111.60 |

**SUBTOTAL DISB TYPE H023:** **$150,287.79**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/24/20 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 109227; DATE: 3/6/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT FEBRUARY 2020. | H060 | 40323943 | 428.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/24/20 | Ribaudo, Mark | H060 | 40324256 | 4.66 |

COMPUTERIZED RESEARCH
PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092513115; DATE: 3/1/2020 -
COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK
FEBRUARY 2020.

| 03/24/20 | Lucevic, Almir | H060 | 40323972 | 7.93 |

COMPUTERIZED RESEARCH
PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092513115; DATE: 3/1/2020 -
COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK
FEBRUARY 2020.

**SUBTOTAL DISB TYPE H060:**        **$440.59**

| 03/11/20 | Genender, Paul R. | H071 | 40307604 | 14.50 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 692057252; DATE: 2/7/2020 - FEDEX INVOICE:
692057252 INVOICE DATE:200207TRACKING #: 493624626362 SHIPMENT DATE: 20200204
SENDER: MAILROOM WEIL GOTSHAL & MANGES, 200 CRESCENT COURT, DALLAS, TX 75201
SHIP TO: HON NELSON S ROMAN, US DIS, UNITED STATES COURTHOUSE, CR 2, 300
QUARROPAS STREET, WHITE PLAINS, NY 10601

| 03/16/20 | Peene, Travis J. | H071 | 40312395 | 25.78 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 324020058; DATE: 3/9/2020 - FEDEX INVOICE:
324020058 INVOICE DATE:200309TRACKING #: 390732544140 SHIPMENT DATE: 20200228
SENDER: TRAVIS PEENE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK, NY
10153 SHIP TO: LEGAL DEPARTMENT OR CEO, BEST (HK) INTERNATIONAL LTD, 60 MODY
ROAD, KOWLOON,

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/16/20 | Peene, Travis J. | H071 | 40312416 | 25.78 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 324020058; DATE: 3/9/2020 - FEDEX INVOICE:
324020058 INVOICE DATE:200309TRACKING #: 390732102187 SHIPMENT DATE: 20200228
SENDER: TRAVIS PEENE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK, NY
10153 SHIP TO: LEGAL DEPARTMENT OR CEO, INTEX DEVELOPMENT CO LTD HONG,
EVERBRIGHT CENTRE 108, WANCHAI,

| | | | | |
|------|------|-----------|----------|--------|
| 03/16/20 | Kay, Patty | H071 | 40312368 | 14.39 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 693484001; DATE: 2/21/2020 - FEDEX INVOICE:
693484001 INVOICE DATE:200221TRACKING #: 493624626535 SHIPMENT DATE: 20200212
SENDER: MAILROOM WEIL GOTSHAL & MANGES, 200 CRESCENT COURT, DALLAS, TX 75201
SHIP TO: HONORABLE NELSON S ROMAN, UNITED STATES DISTRICT JUDGE, UNITED
STATES COURTHOUSE, CR 2, WHITE PLAINS, NY 10601

| | | | | |
|------|------|-----------|----------|--------|
| 03/26/20 | Namerow, Derek | H071 | 40329769 | 15.87 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 696327393; DATE: 3/20/2020 - FEDEX INVOICE:
696327393 INVOICE DATE:200320TRACKING #: 391097580360 SHIPMENT DATE: 20200313
SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK
CITY, NY 10153 SHIP TO: RANDY NICHOLS, NP, INC, 1644 PLATTE ST STE 130, DENVER, CO
80202

| | | | | |
|------|------|-----------|----------|--------|
| 03/26/20 | Namerow, Derek | H071 | 40329855 | 14.14 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 696327393; DATE: 3/20/2020 - FEDEX INVOICE:
696327393 INVOICE DATE:200320TRACKING #: 391025917740 SHIPMENT DATE: 20200311
SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK
CITY, NY 10153 SHIP TO: ELIZABETH FOUBERT, CHICAGO TITLE INSURANCE COMPAN, 10 S
LA SALLE ST, CHICAGO, IL 60603

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/26/20 | Peene, Travis J.<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 324257587; DATE: 3/16/2020 - FEDEX INVOICE: 324257587 INVOICE DATE:200316TRACKING #: 390732360027 SHIPMENT DATE: 20200228 SENDER: TRAVIS PEENE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK, NY 10153 SHIP TO: LEGAL DEPARTMENT OR CEO, SUN PLEASURE CO LTD, RM2501 698 PRINCE ED RD, KOWLOON, 511 | H071 | 40329985 | 42.78 |

**SUBTOTAL DISB TYPE H071:** $153.24

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/02/20 | Buschmann, Michael<br>MEALS - LEGAL O/T<br>INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MICHAEL BUSCHMANN ON 03/02/20 | H080 | 40304880 | 20.00 |
| 03/02/20 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 03/02/20 | H080 | 40305034 | 20.00 |
| 03/02/20 | McLean, Elizabeth<br>MEALS - LEGAL O/T<br>INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH MCLEAN ON 03/02/20 | H080 | 40305403 | 20.00 |
| 03/02/20 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 03/02/20 | H080 | 40305145 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/03/20 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 03/03/20 | H080 | 40305395 | 20.00 |
| 03/03/20 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 03/03/20 | H080 | 40305149 | 20.00 |
| 03/04/20 | Crozier, Jennifer Melien Brooks<br>MEALS - LEGAL O/T<br>INVOICE#: CREX4045829403041323; DATE: 3/4/2020 -  FEB 24, 2020 | H080 | 40293964 | 11.11 |
| 03/04/20 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 03/04/20 | H080 | 40305382 | 20.00 |
| 03/04/20 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 03/04/20 | H080 | 40305072 | 20.00 |
| 03/05/20 | Munz, Naomi<br>MEALS - LEGAL O/T<br>INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NAOMI MUNZ ON 03/05/20 | H080 | 40304952 | 20.00 |
| 03/06/20 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: CREX4054199103061324; DATE: 3/6/2020 - DINNER - DEC 21, 2019 | H080 | 40298152 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/06/20 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: CREX4054262603061324; DATE: 3/6/2020 - DINNER,  DEC 20, 2019 | H080 | 40298190 | 20.00 |
| 03/09/20 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: CREX4054246803091307; DATE: 3/9/2020 - DEC 22, 2019 | H080 | 40301204 | 20.00 |
| 03/09/20 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3260459; DATE: 3/15/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 03/09/20 | H080 | 40315099 | 20.00 |
| 03/09/20 | Marcus, Jacqueline<br>MEALS - LEGAL O/T<br>INVOICE#: CREX4056254603091307; DATE: 3/9/2020 - 02/19/2020 | H080 | 40300987 | 20.00 |
| 03/10/20 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3260459; DATE: 3/15/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 03/10/20 | H080 | 40314926 | 20.00 |
| 03/10/20 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3260459; DATE: 3/15/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 03/10/20 | H080 | 40314966 | 20.00 |
| 03/16/20 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: CREX4079067103161320; DATE: 3/16/2020 - DINNER, JAN 2020, JAN 25, 2020 | H080 | 40311850 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/16/20 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: CREX4079067103161320; DATE: 3/16/2020 - JAN 2020, DINNER | H080 | 40311851 | 20.00 |
| 03/17/20 | Morris, Sharron<br>MEALS - LEGAL O/T<br>INVOICE#: 1879; DATE: 01/09/2020 - MEAL EXPENSE - ON 1/9/20 | H080 | 40314045 | 20.00 |
| **SUBTOTAL DISB TYPE H080:** | | | | **$391.11** |
| 03/11/20 | Stauble, Christopher A.<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY3791072; DATE:<br>05/24/2019 - SEARS TRANSCRIPT FOR HEARING ON 5/21/2019 | H103 | 40306884 | 1,046.65 |
| **SUBTOTAL DISB TYPE H103:** | | | | **$1,046.65** |
| 03/04/20 | Crozier, Jennifer Melien Brooks<br>TRAVEL<br>PAYEE: JENNIFER BROOKS CROZIER (E944); INVOICE#: CREX4045829403041323; DATE: 3/4/2020 -<br>CROZIER / TAXIS, HOTEL, WORKING MEAL- HOTEL - ROOM AND TAX, FEB 24, 2020 - ROOM &<br>TAX, CHECK IN 02/23/2020, CHECK OUT 02/24/2020 | H160 | 40293965 | 206.37 |
| **SUBTOTAL DISB TYPE H160:** | | | | **$206.37** |
| 03/06/20 | McLean, Elizabeth<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4054379003061324; DATE: 3/6/2020 - OVERTIME TAXI/CAR, MAR 02, 2020 - CAR<br>HOME | H163 | 40298440 | 38.69 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/06/20 | Podzius, Bryan R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4054200403061324; DATE: 3/6/2020 OVERTIME TAXI/CAR, MAR 03, 2020 | H163 | 40298013 | 14.16 |
| 03/06/20 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4053947603061324; DATE: 3/6/2020 -OVERTIME TAXI/CAR, FEB 23, 2020 - TAXI FROM WG&M TO HOME | H163 | 40298287 | 12.42 |
| 03/06/20 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4053947603061324; DATE: 3/6/2020 - OVERTIME TAXI/CAR, FEB 23, 2020 - TAXI FROM HOME TO WG&M | H163 | 40298286 | 11.84 |
| 03/09/20 | Buschmann, Michael<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1700260; DATE: 3/4/2020 - TAXI CHARGES FOR 2020-03-04 INVOICE #170026022727105 MICHAEL BUSCHMANN F693 RIDE DATE: 2020-02-27 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 23:22 | H163 | 40303100 | 33.10 |
| 03/12/20 | Buschmann, Michael<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1700610; DATE: 3/11/2020 - TAXI CHARGES FOR 2020-03-11 INVOICE #170061030231684 MICHAEL BUSCHMANN F693 RIDE DATE: 2020-03-02 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 22:31 | H163 | 40310235 | 33.10 |
| 03/13/20 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4075135703131208; DATE: 3/13/2020 - LOCAL TAXI, FEB 22, 2020 | H163 | 40310344 | 16.80 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/13/20 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4075135703131208; DATE: 3/13/2020 - LOCAL TAXI, MAR 02, 2020 | H163 | 40310346 | 23.76 |
| 03/13/20 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4075135703131208; DATE: 3/13/2020 - LOCAL TAXI, FEB 24, 2020 | H163 | 40310343 | 14.76 |
| 03/13/20 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4075135703131208; DATE: 3/13/2020 - LOCAL TAXI, FEB 22, 2020 | H163 | 40310345 | 16.30 |
| 03/13/20 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4075135703131208; DATE: 3/13/2020 - LOCAL TAXI, JAN 29, 2020 | H163 | 40310342 | 21.35 |
| 03/16/20 | Remijan, Eric D.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4073939203161320; DATE: 3/16/2020 - LOCAL TAXI, FEB 05, 2020 | H163 | 40311763 | 16.56 |
| 03/16/20 | Podzius, Bryan R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5811547; DATE: 3/6/2020 - TAXI CHARGES FOR 2020-03-06 INVOICE #58115479585141 BRYAN R PODZIUS D872 RIDE DATE: 2020-02-25 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:09 | H163 | 40313133 | 33.10 |
| 03/16/20 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4079036803161320; DATE: 3/16/2020 - LOCAL TAXI, FEB 14, 2020 | H163 | 40311550 | 23.30 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/16/20 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4079036803161320; DATE: 3/16/2020 - LOCAL TAXI, JAN 21, 2020 | H163 | 40311547 | 20.76 |
| 03/16/20 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4079036803161320; DATE: 3/16/2020 - LOCAL TAXI, FEB 25, 2020 | H163 | 40311549 | 98.72 |
| 03/16/20 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4079036803161320; DATE: 3/16/2020 - LOCAL TAXI, FEB 24, 2020 | H163 | 40311548 | 156.71 |
| 03/16/20 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4079036803161320; DATE: 3/16/2020 - LOCAL TAXI,  DEC 18, 2019 | H163 | 40311546 | 24.96 |
| 03/24/20 | Podzius, Bryan R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4089273003241247; DATE: 3/24/2020 - OVERTIME TAXI/CAR, MAR 19, 2020 | H163 | 40323116 | 13.56 |

**SUBTOTAL DISB TYPE H163:**                                                          **$623.95**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/04/20 | Crozier, Jennifer Melien Brooks<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX4045829403041323; DATE: 3/4/2020 - LOCAL TAXI, FEB 24, 2020 - TAXI FROM<br>FEDERAL BANKRUPTCY COURT TO DEPOSITION | H165 | 40293962 | 37.40 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

## ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 03/09/20 | Hwang, Angeline Joong-Hui | H165 | 40303220 | 121.08 |

TRANSPORTATION - LOCAL MEETING
PAYEE: XYZ (37976-01); INVOICE#: 1700260; DATE: 3/4/2020 - TAXI CHARGES FOR 2020-03-04 INVOICE #170026022116640 ANGELINE J HWANG E095 RIDE DATE: 2020-02-24 TO COURT FROM: MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY RIDE TIME: 07:28

| 03/10/20 | Buschmann, Michael | H165 | 40307071 | 120.86 |
|---|---|---|---|---|

TRANSPORTATION - LOCAL MEETING
PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5806347; DATE: 2/28/2020 - TAXI CHARGES FOR 2020-02-28 INVOICE #5806347XT987134 MICHAEL BUSCHMANN F693 RIDE DATE: 2020-02-24 FROM: 312 11TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY RIDE TIME: 08:10

| 03/10/20 | Kleissler, Matthew | H165 | 40307072 | 124.56 |
|---|---|---|---|---|

TRANSPORTATION - LOCAL MEETING
PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5806347; DATE: 2/28/2020 - TAXI CHARGES FOR 2020-02-28 INVOICE #5806347990079 MATTHEW KLEISSLER E868 RIDE DATE: 2020-02-20 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY RIDE TIME: 12:58

| 03/10/20 | Buschmann, Michael | H165 | 40307176 | 34.21 |
|---|---|---|---|---|

TRANSPORTATION - LOCAL MEETING
PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5806347; DATE: 2/28/2020 - TAXI CHARGES FOR 2020-02-28 INVOICE #5806347964486 MICHAEL BUSCHMANN F693 RIDE DATE: 2020-02-11 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 23:49

| 03/16/20 | Marcus, Jacqueline | H165 | 40313153 | 117.74 |
|---|---|---|---|---|

TRANSPORTATION - LOCAL MEETING
PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5811547; DATE: 3/6/2020 - TAXI CHARGES FOR 2020-03-06 INVOICE #5811547981519 JACQUELINE MARCUS 0461 RIDE DATE: 2020-02-24 TO COURT FROM: MANHATTAN, NY TO: WHITE PLAINS, NY RIDE TIME: 07:59

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE H165:** | | | | **$555.85** |
| 03/02/20 | WGM, Firm<br>DUPLICATING<br>4415 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 02/27/2020 TO 02/27/2020 | S017 | 40315435 | 441.50 |
| 03/30/20 | WGM, Firm<br>DUPLICATING<br>1654 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 03/23/2020 TO 03/23/2020 | S017 | 40335260 | 165.40 |
| **SUBTOTAL DISB TYPE S017:** | | | | **$606.90** |
| 02/14/20 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - DIKTABAN, CATHERINE 02/02/2020 ACCOUNT 424YN6CXS | S061 | 40339154 | 251.75 |
| 03/19/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CROZIER,JENNIFER 02/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 40322046 | 158.33 |
| 03/19/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CROZIER,JENNIFER 02/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40322075 | 95.00 |
| 03/19/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CROZIER,JENNIFER 02/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40322088 | 31.67 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 03/19/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CROZIER,JENNIFER 02/21/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40322117 | 31.67 |
| 03/26/20 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330490 | 76.60 |
| 03/26/20 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330653 | 56.70 |
| 03/26/20 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330706 | 1.60 |
| 03/26/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330571 | 3.30 |
| 03/26/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40329666 | 13.90 |
| 03/26/20 | Kleissler, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330756 | 3.90 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/26/20 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330544 | 28.90 |
| 03/26/20 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330688 | 5.00 |
| 03/26/20 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330353 | 8.70 |
| 03/26/20 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330578 | 20.80 |
| 03/26/20 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330441 | 3.20 |
| 03/26/20 | McLean, Elizabeth<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330484 | 14.80 |
| 03/29/20 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HWANG, ANGELINE 02/10/2020 ACCOUNT 424YN6CXS | S061 | 40339448 | 43.67 |
| 03/29/20 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HWANG, ANGELINE 02/09/2020 ACCOUNT 424YN6CXS | S061 | 40339784 | 43.67 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/29/20 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LITZ, DOMINIC 02/05/2020 ACCOUNT 424YN6CXS | S061 | 40339709 | 32.76 |
| 03/29/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BUSCHMANN, MICHAEL 02/10/2020 ACCOUNT 424YN6CXS | S061 | 40339260 | 10.92 |
| 03/29/20 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LITZ, DOMINIC 02/14/2020 ACCOUNT 424YN6CXS | S061 | 40339583 | 622.36 |
| 03/29/20 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HWANG, ANGELINE 02/09/2020 ACCOUNT 424YN6CXS | S061 | 40339223 | 69.16 |
| 03/29/20 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LITZ, DOMINIC 02/05/2020 ACCOUNT 424YN6CXS | S061 | 40339504 | 87.37 |
| 03/29/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BUSCHMANN, MICHAEL 02/11/2020 ACCOUNT 424YN6CXS | S061 | 40339686 | 43.67 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/25/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40333945 | 1.21 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/30/20 | McLean, Elizabeth<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCLEAN,ELIZABETH 02/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 40333176 | 181.78 |
| 03/30/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 02/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40334367 | 43.21 |
| 03/30/20 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 02/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40334024 | 21.61 |
| 03/30/20 | McLean, Elizabeth<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCLEAN,ELIZABETH 02/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 22 | S061 | 40333223 | 43.21 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40334088 | 1.21 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40332964 | 1.21 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/30/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 02/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | S061 | 40334459 | 43.21 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/26/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40333886 | 1.21 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40334844 | 1.21 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40333081 | 1.21 |
| 03/30/20 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 02/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 40333879 | 36.87 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40333459 | 1.21 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40333528 | 1.21 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40333982 | 1.21 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40334723 | 1.21 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40334914 | 1.21 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/27/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40334908 | 1.21 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40332876 | 1.21 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/30/20 | Buschmann, Michael COMPUTERIZED RESEARCH NY WESTLAW - BUSCHMANN,MICHAEL 02/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 55 | S061 | 40333119 | 64.82 |
| 03/30/20 | Buschmann, Michael COMPUTERIZED RESEARCH NY WESTLAW - BUSCHMANN,MICHAEL 02/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 45 | S061 | 40332901 | 172.86 |
| 03/30/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 02/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40333881 | 1.21 |
| 03/30/20 | Buschmann, Michael COMPUTERIZED RESEARCH NY WESTLAW - BUSCHMANN,MICHAEL 02/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 28 | S061 | 40334437 | 21.61 |
| 03/30/20 | Buschmann, Michael COMPUTERIZED RESEARCH NY WESTLAW - BUSCHMANN,MICHAEL 02/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 61 | S061 | 40333596 | 151.25 |
| 03/30/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 02/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40334581 | 1.21 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40334050 | 1.21 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/16/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40333170 | 1.21 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40334305 | 1.21 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40334786 | 1.21 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40333481 | 1.21 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40334060 | 1.21 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/21/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40334184 | 1.21 |
| 03/30/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 02/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 62 | S061 | 40334124 | 86.43 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40334491 | 1.21 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40334411 | 1.21 |
| 03/30/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 02/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 36 | S061 | 40334132 | 43.21 |
| 03/30/20 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 02/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40332959 | 151.25 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| --- | --- | --- | --- | --- |
| 03/30/20 | Berger, Ryan Alexander | S061 | 40333600 | 86.43 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - BERGER,RYAN 02/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 6 |  |  |  |
| 03/30/20 | Podzius, Bryan R. | S061 | 40334454 | 1.21 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - PODZIUS,BRYAN 02/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 |  |  |  |
| 03/30/20 | Podzius, Bryan R. | S061 | 40333333 | 1.21 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - PODZIUS,BRYAN 02/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 |  |  |  |
| 03/30/20 | Buschmann, Michael | S061 | 40333733 | 86.43 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - BUSCHMANN,MICHAEL 02/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 25 |  |  |  |
| 03/30/20 | Podzius, Bryan R. | S061 | 40333352 | 1.21 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - PODZIUS,BRYAN 02/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 |  |  |  |
| 03/30/20 | McLean, Elizabeth | S061 | 40334536 | 259.29 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - MCLEAN,ELIZABETH 02/27/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 46 |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40333367 | 1.21 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40334354 | 1.21 |
| **SUBTOTAL DISB TYPE S061:** | | | | **$3,287.96** |
| 03/04/20 | Peene, Travis J.<br>POSTAGE<br>NY POSTAGE 02/28/2020 NUMBER OF PIECES(S): 3 | S075 | 40295978 | 35.25 |
| 03/04/20 | Peene, Travis J.<br>POSTAGE<br>NY POSTAGE 02/28/2020 NUMBER OF PIECES(S): 2 | S075 | 40295981 | 29.80 |
| 03/04/20 | Peene, Travis J.<br>POSTAGE<br>NY POSTAGE 02/28/2020 NUMBER OF PIECES(S): 1 | S075 | 40295970 | 10.90 |
| 03/04/20 | Peene, Travis J.<br>POSTAGE<br>NY POSTAGE 02/28/2020 NUMBER OF PIECES(S): 1 | S075 | 40295968 | 10.90 |
| 03/04/20 | Peene, Travis J.<br>POSTAGE<br>NY POSTAGE 02/28/2020 NUMBER OF PIECES(S): 1 | S075 | 40295954 | 8.25 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/04/20 | Peene, Travis J.<br>POSTAGE<br>NY POSTAGE 02/28/2020 NUMBER OF PIECES(S): 1 | S075 | 40295959 | 11.75 |
| 03/09/20 | Peene, Travis J.<br>POSTAGE<br>NY POSTAGE 03/03/2020 NUMBER OF PIECES(S): 1 | S075 | 40303944 | 10.90 |
| 03/09/20 | Peene, Travis J.<br>POSTAGE<br>NY POSTAGE 03/03/2020 NUMBER OF PIECES(S): 1 | S075 | 40303953 | 14.90 |
| 03/12/20 | Kleissler, Matthew<br>POSTAGE<br>NY POSTAGE 03/10/2020 NUMBER OF PIECES(S): 1 | S075 | 40311354 | 7.75 |
| **SUBTOTAL DISB TYPE S075:** | | | | **$140.40** |
| 03/04/20 | WGM, Firm<br>DUPLICATING<br>1665 PRINT(S) MADE IN NEW YORK BETWEEN 02/26/2020 TO 03/03/2020 | S117 | 40338214 | 166.50 |
| 03/11/20 | Silicon Valley, WGM<br>DUPLICATING<br>46 PRINT(S) MADE IN SILICON VALLEY BETWEEN 03/04/2020 TO 03/10/2020 | S117 | 40338753 | 4.60 |
| 03/11/20 | WGM, Firm<br>DUPLICATING<br>415 PRINT(S) MADE IN NEW YORK BETWEEN 03/04/2020 TO 03/10/2020 | S117 | 40338843 | 41.50 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/18/20 | WGM, Firm<br>DUPLICATING<br>1546 PRINT(S) MADE IN NEW YORK BETWEEN 03/11/2020 TO 03/16/2020 | S117 | 40328342 | 154.60 |
| **SUBTOTAL DISB TYPE S117:** | | | | **$367.20** |
| 03/09/20 | Altman-DeSole, Jacob<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 02/24/2020 - COURT CALL DEBIT LEDGER FOR 2/02/2020 THROUGH 03/01/2020 | S149 | 40317186 | 35.00 |
| 03/09/20 | Altman-DeSole, Jacob<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 02/24/2020 - JACOB ALTMAN; COURT CALL DEBIT LEDGER FOR 2/02/2020 THROUGH 03/01/2020 | S149 | 40317188 | 30.00 |
| 03/09/20 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 02/24/2020 - COURT CALL DEBIT LEDGER FOR 2/02/2020 THROUGH 03/01/2020 | S149 | 40317179 | 65.00 |
| **SUBTOTAL DISB TYPE S149:** | | | | **$130.00** |
| **TOTAL DISBURSEMENTS** | | | | **$158,238.01** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/01/20 | Marcus, Jacqueline | 0.40 | 580.00 | 001 | 58815542 |

CALL WITH J. CROZIER REGARDING NESTLE/PURINA SETTLEMENT (.1); CALL WITH G. FAIL REGARDING PREFERENCE CLAIMS AND E-MAIL J. FRIEDMANN REGARDING SAME (.3).

| 04/01/20 | Fail, Garrett | 0.30 | 420.00 | 001 | 58818094 |

CALL WITH D. LITZ RE CALAMP SETTLEMENT (.1); EMAILS RE RELATED PREFERENCE AND SETTLEMENT (.2).

| 04/01/20 | DiDonato, Philip | 1.90 | 1,387.00 | 001 | 58825232 |

CALL WITH M-III TO DISCUSS GOODYEAR CLAIMS (0.5); REVIEW CLAIMS AND CORRESPONDENCE FROM GOODYEAR (0.9); CORRESPONDENCE WITH SECURED CLAIMANTS RE RECONCILIATION (.5).

| 04/01/20 | Sanford, Broden N. | 2.10 | 1,533.00 | 001 | 58823465 |

COMMUNICATE WITH CLAIMANTS REGARDING THE NOTICE OF DEBTORS' MOTION TO ALLOW AND PAY DE MINIMIS CLAIMS (1.2); CONDUCTED RESEARCH RE COUNTER ARGUMENTS TO CLAIMANT RESPONSES TO DEBTOR'S 13TH OMNIBUS OBJECTION (.9).

| 04/01/20 | Podzius, Bryan R. | 1.60 | 1,568.00 | 001 | 58820943 |

CALL WITH CLIENT RE: GOODYEAR PREFERENCE (.3); REVIEW ADMIN STIPULATIONS AND CLAIM STIPULATIONS (1.3).

| 04/01/20 | Hwang, Angeline Joong-Hui | 1.20 | 1,014.00 | 001 | 58819214 |

REVIEW AND RESPOND TO EMAILS RE: OMNIBUS CLAIMS OBJECTIONS AND ADMIN CLAIMS.

| 04/01/20 | Crozier, Jennifer Melien Brooks | 0.70 | 707.00 | 001 | 59087432 |

REVIEW AND RESPOND TO CORRESPONDENCE FROM M-III CONCERNING NESTLE/PURINA CLAIMS SETTLEMENT (.3); TELECONFERENCE CONCERNING NESTLE/PURINA CLAIMS SETTLEMENT (.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM J. MARCUS CONCERNING PREFERENCE CLAIMS AND WIRE-TRANSFER INFORMATION (.2).

| 04/01/20 | Buschmann, Michael | 0.20 | 146.00 | 001 | 58819217 |

REVIEW ISSUES RE: MOTIONS FOR ADMINISTRATIVE EXPENSES.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/20 | Litz, Dominic | 1.80 | 1,314.00 | 001 | 58815329 |

REVISE CHART FOR RESTRUCTURING COMMITTEE RE: WORLD IMPORTS (.10); REVIEW AND REVISE SETTLEMENT AGREEMENT WITH WORLD IMPORT VENDOR (1.7).

| 04/02/20 | Marcus, Jacqueline | 0.30 | 435.00 | 001 | 58819384 |

CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER REGARDING TREASURY WIRE INFORMATION FOR PREFERENCE CLAIMS AND E-MAILS TO S. SINGH, J. STENFELD REGARDING SAME (.3).

| 04/02/20 | Singh, Sunny | 0.30 | 390.00 | 001 | 58822482 |

CALL WITH P. LABOV RE ADMIN REP.

| 04/02/20 | Fail, Garrett | 0.80 | 1,120.00 | 001 | 58820843 |

CALL WITH J. MARCUS AND J. FRIEDMANN RE WIRE INFORMATION FROM TRANSFORM FOR PREFERENCE FIRMS (.2); CALL WITH A. HWANG RE AMENDMENT TO 15TH AND 17TH OMNIBUS OBJECTIONS (.2); REVIEW AND REVISE SAME (.2); EMAILS RE CLAIMS RECONCILIATION (.2).

| 04/02/20 | Irani, Neeckaun | 1.20 | 876.00 | 001 | 58824473 |

ANALYZE CASE CORRESPONDENCE (0.4); RESPOND TO CLAIMANTS INQUIRING ABOUT 14TH OMNIBUS OBJECTIONS (0.8).

| 04/02/20 | Sanford, Broden N. | 1.90 | 1,387.00 | 001 | 58823769 |

COMMUNICATE WITH CLAIMANTS REGARDING THE NOTICE OF DEBTORS' MOTION TO ALLOW AND PAY DE MINIMIS CLAIMS (.9); CONDUCT RESEARCH RE COUNTER ARGUMENTS TO CLAIMANT RESPONSES TO DEBTOR'S 13TH OMNIBUS OBJECTION (1).

| 04/02/20 | Podzius, Bryan R. | 0.30 | 294.00 | 001 | 58821425 |

EMAILS WITH A. HWANG AND G. FAIL: 14TH OMNIBUS (.3).

| 04/02/20 | Hwang, Angeline Joong-Hui | 1.40 | 1,183.00 | 001 | 58828355 |

REVIEW AND RESPOND TO EMAILS RE: ADMIN CONSENT PROGRAM AND RECONCILIATION OF ADMIN CLAIMS.

| 04/02/20 | Crozier, Jennifer Melien Brooks | 0.40 | 404.00 | 001 | 59087433 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING WIRE-TRANSFER INFORMATION FROM TRANSFORM IN CONNECTION WITH PREFERENCE ACTIONS. | | | | |
| 04/02/20 | Buschmann, Michael | 3.30 | 2,409.00 | 001 | 58821931 |
| | REVIEW TRANSCRIPT OF MARCH OMNIBUS HEARING TO REVIEW SECTIONS RELEVANT FOR SECOND OMNIBUS OBJECTION EDITS (.6). REVIEW AND MARK UP SECOND OMNIBUS OBJECTION (2.2). RESEARCH FURTHER CASE LAW ON EQUITABLE ESTOPPEL ARGUMENT RELATING TO SECOND OMNIBUS OBJECTION (.5). | | | | |
| 04/02/20 | Litz, Dominic | 0.40 | 292.00 | 001 | 58819035 |
| | REVIEW AND REVISE SETTLEMENT AGREEMENT RE: SOUTH PACIFIC FASHION. | | | | |
| 04/02/20 | Stauble, Christopher A. | 1.50 | 630.00 | 001 | 58826867 |
| | DRAFT NOTICES OF AMENDED EXHIBITS RE: (I) DEBTORS' FIFTEENTH OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY) AND (II) DEBTORS' SEVENTEENTH OMNIBUS OBJECTION TO CLAIMS (SATISFIED). | | | | |
| 04/03/20 | Singh, Sunny | 1.40 | 1,820.00 | 001 | 58826485 |
| | PREP CALL WITH MIII RE CARL IRELAND MOTION (.5); CALL WITH MOVANTS RE SAME (.9). | | | | |
| 04/03/20 | Fail, Garrett | 2.40 | 3,360.00 | 001 | 58830507 |
| | CALL WITH W. MURPHY, A. HWANG AND S. SINGH RE IRELAND AND ADMIN CLAIMS REP. (.6). CALL WITH WEIL AND M-III CLAIMS TEAMS RE CLAIMS RECONCILIATION (1). CALL WITH PARTIES TO CARL IRELAND DISPUTE (.5). EMAILS RE SAME (.1) ADDRESS NORCELL CLAIM ISSUE WITH A. HWANG (.2). | | | | |
| 04/03/20 | Irani, Neeckaun | 1.40 | 1,022.00 | 001 | 58847807 |
| | CONFERENCE TEAM RE OUTSTANDING TASKS, UPDATES, AND STRATEGY (1.0); RESPOND TO CLAIMANTS RE OMNI OBJECTIONS (0.4). | | | | |
| 04/03/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 58825145 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 04/03/20 | Sanford, Broden N. | 4.90 | 3,577.00 | 001 | 58834819 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.7); REVISE DEBTORS' REPLY IN SUPPORT OF DEBTORS' 2ND OMNIBUS OBJECTION TO CLAIMS (4.2). | | | | |
| 04/03/20 | Podzius, Bryan R. | 1.30 | 1,274.00 | 001 | 58830427 |
| | CALL WITH W. MURPHY AND G. FAIL RE: ADMIN CLAIMS (1.0); REVIEW AND REVISE STIPULATIONS RE: SAME (.3). | | | | |
| 04/03/20 | Hwang, Angeline Joong-Hui | 3.60 | 3,042.00 | 001 | 58828314 |
| | PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM (1.1); PARTICIPATE ON CALL WITH W. MURPHY, S. SINGH AND G. FAIL RE: ADMIN CLAIMS PROCESS (.5); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (2). | | | | |
| 04/03/20 | Buschmann, Michael | 1.40 | 1,022.00 | 001 | 58841149 |
| | ATTEND ADMIN CLAIMS CONSENT PROGRAM CALL (.6). RESPOND TO INQUIRIES REGARDING LEASES AND POTENTIAL REJECTION CLAIMS AND FOLLOW UP WITH APPROPRIATE PARTIES TO OBTAIN RELEVANT INFORMATION (.8). | | | | |
| 04/03/20 | Peene, Travis J. | 0.80 | 200.00 | 001 | 58831846 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF WITHDRAWAL REGARDING SEVENTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED) SOLELY AS TO CERTAIN CLAIMS. | | | | |
| 04/04/20 | Podzius, Bryan R. | 0.20 | 196.00 | 001 | 58830499 |
| | REVIEW PREFERENCE STIPULATION (.1); EMAIL SECURED CLAIMANTS (.1). | | | | |
| 04/05/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 001 | 58848493 |
| | REVIEW NORCELL CLAIM DETAILS. | | | | |
| 04/06/20 | Fail, Garrett | 0.10 | 140.00 | 001 | 58840057 |
| | EMAILS WITH M-III AND A. HWANG RE NORCELL SETTLEMENT. | | | | |
| 04/06/20 | Podzius, Bryan R. | 0.30 | 294.00 | 001 | 58840578 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MIEN STIPULATION. | | | | |
| 04/06/20 | Podzius, Bryan R. | 0.90 | 882.00 | 001 | 59087439 |
| | EMAIL WITH P. DIDONATO RE: SECURED CLAIMS (.1); CALL WITH D. WANDER RE: CLAIMS (.8). | | | | |
| 04/06/20 | Hwang, Angeline Joong-Hui | 0.90 | 760.50 | 001 | 58848488 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS. | | | | |
| 04/06/20 | Buschmann, Michael | 0.60 | 438.00 | 001 | 58837514 |
| | RESPOND TO EMAILS RECEIVED BY ADMIN CLAIMANTS REGARDING MOTIONS SEEKING PAYMENT OF ADMIN CLAIMS FOR POST-SALE INVOICES. | | | | |
| 04/07/20 | Fail, Garrett | 1.50 | 2,100.00 | 001 | 58852274 |
| | REVIEW AND FINALIZE STIPULATION WITH SUPERB (.7); CONFER WITH B. PODZIUS AND D. LITZ RE SAME AND RE WORLD IMPORTS. (.5); EMAILS WITH WEIL AND M-III TEAMS RE CLAIMS RECONCILIATION, INCLUDING NORCELL (.3). | | | | |
| 04/07/20 | Irani, Neeckaun | 0.30 | 219.00 | 001 | 58869587 |
| | RESPOND TO CLAIMANT INQUIRIES RE OMNIBUS OBJECTION. | | | | |
| 04/07/20 | Irani, Neeckaun | 0.50 | 365.00 | 001 | 59257812 |
| | CONFERENCE TEAM RE CASE STRATEGY. | | | | |
| 04/07/20 | DiDonato, Philip | 1.10 | 803.00 | 001 | 58857996 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (.5); CORRESPONDENCE WITH SECURED CLAIMANTS RE TREATMENT OF THEIR CLAIMS IN ADMIN CONSENT PROGRAM (.6). | | | | |
| 04/07/20 | Sanford, Broden N. | 4.60 | 3,358.00 | 001 | 58852660 |
| | ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.7); REVISE DEBTORS' REPLY IN SUPPORT OF DEBTORS' 2ND OMNIBUS OBJECTION TO CLAIMS (3.9). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/07/20 | Podzius, Bryan R. | 1.90 | 1,862.00 | 001 | 58878471 |

EMAILS WITH CLAIMS TEAM RE: ADMIN CLAIMS (.5); CALL G. FAIL RE: ADMIN CLAIMS (.4); CALL WITH T. KIM RE; SAME (.3); CALL WITH G. FAIL AND W. MURPHY RE: ADMIN CLAIMS (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/07/20 | Hwang, Angeline Joong-Hui | 1.70 | 1,436.50 | 001 | 58865309 |

PARTICIPATE ON M-III CALL RE: ADMIN CONSENT PROGRAM (.5); CALL NORCELL COUNSEL RE: ADMIN CLAIM (.2); DISCUSS WITH B. PODZIUS AND W. MURPHY RE: NORCELL (.5); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/07/20 | Buschmann, Michael | 1.90 | 1,387.00 | 001 | 58914950 |

CALL WITH M-III AND WEIL TEAMS REGARDING SEARS ADMIN CLAIMS CONSENT PROGRAM TO COORDINATE STRATEGY (1.0). FOLLOW UP WITH M-III REGARDING STATUS OF CERTAIN CLAIMS (.3). FOLLOW UP WITH SHAW INDUSTRIES TO CHECK ON STATUS OF CLAIM (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/08/20 | Fail, Garrett | 0.10 | 140.00 | 001 | 58858338 |

EMAILS RE PREFERENCE DATA REQUESTS WITH PREFERENCE FIRMS AND M-III.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/08/20 | Irani, Neeckaun | 0.60 | 438.00 | 001 | 58869543 |

ANALYZE CASE CORRESPONDENCE (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/08/20 | DiDonato, Philip | 2.50 | 1,825.00 | 001 | 58859104 |

CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF SERVICENOW CLAIMS (0.5); CALL WITH SERVICENOW TO DISCUSS SAME (1.0); REVIEW AND SUMMARIZE RELEVANT PROVISIONS OF THE TSA/APA FOR THE DISCUSSION WITH SERVICENOW (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/08/20 | Sanford, Broden N. | 3.80 | 2,774.00 | 001 | 58868798 |

COMMUNICATE WITH CLAIMANTS REGARDING THE NOTICE OF DEBTORS' MOTION TO ALLOW AND PAY DE MINIMIS CLAIMS (1.2); REVISE DEBTORS' REPLY RE 2ND OMNIBUS OBJECTION (2.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/08/20 | Podzius, Bryan R. | 1.80 | 1,764.00 | 001 | 58878442 |

PRECALL ON SERVICE NOW ADMIN CLAIM (.4); REVIEW APA AND TSA PROVISIONS (.8); CALL WITH COUNSEL RE: SERVICE NOW ADMINISTRATIVE CLAIM (.6).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/08/20 | Peshko, Olga F. | 1.60 | 1,616.00 | 001 | 58875350 |
| | RESEARCH PREPETITION/ADMIN CLAIMS AND CORRESPOND RE SAME (1.4); CALL AND CORRESPONDENCE RE CLAIM MANAGEMENT (.2). | | | | |
| 04/08/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 001 | 58865298 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS. | | | | |
| 04/09/20 | Fail, Garrett | 1.20 | 1,680.00 | 001 | 58866818 |
| | EMAILS AND ANALYSIS WITH M-III RE PREFERENCE AND ADMIN CLAIM SETTLEMENT RE SERTA SIMMONS. (.3) CALL WITH M-III AND ASK RE EVERLAST AND NORCELL. (.9). | | | | |
| 04/09/20 | Irani, Neeckaun | 1.20 | 876.00 | 001 | 58869595 |
| | ANALYZE CASE CORRESPONDENCE (0.6); RESPOND TO CLAIMANT INQUIRIES RE OMNIBUS OBJECTIONS (0.6). | | | | |
| 04/09/20 | DiDonato, Philip | 0.30 | 219.00 | 001 | 58871294 |
| | CALL WITH SECURED CLAIMANTS TO DISCUSS STATUS OF CLAIM FOLLOWING INITIAL DISTRIBUTION. | | | | |
| 04/09/20 | Sanford, Broden N. | 5.40 | 3,942.00 | 001 | 58868694 |
| | REVISE DEBTORS' REPLY IN SUPPORT OF DEBTORS' 2ND OMNIBUS OBJECTION TO CLAIMS. | | | | |
| 04/09/20 | Podzius, Bryan R. | 1.00 | 980.00 | 001 | 58866004 |
| | CALLS WITH W. MURPHY RE: ADMIN CLAIM RECONCILLATIONS. | | | | |
| 04/09/20 | Hwang, Angeline Joong-Hui | 1.40 | 1,183.00 | 001 | 58875871 |
| | PARTICIPATE ON M-III CALL (1); PARTICIPATE ON CALL WITH NORCELL'S COUNSEL RE: ADMIN CLAIM (.1); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (.3). | | | | |
| 04/09/20 | Buschmann, Michael | 3.00 | 2,190.00 | 001 | 58865047 |
| | RESPOND TO ADMINISTRATIVE CLAIMANT CALL RECEIVED (.3). REVISE SECOND OMNIBUS REPLY (2.7). | | | | |
| 04/10/20 | Fail, Garrett | 4.10 | 5,740.00 | 001 | 58874209 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

EMAILS RE ADMIN CLAIMS RECONCILIATION (.2) DRAFT REPLY TO 2ND OMNIBUS OBJECTIONS.  (2.3).
PREPARE AGENDA FOR HEARING ON 4/24.  (.2) CALL WITH M-III AND WEIL TEAM RE CLAIMS
RECOCILIATION AND HEARING AGENDA (.7) CALL WITH NORCELL RE SETTLEMENT.  (.5).  EMAILS RE
CLAIMS RECONCILIATION WITH WEIL TEAM AND PREFERNCE AND M-III TEAMS (.2).

| 04/10/20 | Irani, Neeckaun | 1.30 | 949.00 | 001 | 58875966 |

CONFERENCE TEAM RE OUTSTANDING TASKS AND STRATEGY (0.7); ANALYZE CASE CORRESPONDENCE
(0.6).

| 04/10/20 | DiDonato, Philip | 1.80 | 1,314.00 | 001 | 58871280 |

CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (1.0); CALL WITH
TEAM TO REVIEW PENDING OBJECTIONS FOR APRIL OMNIBUS HEARING (0.4); UPDATE MOTION TO
WITHDRAW REGARDING 12TH OMNIBUS OBJECTION (0.4).

| 04/10/20 | Sanford, Broden N. | 0.70 | 511.00 | 001 | 58877703 |

ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS
AND OTHER OUTSTANDING ITEMS.

| 04/10/20 | Podzius, Bryan R. | 1.10 | 1,078.00 | 001 | 58877063 |

CALL WITH G. FAIL AND W. MURPHY RE: ADMIN CLAIMS.

| 04/10/20 | Hwang, Angeline Joong-Hui | 1.80 | 1,521.00 | 001 | 58875973 |

PARTICIPATE ON CALLS RE: ADMIN CLAIMS (1.1); REVIEW AND RESPOND TO EMAILS RE: ADMIN
CLAIMS (.7).

| 04/10/20 | Buschmann, Michael | 5.70 | 4,161.00 | 001 | 59006299 |

ATTEND ADMIN CLAIMS CONSENT PROGRAM CALL (.6); REVIEW CLAIM OF SHAW INDUSTRIES AND
THE FIRST OMNIBUS OBJECTION RELATED THERETO, AND CORRESPOND WITH WEIL AND PREFERENCE
TEAMS TO ADVISE ON NEXT STEPS (4.4); DISCUSS TREATMENT OF ADMINISTRATIVE CLAIMS ON
HEARING AGENDAS WITH PARALEGALS (.6) AND SEND EXHIBIT OF ALL ADMIN MOTIONS FILED
POST-CONFIRMATION AS A FOLLOW-UP (.1).

| 04/10/20 | Litz, Dominic | 1.20 | 876.00 | 001 | 58870961 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ADMIN CLAIM MEETING WITH ADVISORS. | | | | |
| 04/10/20 | Litz, Dominic | 0.50 | 365.00 | 001 | 59087442 |
| | REVSE STIPULATION AGREEMENTS FOR VENDOR. | | | | |
| 04/13/20 | Fail, Garrett | 0.20 | 280.00 | 001 | 58883497 |
| | EMAILS WITH WEIL TEAM RE RESOLUTIONS OF CLAIMS OBJECTIONS. | | | | |
| 04/13/20 | Irani, Neeckaun | 2.70 | 1,971.00 | 001 | 58886276 |
| | DRAFT EIGHTEENTH OMNIBUS OBJECTION (0.8); DRAFT MOTION RE WEAVETEX (0.6); ANALYZE CASE CORRESPONDENCE (0.9); UPDATE HEARING AGENDA (0.4). | | | | |
| 04/13/20 | DiDonato, Philip | 0.40 | 292.00 | 001 | 58901503 |
| | DRAFT NOTICE OF WITHDRAWAL RE 14TH OMNIBUS OBJECTION. | | | | |
| 04/13/20 | Sanford, Broden N. | 6.40 | 4,672.00 | 001 | 58893226 |
| | REVISE DEBTORS' REPLY IN SUPPORT OF DEBTORS' 2ND OMNIBUS OBJECTION TO CLAIMS (5.2); REVIEW AND REVISE AGENDA FOR 4/23/20 HEARING (1.2). | | | | |
| 04/13/20 | Buschmann, Michael | 0.10 | 73.00 | 001 | 58879182 |
| | DISCUSS SECOND OMNIBUS OBJECTION WITH B. SANFORD. | | | | |
| 04/13/20 | Peene, Travis J. | 0.50 | 125.00 | 001 | 58903870 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE WITH RESPECT TO DEBTORS' TWELFTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (NO LIABILITY CLAIMS). | | | | |
| 04/14/20 | Fail, Garrett | 1.70 | 2,380.00 | 001 | 58900534 |
| | EMAILS WITH WEIL TEAM, M-III AND PREFERENCE FIRMS RE CLAIMS RECONCILIATION. (.3) CALL WITH M. BUSCHMANN RE REPLY TO 2ND OMNIBUS OBJECTION (.4).  CALL WITH WEIL TEAM AND M-III TEAM RE CLAIMS RECONCILIATION.  (1). | | | | |
| 04/14/20 | Irani, Neeckaun | 2.10 | 1,533.00 | 001 | 58894277 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE CASE CORRESPONDENCE (0.9); REVISE 18TH OMNIBUS OBJECTION (1.2). | | | | |
| 04/14/20 | Sanford, Broden N. | 3.60 | 2,628.00 | 001 | 58893313 |
| | ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.6); REVISE DEBTORS' REPLY IN SUPPORT OF DEBTORS' 2ND OMNIBUS OBJECTION TO CLAIMS (3). | | | | |
| 04/14/20 | Podzius, Bryan R. | 0.80 | 784.00 | 001 | 58908732 |
| | CALL WITH W. MURPHY AND G. FAIL RE: ADMIN CLAIMS (.6); EMAILS WITH W. MURPHY RE: SAME (.2). | | | | |
| 04/14/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 001 | 58909774 |
| | PARTCIPATE ON M-III CALL RE: CONSENT PROGRAM. | | | | |
| 04/14/20 | Buschmann, Michael | 3.30 | 2,409.00 | 001 | 58896753 |
| | ATTEND ADMIN CLAIMS CONSENT PROGRAM CALL WITH MIII TO COORDINATE STRATEGY RELATING TO ADMIN CLAIMS PROGRAM (1.0). REVISE SECOND OMNIBUS RESPONSE (2.0). REVIEW CLAIM OF CLAIMANT AND RESEARCH RESPONSE (.3). | | | | |
| 04/14/20 | Litz, Dominic | 0.50 | 365.00 | 001 | 58890987 |
| | MEETING RE: ADMIN CLAIM PROGRAM. | | | | |
| 04/14/20 | Peene, Travis J. | 0.40 | 100.00 | 001 | 58903869 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER (I) AUTHORIZING PAYMENT OF FEES OWED TO STATE STREET BANK & TRUST COMPANY UNDER CUSTODIAN AND DOCUMENT CONTROL AGREEMENT; (II) AUTHORIZING REJECTION OF CUSTODY AGREEMENT; (III) PAYMENT OF BALANCE OF ESCROWED FUNDS TO CORPORATION SERVICE COMPANY, AND (IV) ALLOWING CORPORATION SERVICE COMPANY TO PARTICIPATE IN ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM. | | | | |
| 04/15/20 | Fail, Garrett | 4.20 | 5,880.00 | 001 | 58900382 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH P. LABOV RE WORLD IMPORTS (.3) AND ANALYSIS RE SAME FOR DISPUTED CREDITORS. (.2) CALLS WITH B. PODZIUS AND MOFO RE ICON RE SAME (.5). REVIEW AND REVISE 18TH OMNINBUS OBJECTION TO CLAIMS. (.3) CALL WITH CONTRARIAN RE CLAIMS AND DISTRIBUTIONS. (.5). CALL WITH B PODZIUS RE 18TH OMNIBUS OBJECTION (.2) ANALYSIS RE INQUIRY TO 17TH OBJECTION TO REAL ESTATE CLAIMS (.2) CALL FROM CREDITOR RE CLAIMS DISTRIBUTIONS (.1) EMAILS RE 18TH OMNIBUS AND OTHER CLAIMS WITH WEIL AND M-III TEAMS (.2) REVISE DRAFT REPLY TO 6 RESPONSES TO 2ND OMNIBUS OBJECTION (1.7). | | | | |
| 04/15/20 | Irani, Neeckaun | 2.40 | 1,752.00 | 001 | 58903110 |
| | REVISE 18TH OMNIBUS OBJECTION FOR FILING (1.9); ANALYZE CASE CORRESPONDENCE (0.5). | | | | |
| 04/15/20 | DiDonato, Philip | 0.50 | 365.00 | 001 | 58914596 |
| | CALL WITH SECURED CLAIMANT TO DISCUSS TREATMENT OF CLAIMS UNDER ADMIN CONSENT PROGRAM. | | | | |
| 04/15/20 | Sanford, Broden N. | 4.90 | 3,577.00 | 001 | 58919210 |
| | REVISE DEBTORS' REPLY IN SUPPORT OF DEBTORS' 2ND OMNIBUS OBJECTION TO CLAIMS. | | | | |
| 04/15/20 | Podzius, Bryan R. | 3.10 | 3,038.00 | 001 | 58908994 |
| | REVISE OMNIBUS CLAIM OBJECTION (.3); REVIEW CLAIM STIPULATION (.3); CONFER WITH G. FAIL RE: ADMIN CLAIMS: CALL WITH W. MURPHY X 3 (1.0); CALL WITH J. MILLER (.4); REVIEW AND REVISE OMNIBUS CLAIM OBJECTIONS (1.1). | | | | |
| 04/15/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 001 | 58914809 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS AND CONSENT PROGRAM. | | | | |
| 04/15/20 | Buschmann, Michael | 1.10 | 803.00 | 001 | 58896955 |
| | REVIEW EDITS OF SECOND OMNIBUS REPLY MADE BY B. SANFORD AND SENT REVISED DRAFT TO G. FAIL. FOR REVIEW (.7). REVISE SECOND OMNIBUS REPLY INCORPORATING COMMENTS FROM G. FAIL (.4). | | | | |
| 04/15/20 | Litz, Dominic | 0.20 | 146.00 | 001 | 58898309 |
| | REVIEW AND REVISE SETTLEMENT AGREEMENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/16/20 | Singh, Sunny | 0.50 | 650.00 | 001 | 58908745 |
| | CALL WITH WEIL AND MIII RE ADMIN CONSENT PROGRAM / REP. | | | | |
| 04/16/20 | Fail, Garrett | 2.00 | 2,800.00 | 001 | 58907589 |
| | EMAILS WITH WEIL AND M-III RE CLAIMS RECONCILIATION, PENDING OBJECTIONS, AND MEETING WITH ADMIN CLAIMS REP. (.6) CALL WITH W. MURPHY, S. SINGH AND B. PODZIUS RE MEETING WITH ADMIN REP (.5). DRAFT REPLY TO RESPONSES TO 2ND OMNIBUS OBJECTION (.2); CALL WITH CREDITOR (.1) REVISE 2ND OMNI REPLY WITH M. BUSCHMANN (.3). EMAILS RE MEETING WITH CLAIMS REP (.3). | | | | |
| 04/16/20 | Irani, Neeckaun | 1.40 | 1,022.00 | 001 | 58910706 |
| | ANALYZE OUTSTANDING ISSUES RE FILING OF 18TH OMNIBUS. | | | | |
| 04/16/20 | Sanford, Broden N. | 4.80 | 3,504.00 | 001 | 58919664 |
| | REVISE DEBTORS' REPLY IN SUPPORT OF DEBTORS' 2ND OMNIBUS OBJECTION TO CLAIMS. | | | | |
| 04/16/20 | Podzius, Bryan R. | 1.50 | 1,470.00 | 001 | 58908754 |
| | CALL ON 18TH OMNIBUS OBJECTION (.5); CALL WITH S. SINGH AND W. MURPHY RE: ADMIN CLAIMS (.5); REVIEW 18TH OMNIBUS SCHEDULE AND EMAILS TO N. IRANI RE: SAME (.5). | | | | |
| 04/16/20 | Hwang, Angeline Joong-Hui | 0.80 | 676.00 | 001 | 58914830 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS AND CONSENT PROGRAM. | | | | |
| 04/16/20 | Buschmann, Michael | 2.50 | 1,825.00 | 001 | 58907573 |
| | REVISE SECOND OMNIBUS REPLY INCORPORATING COMMENTS FROM G. FAIL (.1); REVIEW SECOND OMNIBUS REPLY AND REVISE SAME (1.8). DISCUSS SECOND OMNI OBJECTIONS WITH CLAIMANT (.3). DISCUSS REPLY WITH G. FAIL (.3). | | | | |
| 04/16/20 | Litz, Dominic | 0.10 | 73.00 | 001 | 58907260 |
| | REVISE CITY CHOICE SETTLEMENT. | | | | |
| 04/17/20 | Singh, Sunny | 1.00 | 1,300.00 | 001 | 58913329 |
| | CALL WITH ADMIN REP. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/17/20 | Fail, Garrett | 2.90 | 4,060.00 | 001 | 58917910 |

EMAILS IN ADVANCE OF MEETING WITH CLAIMS REP (.2) CALL WITH CLAIMS REP, W. MURPHY, RESTRUCTURING COMMITTEE MEMBERS. (1.6). EMAIL CHAMBERS RE OMNIBUS HEARING. (.3). CALL WITH S. SINGH RE CLAIMS, DISTRIBUTIONS, AND CARL IRELAND (.3) CALL WITH G. POLKOWITZ (.2) REVISE NOTICES OF ADJOURNMENT (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/17/20 | Irani, Neeckaun | 3.60 | 2,628.00 | 001 | 58921328 |

RESPOND TO CLAIMANTS RE OMNIBUS BILL OBJECTIONS (1.2); REVISE EIGHTEENTH OMNIBUS OBJECTION (0.9); DRAFT 14TH OMNIBUS OBJECTION CERTIFICATE OF NO OBJECTION (0.9); CONFERENCE WITH TEAM RE CASE STRATEGY (0.4); ANALYZE CASE CORRESPONDENCE (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/17/20 | DiDonato, Philip | 3.70 | 2,701.00 | 001 | 58914641 |

RESEARCH TREATMENT OF RECLAMATION CLAIMS AND SECURED CLAIMS UNDER APA (3.2); CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/17/20 | Sanford, Broden N. | 6.30 | 4,599.00 | 001 | 58919371 |

ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.5); DRAFT, REVISE, AND FILE DEBTORS' NOTICE OF ADJOURNMENT AS TO PENDING OBJECTIONS TO PROOFS OF CLAIM (5.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/17/20 | Podzius, Bryan R. | 3.00 | 2,940.00 | 001 | 58915081 |

CALL WITH W. MURPHY RE: IMPORT CLAIMS (.3); CALL WITH ADMIN REPRESENTATIVE (1.3); REVIEW AND REVISE OMNIBUS CLAIM OBJECTIONS AND NOTICE OF ADJOURNMENT (1.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/17/20 | Hwang, Angeline Joong-Hui | 1.10 | 929.50 | 001 | 58914859 |

PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM (.2); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS AND CONSENT PROGRAM (.9).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/17/20 | Buschmann, Michael | 2.30 | 1,679.00 | 001 | 58915266 |

ATTEND CONFERENCE CALL WITH M-III (.3). REVISE SECOND OMNIBUS REPLY AND SUBMITTED FOR FILING (1.6). REVIEW NOTICE OF ADJOURNMENT AND ASSIST B. SANFORD WITH FINALIZING IN ADVANCE OF FILING (.4).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/17/20 | Litz, Dominic | 0.60 | 438.00 | 001 | 58916777 |
| | TEAM MEETING RE: ADMIN CLAIMS. | | | | |
| 04/17/20 | Stauble, Christopher A. | 0.70 | 294.00 | 001 | 58966696 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARINGS ON CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM. | | | | |
| 04/17/20 | Peene, Travis J. | 0.40 | 100.00 | 001 | 58912990 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' OMNIBUS REPLY IN SUPPORT OF DEBTORS' SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS). | | | | |
| 04/17/20 | Peene, Travis J. | 0.40 | 100.00 | 001 | 58913057 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' FOURTEENTH OMNIBUS OBJECTION TO BALLOTS (NO LIABILITY BALLOTS). | | | | |
| 04/20/20 | Marcus, Jacqueline | 0.10 | 145.00 | 001 | 59087725 |
| | REVIEW PREFERENCE CHART FOR CLEARY AND E-MAIL L. BAREFOOT REGARDING SAME. | | | | |
| 04/20/20 | Fail, Garrett | 0.60 | 840.00 | 001 | 58928555 |
| | EMAILS WITH ADMIN CREDITORS AND WITH WEIL TEAM RE SAME.  (.5) CALL WITH P. LABOV RE ADMIN CLAIMS AND HEARING (.1). | | | | |
| 04/20/20 | Irani, Neeckaun | 1.90 | 1,387.00 | 001 | 58937805 |
| | REVISE 18TH OMNIBUS OBJECTION (0.8); ANALYZE DRAFT AGENDA FOR APRIL 23RD HEARING (0.2); ANALYZE CASE CORRESPONDENCE (0.3); AMEND 14TH OMNI CERTIFICATE OF NO OBJECTION (0.6). | | | | |
| 04/20/20 | DiDonato, Philip | 1.10 | 803.00 | 001 | 58943602 |
| | REVIEW HEARING TRANSCRIPTS FOR LANGUAGE REGARDING GUC CLAIM TREATMENT (.8); CORRESPONDENCE WITH ADMIN CLAIMANTS RE RECONCILIATION OF CLAIMS (.3). | | | | |
| 04/20/20 | Sanford, Broden N. | 2.20 | 1,606.00 | 001 | 58944880 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ADDRESS RESPONSES TO DEBTORS MOTION TO ALLOW CERTAIN ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 04/20/20 | Podzius, Bryan R. | 0.80 | 784.00 | 001 | 59087729 |
| | REVIEW AND REVISE OMNIBUS OBJECTIONS CNOS (.5); CALL WITH W. MURPHY RE: SAME (.3). | | | | |
| 04/20/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 001 | 58946431 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 04/20/20 | Buschmann, Michael | 0.10 | 73.00 | 001 | 58936093 |
| | REVIEW ISSUE RELATING TO ADMIN CLAIM PARTICIPATING IN CONSENT PROGRAM. | | | | |
| 04/20/20 | Peene, Travis J. | 0.50 | 125.00 | 001 | 58939685 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE AMENDED CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' FOURTEENTH OMNIBUS OBJECTION TO BALLOTS (NO LIABILITY BALLOTS). | | | | |
| 04/20/20 | Peene, Travis J. | 0.40 | 100.00 | 001 | 58939836 |
| | ASSIST WITH PREPARATION, AND UPDATE THE ADMINISTRATION CLAIMS TRACKER. | | | | |
| 04/21/20 | Fail, Garrett | 1.00 | 1,400.00 | 001 | 58942174 |
| | CONFER WITH J. MARCUS RE INSURANCE AND CLAIMS ADMINISTRATION (.2); PREPARE DRAFT 18TH OMNIBUS OBJECTION (.8). | | | | |
| 04/21/20 | Irani, Neeckaun | 2.60 | 1,898.00 | 001 | 58937806 |
| | ANALYZE CASE CORRESPONDENCE (0.7); PREPARE 14TH CERTIFICATE OF NO OBJECTION FOR CHAMBERS (0.6); REVISE 18TH OMNIBUS (1.3). | | | | |
| 04/21/20 | DiDonato, Philip | 0.40 | 292.00 | 001 | 58943992 |
| | CORRESPONDENCE WITH ADMIN CLAIMANT SERVICENOW RE RECONCILIATION OF CLAIMS. | | | | |
| 04/21/20 | Sanford, Broden N. | 1.30 | 949.00 | 001 | 58945060 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH AGENCY ISSUES REGARDING 503(B)(9) ADMIN. EXPENSE CLAIMS. | | | | |
| 04/21/20 | Podzius, Bryan R. | 1.20 | 1,176.00 | 001 | 58958025 |
| | REVIEW CNOS AND ORDERS FOR CHAMBERS ON OMNIBUS CLAIMS. | | | | |
| 04/21/20 | Hwang, Angeline Joong-Hui | 1.50 | 1,267.50 | 001 | 58946459 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 04/21/20 | Buschmann, Michael | 1.60 | 1,168.00 | 001 | 58939835 |
| | RESOLVE CLAIM RELATING TO SECOND OMNIBUS OBJECTION (1.1). DRAFT NOTICE OF WITHDRAWAL RELATED CLAIM (.4). DISCUSS OUTSTANDING ADMIN CLAIMS ISSUE WITH B. SANFORD TO COORDINATE RESEARCH TASK (.1). | | | | |
| 04/22/20 | Fail, Garrett | 2.80 | 3,920.00 | 001 | 59087732 |
| | CALL WITH WEIL CLAIMS TEAM RE SAME (.5); EMAILS RE SAME WITH W. MURPHY AND WEIL TEAM (.2); UPDATE HEARING AGENDA (.4); PREPARE FOR HEARING ON SECOND OMNIBUS OBJECTION (.2); PREPARE FOR STATUS CONFERENCE ON ADMINISTRATIVE CLAIMS (1.5). | | | | |
| 04/22/20 | Irani, Neeckaun | 3.30 | 2,409.00 | 001 | 58946946 |
| | ANALYZE CASE CORRESPONDENCE (0.3); REVISE 18TH OMNIBUS OBECTION FOR FILING (2.1); CONFERENCE WITH TEAMS WORKING ON 18TH OMNIBUS BILL (0.9). | | | | |
| 04/22/20 | DiDonato, Philip | 1.50 | 1,095.00 | 001 | 58944768 |
| | CALL WITH RICHLINE RE RECONCILIATION OF ADMIN CLAIM (.4); CONDUCT RESEARCH REGARDING PERFECTED SECURITY INTERESTS AND POST PETITION CLAIMS IN ADMIN CONSENT PROGRAM (RICHLINE CLAIM) (1.1). | | | | |
| 04/22/20 | Sanford, Broden N. | 5.20 | 3,796.00 | 001 | 58944847 |
| | RESEARCH AGENCY ISSUES REGARDING 503(B)(9) ADMIN. EXPENSE CLAIMS (1.1); REVIEW DEBTORS' OMNIBUS OBJECTIONS, PREPARED FOR 4/23/20 CLAIMS HEARING, AND DISCUSSED OPEN AGENDA ITEMS WITH G. FAIL, B. PODZIUS, AND M. BUSHMAN (1.3); DRAFT AND REVISE CERTIFICATE OF NO OBJECTION RE DEBTORS' MOTION TO ALLOW CERTAIN ADMINISTRATIVE EXPENSE CLAIMS (2.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/22/20 | Podzius, Bryan R. | 1.10 | 1,078.00 | 001 | 58958022 |

REVIEW AND REVISE CLAIM OBJECTIONS (.6); CALL WITH F. FAIL RE: SAME (.5).

| 04/22/20 | Hwang, Angeline Joong-Hui | 1.20 | 1,014.00 | 001 | 58946437 |

PARTICIPATE ON CALL WITH ADMIN CLAIMS TEAM RE: HEARING PREP (.5); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (.7).

| 04/22/20 | Buschmann, Michael | 1.00 | 730.00 | 001 | 58958095 |

ATTEND CALL WITH WEIL ADMIN CLAIMS WORKING GROUP TO COORDINATE RESPONSE TO STATUS CONFERENCE ON ADMIN CLAIMS PROGRAM AT NEXT OMNIBUS HEARING (.5). REVIEW SHAW INDUSTRIES CLAIM AND SUBMIT PROPOSED RESOLUTION TO G. FAIL FOR REVIEW (.3). COORDINATE WITH B. SANFORD ON MINGLEDORFF'S RESEARCH (.2).

| 04/22/20 | Litz, Dominic | 0.50 | 365.00 | 001 | 58941878 |

MEETING RE: STATUS OF OMNIBUS CLAIMS FOR 4/23 HEARING.

| 04/22/20 | Stauble, Christopher A. | 0.30 | 126.00 | 001 | 58993368 |

ASSIST WITH THE PREPARATION, FILE AND SERVE NOTICE OF WITHDRAWAL REGARDING SECOND OMNIBUS OBJECTION.

| 04/22/20 | Peene, Travis J. | 0.40 | 100.00 | 001 | 58964409 |

SUBMIT PROPOSED STIPULATION, AGREEMENT, AND ORDER (I) AUTHORIZING PAYMENT OF FEES OWED TO STATE STREET BANK & TRUST COMPANY UNDER CUSTODIAN AND DOCUMENT CONTROL AGREEMENT; (II) AUTHORIZING REJECTION OF CUSTODY AGREEMENT (.2); (III) PAYMENT OF BALANCE OF ESCROWED FUNDS TO CORPORATION SERVICE COMPANY, AND (IV) ALLOWING CORPORATION SERVICE COMPANY TO PARTICIPATE IN ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM [ECF NO. 7817] TO CHAMBERS FOR REVIEW/APPROVAL (.2).

| 04/22/20 | Peene, Travis J. | 1.60 | 400.00 | 001 | 58964497 |

ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' EIGHTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (REDUCED OR RECLASSIFIED CLAIMS/BALLOTS) (.8); ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' FOURTEENTH OMNIBUS OBJECTION TO BALLOTS (NO LIABILITY BALLOTS) TO CHAMBERS FOR REVIEW/APPROVAL (.8).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/23/20 | Fail, Garrett | 0.40 | 560.00 | 001 | 58954329 |
| | EMAILS WITH WEIL TEAM AND CREDITOR RE 14TH OMNIBUS OBJECTION.  (.1) EMAILS REVIEW AND ANALYSIS RE OTHER OBJECTIONS (.3). | | | | |
| 04/23/20 | Irani, Neeckaun | 1.10 | 803.00 | 001 | 58953555 |
| | ANALYZE CASE CORRESPONDENCE (0.3); RESPOND TO CLAIMANTS QUESTIONS RE OMNIBUS OBJECTIONS (0.8). | | | | |
| 04/23/20 | DiDonato, Philip | 1.40 | 1,022.00 | 001 | 58966697 |
| | CONDUCT RESEARCH RE SECURED CLAIMS AND ATTACHMENT TO PROCEEDS (RE RICHLINE). | | | | |
| 04/23/20 | Sanford, Broden N. | 2.40 | 1,752.00 | 001 | 58964024 |
| | REVISE CERTIFICATE OF NO OBJECTION RE DEBTORS' MOTION TO ALLOW CERTAIN ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 04/23/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 58985033 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILATION OF ADMIN CLAIMS. | | | | |
| 04/23/20 | Buschmann, Michael | 1.50 | 1,095.00 | 001 | 58958080 |
| | PREPARE PROPOSED ORDER FOR SECOND OMNIBUS OBJECTION AS A RESULT OF 4/23 COURT HEARING (1.0). DISCUSS SECOND OMNIBUS REPLY AND DELIVER RELEVANT MATERIALS TO G. FAIL IN ADVANCE OF HEARING (.5). | | | | |
| 04/23/20 | Litz, Dominic | 0.30 | 219.00 | 001 | 58950870 |
| | DRAFT SETTLEMENT AGREEMENT AND CORRESPOND WITH OPPOSING COUNSEL RE: SAME. | | | | |
| 04/23/20 | Peene, Travis J. | 1.20 | 300.00 | 001 | 58964549 |
| | REVIEW DOCKET AND ASSIST WITH PREPARATION OF ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 04/24/20 | Fail, Garrett | 0.60 | 840.00 | 001 | 58960938 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CERTIFICATE OF NO OBJECTION FOR FILING (.1) REVIEW DRAFT ORDERS (.1) CALL WITH P. LABOV RE PREFERECES AND ADMIN CLAIMS DISTRIBUTION ISSUES (.3) EMAILS WITH B. PODZIUS AND ASK RE ICON (.1). | | | | |
| 04/24/20 | Irani, Neeckaun | 1.10 | 803.00 | 001 | 58965176 |
| | CONFERENCE WITH TEAM RE: ADMIN CLAIM CONSENT PROGRAM TEAM (0.6); ANALYZE CASE CORRESPONDENCE (0.2); RESPOND TO CLAIMANT'S QUESTIONS RE OMNIBUS OBJECTIONS (0.3). | | | | |
| 04/24/20 | DiDonato, Philip | 2.00 | 1,460.00 | 001 | 58966874 |
| | CONDUCT RESEARCH RE SECURED CLAIMS AND ATTACHMENT TO PROCEEDS (RE RICHLINE) (1.2); CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION (.8). | | | | |
| 04/24/20 | Sanford, Broden N. | 3.70 | 2,701.00 | 001 | 58963746 |
| | ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.5); REVISE AND FILE CERTIFICATE OF NO OBJECTION RE DEBTORS' MOTION TO ALLOW CERTAIN ADMINISTRATIVE EXPENSE CLAIMS (3.2). | | | | |
| 04/24/20 | Podzius, Bryan R. | 1.10 | 1,078.00 | 001 | 58958037 |
| | REVIEW AND REVISE CNOS AND EMAILS TO TEAM MEMBERS RE: CLAIMS OBJECTIONS (.5); CALL WITH W. MURPHY AND ADMIN TEAM RE: CLAIMS (.6). | | | | |
| 04/24/20 | Hwang, Angeline Joong-Hui | 1.00 | 845.00 | 001 | 58985037 |
| | PARTICIPATE ON M-III CALL RE: ADMIN CLAIMS (.7); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (.3). | | | | |
| 04/24/20 | Buschmann, Michael | 1.40 | 1,022.00 | 001 | 58958233 |
| | REVIEW MINGELDORFFS RESEARCH WITH B. PODZIUS AND B. SANFORD (.2). ATTEND ADMIN CLAIMS CONSENT PROGRAM CALL WITH WEIL AND M-III TEAMS (.5). REVISE PROPOSED ORDER FOR SECOND OMNIBUS CLAIMS OBJECTION AND FOLLOW UP WITH G. FAIL ON EDITS (.7). | | | | |
| 04/24/20 | Litz, Dominic | 0.50 | 365.00 | 001 | 58957064 |
| | MEET WITH TEAM AND CLIENT RE: ADMIN CLAIMS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/24/20 | Stauble, Christopher A. | 0.80 | 336.00 | 001 | 58996591 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' MOTION (I) TO ALLOW ADMINISTRATIVE CLAIMS AND (II) GRANTING RELATED RELIEF [ECF NO. 7863]. | | | | |
| 04/27/20 | Fail, Garrett | 0.10 | 140.00 | 001 | 58970326 |
| | EMAIL WITH WICKED COOL RE DISTRIBUTIONS. | | | | |
| 04/27/20 | Irani, Neeckaun | 0.40 | 292.00 | 001 | 58974321 |
| | ANALYZE CASE CORRESPONDENCE. | | | | |
| 04/27/20 | DiDonato, Philip | 2.10 | 1,533.00 | 001 | 58981256 |
| | CONDUCT RESEARCH REGARDING SECURED CLAIMS IN CHAPTER 11 (RICHLINE). | | | | |
| 04/27/20 | Sanford, Broden N. | 2.10 | 1,533.00 | 001 | 58970366 |
| | REVIEW RESPONSE OF NEWACME LLC TO DEBTORS' MOTION TO ALLOW RE CERTAIN ADMIN. EXPENSE CLAIMS AS WE AS INFORMAL RESPONSES FROM OTHER CLAIMANTS. | | | | |
| 04/27/20 | Hwang, Angeline Joong-Hui | 1.70 | 1,436.50 | 001 | 59003310 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 04/27/20 | Buschmann, Michael | 1.40 | 1,022.00 | 001 | 59006290 |
| | RESEARCH TAX LAW ISSUES, INCLUDING THOSE RELATED TO EXCISE TAXES AND UNSECURED CLAIMS, IN RESPONSE TO REQUEST BY M-III TO REVIEW ADMIN CLAIMS CONSENT PROGRAM TAX CLAIMANTS (1.4). | | | | |
| 04/27/20 | Litz, Dominic | 0.30 | 219.00 | 001 | 58969680 |
| | CORRESPOND WITH PREFERENCE TEAM AND CLIENT RE: OUTSTANDING SETTLEMENTS. | | | | |
| 04/28/20 | Fail, Garrett | 1.80 | 2,520.00 | 001 | 58980071 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH CREDITOR'S ATTORNEY RE 15TH OMNIBUS OBJECTION. (.1) EMAILS RE CLAIMS OBJECTIONS AND RECONCILIATION. (.2) CALL WITH M-III AND WEIL CLAIMS TEAMS RE ADMIN CLAIMS RECONCILIATION (.5).  CALL WITH WEIL TEAM AND M-III RE WORLD IMPORTS CLAIMS.  (1).

| 04/28/20 | Irani, Neeckaun | 0.70 | 511.00 | 001 | 58983817 |

CONFERENCE TEAM RE CASE UPDATES AND STRATEGY (0.4); ANALYZE CASE CORRESPONDENCE (0.3).

| 04/28/20 | DiDonato, Philip | 2.10 | 1,533.00 | 001 | 58981517 |

CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (0.4); SUMMARIZE RICHLINE CLAIM ISSUES FOR SAME (0.4); CONDUCT RESEARCH REGARDING RICHLINE'S SECURED CLAIM (1.3).

| 04/28/20 | Sanford, Broden N. | 0.30 | 219.00 | 001 | 58983149 |

CALL WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS.

| 04/28/20 | Podzius, Bryan R. | 1.80 | 1,764.00 | 001 | 59038852 |

CALL WITH M. BUSCHMAN RE: TAX CLAIMS (.3); CALL WITH VENDORS RE: ADMINISTRATIVE EXPENSE CLAIMS (1.0); CALL WITH W. MURPHY AND G. FAIL RE: CLAIMS (.5).

| 04/28/20 | Hwang, Angeline Joong-Hui | 1.40 | 1,183.00 | 001 | 59003296 |

PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM (.2); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (1.2).

| 04/28/20 | Buschmann, Michael | 4.70 | 3,431.00 | 001 | 58985284 |

ATTEND ADMIN CLAIMS CONSENT CALL (.7). REVIEW AND REVISE DRAFT EMAILS TO SEND TO TAX CLAIMANTS PARTICIPATING IN ADMIN CLAIMS CONSENT PROGRAM (2.5). DISCUSS TAX CLAIMS WITH B. PODZIUS AND M-III TO RECONCILE LANGUAGE IN EMAILS WITH LEGAL ISSUES PRESENTED (.8). SEND REVISED DRAFTS OF TAX CLAIM EMAILS TO M-III FOR DISTRIBUTION (.2). DISCUSS MOTION TO ALLOW WITH CLAIMANT IN RESPONSE TO INQUIRY RECEIVED (.4). COORDINATE WITH B. PODZIUS AND A. HWANG TO CLARIFY PROTOCOL ON CLAIMS SUPERSEDED BY AMENDED CLAIM (.1).

| 04/28/20 | Litz, Dominic | 0.60 | 438.00 | 001 | 58978799 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH COUNSEL RE: SETTLEMENT (0.3); MEETING RE: ADMIN CLAIMS PROGRAM (0.3). | | | | |
| 04/28/20 | Litz, Dominic | 1.00 | 730.00 | 001 | 59087727 |
| | MEETING RE: WORLD IMPORTS VENDORS. | | | | |
| 04/28/20 | Stauble, Christopher A. | 0.60 | 252.00 | 001 | 59076524 |
| | PREPARE FOR SUBMISSION TO CHAMBERS FOR APPROVAL RE: PROPOSED ORDER (I) ALLOWING ADMINISTRATIVE CLAIMS, AND (II) GRANTING RELATED RELIEF [ECF NO. 7477]. | | | | |
| 04/29/20 | Marcus, Jacqueline | 0.60 | 870.00 | 001 | 58988357 |
| | REVIEW E-MAIL AND BACKGROUND REGARDING LOS ANGELES LANDLORD ADMINISTRATIVE CLAIM (.2); CALL WITH A. HWANG REGARDING SAME (.4). | | | | |
| 04/29/20 | Fail, Garrett | 0.50 | 700.00 | 001 | 58993079 |
| | ADDRESS NEWLY-FILED ADMINISTRATIVE CLAIMS MOTIONS. (.2) EMAILS RE STATUS OF RECONCILIATION OF OTHER CLAIMS WITH M-III AND WEIL TEAMS AND EMAILS FROM CREDITORS RE OMNIBUS OBJECTIONS (.3). | | | | |
| 04/29/20 | Irani, Neeckaun | 0.60 | 438.00 | 001 | 59003673 |
| | ANALYZE CASE CORRESPONDENCE. | | | | |
| 04/29/20 | DiDonato, Philip | 3.10 | 2,263.00 | 001 | 59011271 |
| | CORRESPONDENCE WITH CONSIGNMENT VENDORS RE TREATMENT OF SECURED CLAIMS (.7); CALL WITH B. PODZIUS RE RICHLINE CLAIMS (0.3); RESEARCH PREPETITION SECURED CLAIMS TREATMENT UNDER SDNY LAW (2.1). | | | | |
| 04/29/20 | Sanford, Broden N. | 1.80 | 1,314.00 | 001 | 58992308 |
| | DRAFT CERTIFICATE OF NO OBJECTION RE DEBTORS' SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM. | | | | |
| 04/29/20 | Podzius, Bryan R. | 1.90 | 1,862.00 | 001 | 59009041 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS TO M. BUSCHMAN RE: SEARS CLAIMS (.4); CALL WITH P. DIDONATO RE: CONSIGNMENT (.3); REVIEW TEMPUR SEALY CLAIMS (1.2). | | | | |
| 04/29/20 | Hwang, Angeline Joong-Hui | 3.40 | 2,873.00 | 001 | 59003658 |
| | REVIEW LANDLORD CLAIMS AND EXCHANGE EMAILS WITH M-III RE: CLAIM RECONCILIATION (1); DISCUSS WITH J. MARCUS RE: LANDLORD CLAIM (.2); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (2.2). | | | | |
| 04/29/20 | Buschmann, Michael | 1.40 | 1,022.00 | 001 | 58985561 |
| | DISCUSS STRATEGY FOR SECOND OMNIBUS OBJECTION WITH G. FAIL (.1), AND FOLLOW UP WITH B. SANFORD TO PREPARE CERTIFICATE OF NO OBJECTION TO OUTSTANDING CLAIMS (.3). REVISE SECOND OMNIBUS PROPOSED ORDER (.1). FOLLOW-UP WITH SKY BILLIARDS COUNSEL REGARDING AGREED UPON ADJOURNMENT DATE IN SECOND OMNIBUS PROPOSED ORDER (.1). REVIEW TAX CLAIMS SENT OUT AND COMPILE TRACKER TO MANAGE WORKSTREAM (.5). DISCUSS ISSUE OF SUPERSEDED CLAIMS ON DOCKET WITH A. HWANG AND B. PODZIUS, AND SEND FOLLOW UP TO M-III TO DISCUSS NEXT STEPS (.2). FOLLOW-UP ON SHAW INDUSTRIES CLAIM (.1). | | | | |
| 04/30/20 | Fail, Garrett | 0.90 | 1,260.00 | 001 | 58996137 |
| | EMAILS RE ADMIN CLAIMS WITH WEIL AND M-III TEAMS (.4). CALL WITH B PODZIUS RE WORLD IMPORTS CLAIMS (.3). ANALYSIS RE SAME (.2). | | | | |
| 04/30/20 | DiDonato, Philip | 0.50 | 365.00 | 001 | 59011282 |
| | CALL WITH M-III AND B. PODZIUS RE CONSIGNMENT VENDORS. | | | | |
| 04/30/20 | Sanford, Broden N. | 1.90 | 1,387.00 | 001 | 59011575 |
| | REVISE SUPPLEMENTAL CERTIFICATE OF NO OBJECTION RE DEBTORS' SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM. | | | | |
| 04/30/20 | Podzius, Bryan R. | 2.40 | 2,352.00 | 001 | 59008970 |
| | EMAILS WITH MIII RE: TEMPUR SEALY (.1); CALLS WITH ASK LLP AND MIII RE: PREFERENCE CLAIMS (1.0); REVIEW AND REVISE EMAILS TO CLAIMANTS (.5); CALL WITH COUNSEL TO TEMPUR SEALY RE: CLAIM RESOLUTIONS (.8). | | | | |
| 04/30/20 | Podzius, Bryan R. | 0.60 | 588.00 | 001 | 59009173 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH P. DIDONATO AND W. MURPHY RE: CONSIGNMENT VENDORS. | | | | |
| 04/30/20 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 001 | 59003598 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 04/30/20 | Buschmann, Michael | 1.20 | 876.00 | 001 | 59006292 |
| | REVIEW AND REVISE SECOND OMNIBUS OBJECTION SUPPLEMENTAL CERTIFICATE OF NO OBJECTION (.5). REVIEW QUESTION SENT BY M-III REGARDING RESPONSE TO TAX CLAIMANT SEEKING PAYMENT AFTER BAR DATE, AND SENT RESPONSE TO M-III, A. HWANG, AND B. PODZIUS (.5). FOLLOW-UP WITH SKY BILLIARDS REGARDING PROPOSED ORDER FOR SECOND OMNIBUS OBJECTION (.2). | | | | |
| 04/30/20 | Litz, Dominic | 1.10 | 803.00 | 001 | 58996408 |
| | CALL WITH ADVISORS RE: ADMIN CLAIM SETTLEMENT (0.4); DRAFT SETTLEMENT AGREEMENT FOR VENDOR (0.4); REVIEW SETTLEMENT AGREEMENT AND CORRESPOND WITH VENDOR COUNSEL RE: WITHDRAWING PLEADINGS (0.3). | | | | |
| 04/30/20 | Peene, Travis J. | 0.50 | 125.00 | 001 | 59000491 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS) [ECF NO. 4776] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **282.50** | **$235,948.50** | | |
| 04/01/20 | Friedmann, Jared R. | 0.30 | 360.00 | 002 | 58814889 |
| | REVIEW COMMENTS TO DRAFT ORDER DISMISSING VIR/AMI ADVERSARY COMPLAINT AND EMAIL TO VIR/AMI'S COUNSEL RE: SAME (0.2); EMAILS RE: DOCUMENT PRESERVATION ISSUES (0.1). | | | | |
| 04/01/20 | Fail, Garrett | 0.20 | 280.00 | 002 | 59087734 |
| | REVISE ORDER TO DISMISS VIR/AMI COMPLAINT. | | | | |
| 04/01/20 | Prunetti, Nicole Elizabeth | 0.50 | 505.00 | 002 | 58816986 |
| | ANALYZE AND ANSWER UCC WEIL SUBPOENA REVIEW TEAM PRIVILEGE QUESTIONS (0.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/20 | Lau, Jennifer | 1.50 | 1,267.50 | 002 | 58832189 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 04/01/20 | Irani, Neeckaun | 2.60 | 1,898.00 | 002 | 58818636 |
| | REVIEW DOCUMENTS RE WEIL SUBPOENA. | | | | |
| 04/01/20 | Legault, Sarah | 3.70 | 2,701.00 | 002 | 58816894 |
| | REVIEW DOCUMENTS FOR SUBPOENA PRODUCTION. | | | | |
| 04/01/20 | Crozier, Jennifer Melien Brooks | 0.70 | 707.00 | 002 | 58815479 |
| | REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT ORDER ON DEBTORS' MOTION TO DISMISS AMI/VIR COMPLAINT. | | | | |
| 04/01/20 | Rhine, Fredrick | 2.40 | 1,752.00 | 002 | 58817359 |
| | SUBPOENA DOCUMENT REVIEW. | | | | |
| 04/02/20 | Lau, Jennifer | 2.20 | 1,859.00 | 002 | 58832034 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 04/02/20 | Irani, Neeckaun | 4.20 | 3,066.00 | 002 | 58824497 |
| | REVIEW DOCUMENTS RE WEIL SUBPOENA. | | | | |
| 04/02/20 | Legault, Sarah | 4.70 | 3,431.00 | 002 | 58822137 |
| | REVIEW DOCUMENTS FOR SUBPOENA PRODUCTION. | | | | |
| 04/02/20 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 002 | 58822881 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT ORDER ON DEBTORS' MOTION TO DISMISS AMI/VIR ADVERSARY COMPLAINT. | | | | |
| 04/02/20 | Rhine, Fredrick | 4.10 | 2,993.00 | 002 | 58819585 |
| | SUBPOENA DOCUMENT REVIEW. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/02/20 | Haiken, Lauren C. | 1.10 | 434.50 | 002 | 58834715 |
| | WORK WITH VENDOR TO PROVIDE DATABASE ACCESS (.9); WORK WITH VENDOR TO DISABLE UNUSED USER ACCOUNTS (.2). | | | | |
| 04/03/20 | Friedmann, Jared R. | 0.20 | 240.00 | 002 | 59087435 |
| | EMAILS WITH TEAM RE: FILING PROPOSED ORDER RE: DISMISSAL OF VIR/AMI ADVERSARY COMPLAINT. | | | | |
| 04/03/20 | Lau, Jennifer | 1.50 | 1,267.50 | 002 | 58832314 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 04/03/20 | Irani, Neeckaun | 2.70 | 1,971.00 | 002 | 58847725 |
| | REVIEW DOCUMENTS RE WEIL SUBPOENA. | | | | |
| 04/03/20 | Legault, Sarah | 2.60 | 1,898.00 | 002 | 58825347 |
| | REVIEW DOCUMENTS FOR SUBPOENA PRODUCTION. | | | | |
| 04/03/20 | Crozier, Jennifer Melien Brooks | 1.10 | 1,111.00 | 002 | 58830206 |
| | TELECONFERENCES (WITH PREFERENCE COUNSEL AND J. RUTHERFORD) CONCERNING DEBTORS' PRIOR ATTEMPTS TO OBTAIN WIRE-TRANSFER INFORMATION. | | | | |
| 04/03/20 | Rhine, Fredrick | 1.70 | 1,241.00 | 002 | 58826386 |
| | SUBPOENA DOCUMENT REVIEW. | | | | |
| 04/03/20 | Stauble, Christopher A. | 0.20 | 84.00 | 002 | 58826841 |
| | ASSIST WITH PREPARATION OF PROPOSED ORDER FOR MOTION TO DISMISS RE: AMI/VIR ADV. PRO. 19-08700. | | | | |
| 04/03/20 | Haiken, Lauren C. | 0.40 | 158.00 | 002 | 58834747 |
| | DISCUSS ENCRYPTED FILES WITH J. GEORGE. | | | | |
| 04/03/20 | Peene, Travis J. | 0.60 | 150.00 | 002 | 58831721 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF ORDER GRANTING DEBTORS' MOTION TO DISMISS ADVERSARY COMPLAINT PURSUANT TO FED. BANKR. P. 7001, 7002. | | | | |
| 04/05/20 | Crozier, Jennifer Melien Brooks | 0.30 | 303.00 | 002 | 58830132 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TELECONFERENCE TO DISCUSS DRAFT SETTLEMENT PROPOSAL OF OUTSTANDING APA-RELATED DISPUTES (.2); COORDINATE TELECONFERENCE (.1). | | | | |
| 04/05/20 | Rhine, Fredrick | 1.70 | 1,241.00 | 002 | 58828278 |
| | SUBPOENA DOCUMENT REVIEW. | | | | |
| 04/06/20 | Prunetti, Nicole Elizabeth | 0.20 | 202.00 | 002 | 58841017 |
| | EMAILS RE: UCC WEIL SUBPOENA DOCUMENT REVIEW AND PRODUCTION (0.2). | | | | |
| 04/06/20 | Haiken, Lauren C. | 0.40 | 158.00 | 002 | 58998239 |
| | REQUEST EXPORT OF DOCUMENTS THAT NEED ADDITIONAL DECRYPTION (.2); CALL WITH VENDOR REGARDING EXPORTING FILES FOR DECRYPTION (.2). | | | | |
| 04/07/20 | Haiken, Lauren C. | 1.20 | 474.00 | 002 | 58998260 |
| | DETAIL INSTRUCTIONS FOR DECRYPTING DOCUMENTS (.6); CALL WITH DECRYPTION TEAM REGARDING ENCRYPTED FILES ON XACT SYSTEM (.2); DISCUSS ENCRYPTION ISSUES WITH VENDOR (.4). | | | | |
| 04/08/20 | Prunetti, Nicole Elizabeth | 5.70 | 5,757.00 | 002 | 58872338 |
| | REVIEW, REVISE, AND FINALIZE UCC WEIL SUBPOENA REVIEW PRODUCTION (LAMPERT). | | | | |
| 04/08/20 | Godio, Joseph C. | 1.00 | 845.00 | 002 | 58853927 |
| | UPDATE MANAGEMENT EXCEL FILE. | | | | |
| 04/08/20 | Legault, Sarah | 0.10 | 73.00 | 002 | 58857986 |
| | CORRESPOND RE DOCUMENT REVIEW FOR SUBPOENA PRODUCTION. | | | | |
| 04/08/20 | Crozier, Jennifer Melien Brooks | 0.80 | 808.00 | 002 | 58861609 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING WITHDRAWAL OF QUALIFICATION TO DO BUSINESS IN ILLINOIS. | | | | |
| 04/08/20 | Haiken, Lauren C. | 1.80 | 711.00 | 002 | 58998606 |
| | BUILD PRODUCTION QC SEARCHES. | | | | |
| 04/09/20 | Prunetti, Nicole Elizabeth | 7.90 | 7,979.00 | 002 | 58872376 |
| | REVIEW, REVISE, AND FINALIZE UCC WEIL SUBPOENA REVIEW PRODUCTION (LAMPERT). | | | | |
| 04/09/20 | Haiken, Lauren C. | 2.00 | 790.00 | 002 | 58998887 |
| | BUILD DOCUMENT SEARCHES PER N. PRUNETTI (.6); WORK WITH VENDOR TO REPAIR DECRYPTION ISSUES (1.4). | | | | |
| 04/10/20 | Nettleton, Stacy | 1.20 | 1,440.00 | 002 | 58877665 |
| | ATTN OF NOTE DOCUMENTS FOR PRODUCTION (.8); ATTENTION TO PRODUCTION STATUS AND COVER NOTE (.4). | | | | |
| 04/10/20 | Prunetti, Nicole Elizabeth | 2.20 | 2,222.00 | 002 | 58872244 |
| | PREPARE UCC WEIL SUBPOENA PRODUCTION. | | | | |
| 04/10/20 | Haiken, Lauren C. | 4.10 | 1,619.50 | 002 | 58999376 |
| | WORK WITH VENDOR TO PREPARE WGM-LAMPERT_001 AT THE REQUEST OF N. PRUNETTI. | | | | |
| 04/11/20 | Prunetti, Nicole Elizabeth | 1.70 | 1,717.00 | 002 | 58872237 |
| | PREPARE UCC WEIL SUBPOENA PRODUCTION. | | | | |
| 04/11/20 | Haiken, Lauren C. | 2.10 | 829.50 | 002 | 58999314 |
| | REVIEW WGM-LAMPERT_001 FOR TECHNICAL ACCURACY. | | | | |
| 04/13/20 | Crozier, Jennifer Melien Brooks | 0.30 | 303.00 | 002 | 58882918 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW, ANALYZE, AND DRAFT CORRESPONDENCE CONCERNING ORDER GRANTING THE DEBTORS' MOTION TO DISMISS AMI/VIR ADVERSARY COMPLAINT. | | | | |
| 04/13/20 | Buschmann, Michael | 0.10 | 73.00 | 002 | 58879231 |
| | REVIEW EMAILS RECEIVED BY DEBTORS REGARDING TEAM WORLDWIDE LITIGATION. | | | | |
| 04/13/20 | Stauble, Christopher A. | 0.20 | 84.00 | 002 | 58930563 |
| | CONFER WITH CHAMBERS RE: STATUS OF AMI/VIR PROPOSED ORDER GRANTING DEBTORS' MOTION TO DISMISS ADVERSARY COMPLAINT PURSUANT TO FED. R. BANKR. P. 7001, 7012 [ADV. PRO. 19-08700]. | | | | |
| 04/13/20 | Haiken, Lauren C. | 1.80 | 711.00 | 002 | 59000298 |
| | WORK WITH INTERNAL AND VENDOR RESOURCES TO PROVIDE DECRYPTED DOCUMENTS FOR REVIEW. | | | | |
| 04/14/20 | Haiken, Lauren C. | 1.40 | 553.00 | 002 | 59002636 |
| | DISCUSS ENCRYPTION ISSUES WITH DECRYPTION TEAM. | | | | |
| 04/15/20 | Nettleton, Stacy | 1.20 | 1,440.00 | 002 | 58901018 |
| | ATTN SUBPOENA RESPONSE AND STRATEGY FOR SAME. | | | | |
| 04/15/20 | Friedmann, Jared R. | 0.30 | 360.00 | 002 | 58900990 |
| | EMAILS AND CALL WITH S.NETTLETON AND N.PRUNETTI RE: SECOND STAGE OF DOCUMENT REVIEW AND PRODUCTION IN RESPONSE TO SUBPOENA IN ESL ADVERSARY. | | | | |
| 04/15/20 | Prunetti, Nicole Elizabeth | 1.80 | 1,818.00 | 002 | 58908936 |
| | INTERNAL EMAILS RE: UCC WEIL SUBPOENA REVIEW (1.2); CALL WITH S. NETTLETON AND J. FRIEDMANN RE: UCC WEIL SUBPOENA REVIEW (0.3); EMAIL WITH UCC COUNSEL RE: SAME (0.3) (LAMPERT). | | | | |
| 04/15/20 | Rhine, Fredrick | 3.70 | 2,701.00 | 002 | 58896784 |
| | REVIEW DECRYPTED DOCUMENTS. | | | | |
| 04/15/20 | Haiken, Lauren C. | 1.40 | 553.00 | 002 | 59001169 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE INSTRUCTIONS TO VENDOR FOR ENCRYPTED DOCUMENTS. | | | | |
| 04/16/20 | Prunetti, Nicole Elizabeth | 1.70 | 1,717.00 | 002 | 58909248 |
| | INTERNAL EMAILS RE: COORDINATION OF UCC WEIL SUBPOENA REVIEW (1.7). | | | | |
| 04/16/20 | Irani, Neeckaun | 0.50 | 365.00 | 002 | 59087445 |
| | ANALYZE PROTOCOL RE WEIL LAMPERT SUBPOENA. | | | | |
| 04/16/20 | Haiken, Lauren C. | 0.80 | 316.00 | 002 | 59002813 |
| | UPDATE NEXT SET OF REVIEW DATA AT THE REQUEST OF N. PRUNETTI. | | | | |
| 04/17/20 | Legault, Sarah | 3.80 | 2,774.00 | 002 | 58913110 |
| | REVIEW DOCUMENTS FOR SUBPOENA PRODUCTION. | | | | |
| 04/17/20 | Haiken, Lauren C. | 2.80 | 1,106.00 | 002 | 59002823 |
| | WORK WITH VENDOR TO UPDATE FORMERLY ENCRYPTED DOCUMENTS. | | | | |
| 04/18/20 | Legault, Sarah | 0.60 | 438.00 | 002 | 58919705 |
| | REVIEW DOCUMENTS FOR SUBPOENA PRODUCTION. | | | | |
| 04/19/20 | Prunetti, Nicole Elizabeth | 1.00 | 1,010.00 | 002 | 58914968 |
| | REVIEW AND FINALIZE UCC WEIL SUBPOENA REVIEW PRODUCTION (0.8); DRAFT PRODUCTION LETTER AND INTERNAL EMAILS RE: SAME (0.2) (LAMPERT). | | | | |
| 04/19/20 | Legault, Sarah | 1.10 | 803.00 | 002 | 58919689 |
| | REVIEW DOCUMENTS FOR SUBPOENA PRODUCTION. | | | | |
| 04/20/20 | Prunetti, Nicole Elizabeth | 0.20 | 202.00 | 002 | 58927333 |
| | INTERNAL EMAILS RE: UCC WEIL SUBPOENA REVIEW (0.2) (LAMPERT). | | | | |
| 04/20/20 | Lau, Jennifer | 0.40 | 338.00 | 002 | 58929652 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DOCUMENT REVIEW. | | | | |
| 04/20/20 | Legault, Sarah | 2.00 | 1,460.00 | 002 | 58927170 |
| | REVIEW DOCUMENTS FOR SUBPOENA PRODUCTION. | | | | |
| 04/20/20 | Rhine, Fredrick | 4.00 | 2,920.00 | 002 | 58924572 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 04/20/20 | Haiken, Lauren C. | 1.40 | 553.00 | 002 | 59002646 |
| | DETAIL INSTRUCTIONS FOR DOWNLOAD OF WGM_LAMPERT-002 (.2); UPDATE INSTRUCTIONS FOR THE CREATION OF WGM-LAMPERT-002 (.6); PREPARE AND QC SET FOR PRODUCTION AS WGM_LAMPERT-002 AT THE REQUEST OF N. PRUNETTI (.6). | | | | |
| 04/21/20 | Legault, Sarah | 2.50 | 1,825.00 | 002 | 58934686 |
| | REVIEW DOCUMENTS FOR SUBPOENA PRODUCTION. | | | | |
| 04/21/20 | Rhine, Fredrick | 2.90 | 2,117.00 | 002 | 58935922 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 04/21/20 | Haiken, Lauren C. | 1.80 | 711.00 | 002 | 59002694 |
| | REVIEW PRODUCTION WGM_LAMPERT-002 FOR TECHNICAL ACCURACY. | | | | |
| 04/22/20 | Prunetti, Nicole Elizabeth | 0.90 | 909.00 | 002 | 58960595 |
| | REVIEW AND FINALIZE UCC WEIL SUBPOENA PRODUCTION (0.9) (LAMPERT). | | | | |
| 04/22/20 | Legault, Sarah | 2.30 | 1,679.00 | 002 | 58944380 |
| | REVIEW DOCUMENTS FOR SUBPOENA PRODUCTION. | | | | |
| 04/22/20 | Rhine, Fredrick | 4.10 | 2,993.00 | 002 | 58939763 |
| | "SEARS OFFICERS" DOCUMENT REVIEW. | | | | |
| 04/22/20 | Haiken, Lauren C. | 2.60 | 1,027.00 | 002 | 59002916 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW WGM-LAMPERT_002 AND RELEASE TO N. PRUNETTI FOR DELIVERY. | | | | |
| 04/23/20 | Lau, Jennifer<br>DOCUMENT REVIEW. | 5.40 | 4,563.00 | 002 | 58962310 |
| 04/23/20 | Irani, Neeckaun<br>REVIEW DOCUMENTS RE WEIL SUBPOENA AND LAMPERT (2.8). | 2.80 | 2,044.00 | 002 | 58953616 |
| 04/23/20 | Legault, Sarah<br>REVIEW DOCUMENTS FOR SUBPOENA PRODUCTION. | 3.70 | 2,701.00 | 002 | 58956604 |
| 04/23/20 | Rhine, Fredrick<br>CONDUCT DOCUMENT REVIEW. | 4.30 | 3,139.00 | 002 | 58948614 |
| 04/24/20 | Lau, Jennifer<br>CONDUCT DOCUMENT REVIEW. | 4.50 | 3,802.50 | 002 | 58962297 |
| 04/24/20 | Irani, Neeckaun<br>REVIEW DOCUMENTS RE WEIL SUBPOENA AND E. LAMPERT (3.8). | 3.80 | 2,774.00 | 002 | 58965106 |
| 04/24/20 | Legault, Sarah<br>REVIEW DOCUMENTS FOR SUBPOENA PRODUCTION. | 2.30 | 1,679.00 | 002 | 58961974 |
| 04/24/20 | Peshko, Olga F.<br>CORRESPOND RE NG APPEAL AND REVIEW PLEADINGS (.3). | 0.30 | 303.00 | 002 | 58963769 |
| 04/24/20 | Rhine, Fredrick<br>CONDUCT DOCUMENT REVIEW. | 2.10 | 1,533.00 | 002 | 58956495 |
| 04/24/20 | Haiken, Lauren C.<br>PREPARE QC SEARCHES FOR N. PRUNETTI IN PREPARATION FOR BUILDING WGM-LAMPERT_003. | 1.80 | 711.00 | 002 | 59003841 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/26/20 | Prunetti, Nicole Elizabeth | 5.40 | 5,454.00 | 002 | 58960642 |
| | REVIEW, REVISE, AND FINALIZE UCC WEIL SUBPOENA REVIEW PRODUCTION (5.4) (LAMPERT). | | | | |
| 04/26/20 | Legault, Sarah | 0.30 | 219.00 | 002 | 58961687 |
| | CORRESPOND RE REDACTIONS FOR DOCUMENTS FOR SUBPOENA PRODUCTION (.2); REVISE REDACTIONS FOR DOCUMENTS FOR SUBPOENA PRODUCTION (.1). | | | | |
| 04/27/20 | Rhine, Fredrick | 2.00 | 1,460.00 | 002 | 58964596 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 04/27/20 | Haiken, Lauren C. | 2.60 | 1,027.00 | 002 | 59003344 |
| | WORK WITH VENDOR TO RESOLVE ENCRYPTION ISSUES IN ADVANCE OF PRODUCTION. | | | | |
| 04/28/20 | Prunetti, Nicole Elizabeth | 0.30 | 303.00 | 002 | 58990937 |
| | REVIEW, REVISE, AND FINALIZE UCC WEIL SUBPOENA REVIEW PRODUCTION (0.3) (LAMPERT). | | | | |
| 04/29/20 | Prunetti, Nicole Elizabeth | 1.20 | 1,212.00 | 002 | 58991126 |
| | REVIEW, REVISE, AND FINALIZE UCC WEIL SUBPOENA REVIEW PRODUCTION (1.2) (LAMPERT). | | | | |
| 04/29/20 | Haiken, Lauren C. | 0.50 | 197.50 | 002 | 59003839 |
| | REVIEW DOCUMENT SEARCHES PER N. PRUNETTI. | | | | |
| 04/30/20 | Nettleton, Stacy | 1.40 | 1,680.00 | 002 | 58998794 |
| | ATTENTION TO PRODUCTION AND PRIVILEGE ISSUES (1); REVIEW DOCUMENTS RE SAME (.4). | | | | |
| 04/30/20 | Friedmann, Jared R. | 0.80 | 960.00 | 002 | 58997149 |
| | REVIEW SUMMARY OF SECOND PRODUCTION IN RESPONSE TO SUBPOENA IN ESL ADVERSARY (0.3); CALL WITH N.PRUNETTI RE: SAME AND NEXT STEPS (0.2); CALL WITH S.NETTLETON AND N.PRUNETTI RE: SAME (0.2); EMAILS WITH J.SORKIN RE: SAME (0.1). | | | | |
| 04/30/20 | Prunetti, Nicole Elizabeth | 5.90 | 5,959.00 | 002 | 58997122 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE UCC WEIL SUBPOENA PRODUCTION. | | | | |
| 04/30/20 | Peshko, Olga F. | 0.20 | 202.00 | 002 | 59087728 |
| | CORRESPOND RE NG ADVERSARY APPEAL AND REVIEW PLEADING. | | | | |
| 04/30/20 | Haiken, Lauren C. | 2.10 | 829.50 | 002 | 59003862 |
| | PREPARE DETAILED INSTRUCTIONS FOR PRODUCING DOCUMENTS AS WGM-LAMPERT_003. | | | | |

**SUBTOTAL TASK 002 - Adversary Proceedings:**          **177.10**     **$133,357.00**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/13/20 | Thompson, Maryann | 0.60 | 438.00 | 003 | 58472247 |
| | DISCUSSION WITH L. SPRINGER, M. BEDNARCYZK REGARDING CERTAIN POST-CLOSING ISSUES. | | | | |
| 04/01/20 | Friedmann, Jared R. | 0.80 | 960.00 | 003 | 59254023 |
| | REVIEW AND ANALYZE DRAFT PROPOSAL RE: OUTSTANDING APA DISPUTES (0.4); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.2); EMAILS WITH M-III AND TEAM RE: COMMUNICATIONS RE: RECEIVABLES IN CONNECTION WITH SETTLING CLAIMS (0.2). | | | | |
| 04/01/20 | Namerow, Derek | 4.50 | 3,802.50 | 003 | 58817124 |
| | REVIEW AND REVISE PSA BASED ON BUYER COMMENTS AND EMAIL REGARDING SAME (2.3); COMPILE DOCUMENTS FOR MOUNTAIN HOME (.4); COMPILE DOCUMENTS FOR FUTURE CLOSINGS AND CREATE SIGNATURE PACKET (.9); COORDINATE FILING OF SALE NOTICE AND EMAILS REGARDING SAME (.3); CREATE STATUS TRACKER FOR OUTSTANDING PSAS (.6);. | | | | |
| 04/01/20 | Crozier, Jennifer Melien Brooks | 1.30 | 1,313.00 | 003 | 59087431 |
| | TELECONFERENCE CONCERNING PROPOSED SETTLEMENT OF OUTSTANDING APA-RELATED DISPUTES (.5); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO PROPOSED SETTLEMENT MEMORANDUM (.6); DRAFT CORRESPONDENCE TO M-III CONCERNING PROPOSED SETTLEMENT MEMORANDUM (.2). | | | | |
| 04/02/20 | Friedmann, Jared R. | 1.50 | 1,800.00 | 003 | 58822449 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH J.MARCUS, G.FAIL, AND J.CROZIER RE: VARIOUS DISPUTES IN CONNECTION WITH APA AND OTHER LITIGATIONS INCLUDING PREFERENCE CLAIMS (0.3); CALL WITH B.GRIFFITH RE: APA DISPUTES AND NEXT STEPS (0.2); EMAILS WITH C.GOOD AND J.CROZIER RE: APA DISPUTES (0.2); REVIEW ANALYZE UPDATED CHART OF POTENTIAL APA DISPUTES SETTLEMENT (0.2); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.3); EMAILS WITH J.CROZIER RE: DISCUSSION WITH M-III RE: APA DISPUTES AND FURTHER ANALYSIS OF OPEN ISSUES (0.3). | | | | |
| 04/02/20 | Crozier, Jennifer Melien Brooks | 1.40 | 1,414.00 | 003 | 59087434 |
| | TELECONFERENCE CONCERNING POTENTIAL SETTLEMENT PROPOSAL TO TRANSFORM CONCERNING OUTSTANDING APA-RELATED DISPUTES (.4); REVIEW, REVISE, AND SUPPLEMENT POTENTIAL SETTLEMENT PROPOSAL TO TRANSFORM CONCERNING OUTSTANDING APA-RELATED DISPUTES (.6); REVIEW AND ANALYZE JULY 11, 2019 HEARING TRANSCRIPT FOR COURT'S RULING ON SPECIFIED RECEIVABLES DISPUTE AND APA SETTLEMENT AGREEMENT IN CONNECTION WITH DEVELOPMENT OF ARGUMENT ON SERITAGE REIMBURSEMENT FUNDS AS SPECIFIED RECEIVABLES (.4). | | | | |
| 04/02/20 | Crozier, Jennifer Melien Brooks | 1.10 | 1,111.00 | 003 | 59254024 |
| | TELECONFERENCE WITH M-III CONCERNING SERITAGE REIMBURSEMENT FUNDS AS SPECIFIED RECEIVABLES (.5); DRAFT BRIEF EMAIL MEMORANDUM OUTLINING FINDINGS AND CONCLUSIONS ON SERITAGE REIMBURSEMENT FUNDS AS SPECIFIED RECEIVABLES (.6). | | | | |
| 04/03/20 | Marcus, Jacqueline | 0.20 | 290.00 | 003 | 58826871 |
| | REVIEW SETTLEMENT PROPOSAL REGARDING TRANSFORM DISPUTES (.2). | | | | |
| 04/03/20 | Friedmann, Jared R. | 1.70 | 2,040.00 | 003 | 58831516 |
| | FURTHER REVIEW ANALYSIS OF SPECIFIED RECEIVABLES DISPUTE (0.2); CALL WITH J.CROZIER RE: SAME AND APA DISPUTES AND NEXT STEPS (0.6); REVIEW AND ANALYZE UPDATED PROPOSED APA SETTLEMENT AND ANALYSIS OF OPEN ISSUES (0.5); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS INCLUDING PRESENTATION TO CLEARY (0.4). | | | | |
| 04/03/20 | Crozier, Jennifer Melien Brooks | 3.50 | 3,535.00 | 003 | 59254025 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW, REVISE, AND SUPPLEMENT OUTSTANDING APA-RELATED DISPUTES SETTLEMENT MEMO AND SETTLEMENT PROPOSAL TABLE (.8); TELECONFERENCE CONCERNING STRATEGY FOR AND APPROACH TO SETTLEMENT NEGOTIATIONS WITH TRANSFORM (.7); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING POTENTIAL SETTLEMENT PROPOSAL TO TRANSFORM (.2); REVIEW, ANNOTATE, AND ANALYZE CORRESPONDENCE CONCERNING DEBTORS' EFFORTS TO OBTAIN FROM TRANSFORM WIRE-TRANSFER INFORMATION NEEDED TO PROSECUTE PREFERENCE CLAIMS (.7); BEGIN DRAFTING CORRESPONDENCE TO TRANSFORM TO OBTAIN WIRE-TRANSFER INFORMATION NEEDED TO PROSECUTE PREFERENCE CLAIMS (1.1). | | | | |
| 04/06/20 | Marcus, Jacqueline | 1.10 | 1,595.00 | 003 | 58839974 |
| | CONFERENCE CALL WITH B. GRIFFITH, W. MURPHY, J. FRIEDMANN AND J. CROZIER REGARDING APA DISPUTES AND SETTLEMENT PROPOSAL (.8); REVIEW TALKING POINTS FOR CALL WITH CLEARY REGARDING SAME (.3). | | | | |
| 04/06/20 | Friedmann, Jared R. | 2.90 | 3,480.00 | 003 | 58840128 |
| | PREPARE FOR CALL WITH M-III RE: APA ISSUES (0.5); EMAILS WITH J.CROZIER RE: SAME (0.2); CALL WITH B.GRIFFITH, W.MURPHY, J.MARCUS AND J.CROZIER RE: SAME AND NEXT STEPS AND STRATEGY (0.8); EMAILS WITH J.MARCUS AND J.CROZIER RE: SAME (0.1); EMAIL TO L.BAREFOOT RE: SAME (0.1); REVIEW/EDIT DRAFT TALKING POINTS FOR CALL WITH CLEARY (1.1); EMAILS WITH J.CROZIER RE: SAME (0.1). | | | | |
| 04/06/20 | DiDonato, Philip | 1.50 | 1,095.00 | 003 | 58837438 |
| | RESREACH RE RECLAMATION CLAIM TREATMENT UNDER APA. | | | | |
| 04/06/20 | Podzius, Bryan R. | 0.10 | 98.00 | 003 | 59087438 |
| | EMAIL WITH W. MURPHY RE: APA ISSUES. | | | | |
| 04/06/20 | Crozier, Jennifer Melien Brooks | 3.90 | 3,939.00 | 003 | 58841401 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE DRAFT TALKING POINTS IN PREPARATION FOR SETTLEMENT TELECONFERENCE WITH TRANSFORM ON OUTSTANDING APA-RELATED DISPUTES (1.6); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO TALKING POINTS (INCLUDING TARGETED REVIEW AND ANALYSIS OF APA, TSA, AND RELATED INTERNAL AND EXTERNAL CORRESPONDENCE) (.9); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT TELECONFERENCE WITH TRANSFORM (.4); TELECONFERENCES (INTERNAL AND WITH M-III) CONCERNING SETTLEMENT TELECONFERENCE WITH TRANSFORM (1.0). | | | | |
| 04/07/20 | Marcus, Jacqueline | 0.90 | 1,305.00 | 003 | 58850814 |
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, L. BAREFOOT AND S. O'NEAL REGARDING APA ISSUES AND FOLLOW UP REGARDING SAME (.9). | | | | |
| 04/07/20 | Friedmann, Jared R. | 1.40 | 1,680.00 | 003 | 58850349 |
| | REVIEW REVISED DRAFT TALKING POINTS FOR CALL WITH CLEARY RE: APA DISPUTES AND PREPARE FOR SAME (0.5); PARTICIPATE ON CALL WITH CLEARY TEAM, J.CROZIER AND J.MARCUS RE: OUTSTANDING APA ISSUES AND POTENTIAL SETTLEMENT (0.9). | | | | |
| 04/07/20 | Crozier, Jennifer Melien Brooks | 2.90 | 2,929.00 | 003 | 58852958 |
| | PREPARE FOR TELECONFERENCE WITH CLEARY GOTTLIEB CONCERNING OUTSTANDING APA-RELATED DISPUTES, INCLUDING BY COMPILING AND TRANSMITTING RELEVANT CORRESPONDENCE BETWEEN AND AMONG PARTIES (1.1); TELECONFERENCE WITH CLEARY CONCERNING POTENTIAL SETTLEMENT OF OUTSTANDING APA-RELATED DISPUTES (.9); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TELECONFERENCE AND RELATED MATERIALS (.3); DRAFT CORRESPONDENCE TO M-III CONCERNING TRANSITION-VENDOR AND VERNON WAREHOUSE MATERIALS AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.6). | | | | |
| 04/08/20 | Friedmann, Jared R. | 0.40 | 480.00 | 003 | 58858459 |
| | REVIEW EMAILS WITH M-III FOLLOWING UP ON APA ISSUES IN LIGHT OF DISCUSSION WITH CLEARY TEAM (0.3); EMAILS WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1). | | | | |
| 04/13/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 58883092 |
| | REVIEW COURT ORDER ON MOTION TO DISMISS VIR/AMI CLAIMS (0.1); EMAILS WITH TEAM RE: SAME AND POTENTIAL APPEAL (0.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/13/20 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 003 | 59087443 |

REVIEW, ANALYZE, AND DRAFT CORRESPONDENCE CONCERNING ORDER GRANTING THE DEBTORS' MOTION TO DISMISS AMI/VIR ADVERSARY COMPLAINT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/14/20 | Munz, Naomi | 0.40 | 440.00 | 003 | 58888166 |

EMAILS RE: OFFSHORE OPERATIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/15/20 | Crozier, Jennifer Melien Brooks | 1.10 | 1,111.00 | 003 | 58902089 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SPECIFIC OUTSTANDING APA-RELATED DISPUTES, INCLUDING TRANSITION-VENDOR AND VERNON-WAREHOUSE DISPUTES (.2); DRAFT CORRESPONDENCE TO OPPOSING COUNSEL CONCERNING PROPOSED SETTLEMENT OF DISPUTES (.4); CONFER WITH M-III (FINANCIAL ADVISOR) CONCERNING INFORMATION TO BE SUPPLIED TO OPPOSING COUNSEL IN CONNECTION WITH SETTLEMENT (.3); PREPARE EXCEL SPREADSHEET TO SERVE AS FRAMEWORK FOR TRANSMISSION OF INFORMATION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/17/20 | Marcus, Jacqueline | 0.50 | 725.00 | 003 | 58913971 |

CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, L. BAREFOOT AND S. O'NEAL REGARDING APA DISPUTES (.3); FOLLOW UP CALL WITH J. FRIEDMANN AND J. CROZIER REGARDING SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/17/20 | Friedmann, Jared R. | 0.80 | 960.00 | 003 | 58918077 |

CALL WITH J.CROZIER TO PREPARE FOR CALL WITH CLEARY RE: APA DISPUTES (0.2); REVIEW CHART OF POTENTIAL SETTLEMENT (0.1); CALL WITH CLEARY TEAM, J.MARCUS AND J.CROZIER RE: SAME (0.3); CALL WITH J.CROZIER AND J.MARCUS RE: SAME AND NEXT STEPS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/17/20 | Namerow, Derek | 1.50 | 1,267.50 | 003 | 58919098 |

REVIEW WESTLAND PSA AND OUTSTANDING INVOICES AND ANNOTATED (.5); EMAIL REGARDING SAME (.1); FOLLOW UP ON STATUS OF MOUNTAIN HOME SALE NOTICE (.1); COMPILE DOCUMENTS FOR MOUNTAIN HOME AND DRAFT EMAIL TO BUYER RE: CLOSING (.5); PARCEL SEARCH FOR PRORATIONS (.3);.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/17/20 | Crozier, Jennifer Melien Brooks | 2.40 | 2,424.00 | 003 | 58916913 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR TELECONFERENCE WITH OPPOSING COUNSEL CONCERNING OUTSTANDING APA DISPUTES SETTLEMENT NEGOTIATIONS (.8); TELECONFERENCE WITH OPPOSING COUNSEL CONCERNING OUTSTANDING APA DISPUTES SETTLEMENT NEGOTIATIONS (.6); TELECONFERENCE WITH J. FRIEDMANN AND J. MARCUS CONCERNING SUBSTANCE AND SIGNIFICANCE OF TELECONFERENCE AND RECOMMENDATIONS TO BE MADE TO FINANCIAL ADVISOR (.3); DRAFT EMAIL SUMMARIZING SUBSTANCE OF TRANSFORM PROPOSAL AND RECOMMENDED DEBTORS' COUNTER-PROPOSAL (.5); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING COUNTER-PROPOSAL (.2). | | | | |
| 04/20/20 | Friedmann, Jared R. | 0.40 | 480.00 | 003 | 58927217 |
| | EMAILS WITH J.CROZIER AND B.GRIFFITHS RE: PROPOSED PARTIAL SETTLEMENT OF OUTSTANDING APA ISSUES (0.1); REVISE BULLET POINTS RE: COUNTEROFFER AND EMAIL TO J.CROZIER RE: SAME (0.2); EMAIL TO L.BAREFOOT RE: SAME (0.1). | | | | |
| 04/20/20 | Crozier, Jennifer Melien Brooks | 1.10 | 1,111.00 | 003 | 58926674 |
| | PREPARE DRAFT EMAIL TO TRANSFORM COMMUNICATING SETTLEMENT COUNTERPROPOSAL (.6); REVIEW MATERIALS CONCERNING OUTSTANDING APA-RELATED DISPUTES IN CONNECTION WITH PREPARATION OF DRAFT EMAIL (.3); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT EMAIL (.2). | | | | |
| 04/21/20 | Marcus, Jacqueline | 0.20 | 290.00 | 003 | 58935415 |
| | CALL WITH J. FRIEDMANN REGARDING APA DISPUTES (.2). | | | | |
| 04/21/20 | Friedmann, Jared R. | 1.50 | 1,800.00 | 003 | 58935034 |
| | EMAILS WITH L.BAREFOOT RE: CALL TO DISCUSS APA DISPUTES (0.1); CALL WITH J.CROZIER RE: PREPARING FOR SAME (0.3); CALL WITH L.BAREFOOT RE: PARTIAL APA SETTLEMENT PROPOSAL (0.2); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.2); EMAILS WITH M&A TEAM RE: MEXICO DIVIDEND (0.1); CALL WITH J.MARCUS RE: NEGOTIATION WITH CLEARY RE: PROPOSED SETTLEMENT AND NEXT STEPS (0.3); REVIEW AND ANALYZE APA IN CONNECTION WITH TRANSFORM ARGUMENTS CONCERNING RIGHTS TO MEXICO DIVIDEND (0.3). | | | | |
| 04/21/20 | Thompson, Maryann | 1.00 | 730.00 | 003 | 58936678 |
| | REVIEW POST-CLOSING ISSUE (.8); COMMUNICATIONS WITH J. MARCUS, L. SPRINGER, M. BEDNARCYZK, AND M. EPSTEIN REGARDING SUCH ISSUE (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/21/20 | Crozier, Jennifer Melien Brooks | 0.90 | 909.00 | 003 | 58934417 |

TELECONFERENCES CONCERNING MEET-AND-CONFER WITH CLEARY REGARDING APA-DISPUTES SETTLEMENT PROPOSAL (.4); REVIEW AND ANALYZE BRIEF EMAIL MEMORANDUM CONCERNING COUNTERPROPOSAL (.2); REVIEW SECTION 2.13 OF THE APA IN CONNECTION WITH TRANSFORM RESPONSE TO COUNTER PROPOSAL (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/22/20 | Friedmann, Jared R. | 1.00 | 1,200.00 | 003 | 58943072 |

EMAILS AND CALLS WITH J. CROZIER RE: ANALYZING TRANSFORM'S POSITION WITH RESPECT TO MEXICAN DIVIDEND (0.5); REVIEW AND ANALYZE SAME (0.4); EMAIL L. BAREFOOT RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/22/20 | Munz, Naomi | 2.00 | 2,200.00 | 003 | 58945269 |

CALLS WITH H. GUTHRIE AND J. CROZIER RE: MEXICO DIVIDEND AND REVIEW RELATED EMAILS (0.9); REVIEW DRAFT RESOLUTION RE: TRANSFER OF POWERS FOR CANADIAN ENTITY AND RELATED EMAILS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/22/20 | Thompson, Maryann | 0.40 | 292.00 | 003 | 58944814 |

DISCUSSION WITH M. EPSTEIN, M. BEDNARCYZK, L. SPRINGER, AND J. MARCUS REGARDING POST-CLOSING ISSUES ARISING UNDER THE TSA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/22/20 | Crozier, Jennifer Melien Brooks | 4.20 | 4,242.00 | 003 | 58941523 |

CALLS WITH M&A TEAM CONCERNING APA ARGUMENTS RELATED TO MEXICO DIVIDEND (.9); CALLS WITH LITIGATION TEAM CONCERNING MEXICO DIVIDEND (.6); REVIEW, ANALYZE, AND ANNOTATE IN CONNECTION WITH NEGOTIATIONS RELATED TO MEXICO DIVIDEND (.9); DRAFT BRIEF EMAIL MEMORANDUM SUMMARIZING SUBSTANCE AND SIGNIFICANCE (.6); DRAFT EMAIL MEMORANDUM SETTING FORTH ARGUMENT, AND BASES FOR ARGUMENT (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/23/20 | Friedmann, Jared R. | 1.10 | 1,320.00 | 003 | 58951492 |

EMAILS WITH L.BAREFOOT RE: APA DISPUTES AND NEXT STEPS (0.2); FURTHER ANALYZE TRANSFORM'S POSITION ON MEXICAN DIVIDEND (0.3); EMAILS WITH J.CROZIER RE: SAME (0.2); DRAFT EMAIL TO L.BAREFOOT RE: SAME (0.2); REVIEW L.BAREFOOT EMAIL IN RESPONSE AND EMAILS TO TEAM RE: SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/23/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 58954793 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH H. GUTHRIE RE: DOCUMENTING TRANSFER OF POWER FOR CANADA ENTITIES AND RELATED EMAILS. | | | | |
| 04/23/20 | Crozier, Jennifer Melien Brooks | 1.90 | 1,919.00 | 003 | 58954143 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING POTENTIAL SETTLEMENT OF OUTSTANDING APA-RELATED DISPUTES (.4); TELECONFERENCES CONCERNING SETTLEMENT OF OUTSTANDING APA RELATED DISPUTES (.5); ANALYZE OPPOSING COUNSEL'S ARGUMENTS CONCERNING VERNON WAREHOUSE AND MEXICO DIVIDEND DISPUTES, REVIEW RELATED APA PROVISIONS, AND DRAFT BRIEF EMAIL MEMORANDUM SUMMARIZING RESPONSES (1.0). | | | | |
| 04/24/20 | Marcus, Jacqueline | 0.30 | 435.00 | 003 | 58957659 |
| | CONFERENCE CALL WITH S. SINGH, J. FRIEDMANN REGARDING APA DISPUTE (.2); E-MAIL REGARDING VERNON RENT (.1). | | | | |
| 04/24/20 | Friedmann, Jared R. | 0.80 | 960.00 | 003 | 58962050 |
| | FURTHER REVIEW AND ANALYZE TRANSFORM'S POSITIONS CONCERNING APA DISPUTES (0.2); CALL WITH J.MARCUS AND S.SINGH RE: SAME (0.1); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.3); EMAIL L.BAREFOOT RE: SAME (0.1); REVIEW SUMMARY OF DISCUSSIONS WITH M-III RE: SAME AND EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 04/24/20 | Crozier, Jennifer Melien Brooks | 1.50 | 1,515.00 | 003 | 58960904 |
| | DRAFT AND RESPOND TO EMAIL CORRESPONDENCE TO/FROM M-III TEAM CONCERNING WHETHER VERNON SUBTENANT RENT DISPUTE WAS SETTLED UNDER APA SETTLEMENT AGREEMENT (.6); TELECONFERENCE WITH M-III TEAM CONCERNING SAME (.6); REVIEW AND RESPOND TO CORRESPONDENCE FROM J. FRIEDMANN CONCERNING OUTSTANDING APA-RELATED DISPUTES AND RELATED SETTLEMENT NEGOTIATIONS WITH TRANSFORM (.3). | | | | |
| 04/27/20 | Friedmann, Jared R. | 0.50 | 600.00 | 003 | 58970077 |
| | REVIEW AND ANALYZE TRANSFORM LETTER TO J. DRAIN SEEKING TO MOVE EDA ISSUES BACK TO BANKRUPTCY COURT (0.4); EMAILS RE: SAME (0.1). | | | | |
| 04/27/20 | Guthrie, Hayden | 0.90 | 945.00 | 003 | 58966685 |
| | REVIEW TRANSFORM REQUEST FOR MIII EXECUTION OF DOCUMENTS AND RELATED ISSUES (0.9). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/28/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 58980153 |
| | EMAILS WITH COUNSEL FOR TRANSFORM, VILLAGE AND SCHOOL DISTRICT RE: COORDINATING FOR COURT CONFERENCE (0.1); EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 04/28/20 | Crozier, Jennifer Melien Brooks | 0.60 | 606.00 | 003 | 58981939 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT NEGOTIATIONS WITH TRANSFORM (.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TRANSFORM'S DESIGNATION OF THE EDA AGREEMENT FOR ASSUMPTION AND ASSIGNMENT AND THE PENDING OBJECTION OF THE COMMUNITY UNIT SCHOOL DISTRICT 300 TO SUCH ASSUMPTION AND ASSIGNMENT (.2); TELECONFERENCE CONCERNING STRATEGY FOR AND APPROACH TO SETTLEMENT NEGOTIATIONS WITH TRANSFORM (.2). | | | | |
| 04/29/20 | Marcus, Jacqueline | 0.20 | 290.00 | 003 | 58988367 |
| | E-MAILS REGARDING CONCUR/TRANSFORM (.2). | | | | |
| 04/29/20 | Friedmann, Jared R. | 0.50 | 600.00 | 003 | 58988634 |
| | CALL WITH COUNSEL FOR VILLAGE, TRANSFORM AND SCHOOL DISTRICT RE: COURT CONFERENCE AND BRIEFING SCHEDULE (0.4); EMAILS RE: SAME (0.1). | | | | |
| 04/30/20 | Friedmann, Jared R. | 0.50 | 600.00 | 003 | 58997232 |
| | CALL WITH J.CROZIER RE: PREPARING BROADER POTENTIAL APA SETTLEMENT PROPOSAL AND NEXT STEPS (0.3); REVIEW DRAFT SETTLEMENT PROPOSAL AND EMAILS WITH J.CROZIER RE: SAME (0.2). | | | | |
| 04/30/20 | Crozier, Jennifer Melien Brooks | 1.00 | 1,010.00 | 003 | 58998374 |
| | TELECONFERENCE CONCERNING SETTLEMENT NEGOTIATIONS WITH TRANSFORM RELATED TO OUTSTANDING APA-RELATED DISPUTES (.3); REVIEW AND ANALYZE PRIOR CORRESPONDENCE WITH COUNSEL FOR TRANSFORM CONCERNING SUPPLEMENTAL SETTLEMENT PROPOSAL (.1); PREPARE DRAFT EMAIL TO COUNSEL FOR TRANSFORM CONCERNING DEBTOR SUPPLEMENTAL SETTLEMENT PROPOSAL (.6). | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **62.00** | **$65,518.00** | | |
| 04/01/20 | Marcus, Jacqueline | 0.60 | 870.00 | 004 | 58814097 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE TEAM WORLDWIDE ENGAGEMENT LETTER AND CONFLICT CONSENT AND E-MAILS REGARDING SAME. | | | | |
| 04/01/20 | Marcus, Jacqueline | 0.50 | 725.00 | 004 | 58815992 |
| | CONFERENCE CALL WITH B. GRIFFITH, M. BUSCHMANN, C. TEDROWE REGARDING STATUS (.3); FOLLOW-UP CONFERENCE CALL WITH B. GRIFFITH, C. TEDROWE REGARDING SAME (.2). | | | | |
| 04/01/20 | DiDonato, Philip | 0.80 | 584.00 | 004 | 58825225 |
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS (.3); UPDATE AUTOMATIC STAY MOTION TRACKER (.5). | | | | |
| 04/02/20 | DiDonato, Philip | 2.40 | 1,752.00 | 004 | 58825111 |
| | UPDATE AUTOMATIC STAY TRACKER (.5); CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS (0.4); DRAFT STAY LETTER RE CUSTOMS ACTION (1.5). | | | | |
| 04/02/20 | Litz, Dominic | 0.40 | 292.00 | 004 | 58819481 |
| | CALL RE: MCNICHOLAS AUTO-STAY. | | | | |
| 04/03/20 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 58826852 |
| | E-MAIL TO M. OLINS REGARDING CALDER (.1). | | | | |
| 04/03/20 | DiDonato, Philip | 0.90 | 657.00 | 004 | 58825164 |
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS (.4); REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (.5). | | | | |
| 04/03/20 | Peshko, Olga F. | 0.60 | 606.00 | 004 | 58832914 |
| | CORRESPOND RE WAIVER REQUEST (.2); REVIEW CORRESPONDENCE RE CLAIMS AND STAY ISSUES AND CORRESPOND RE SAME (.4). | | | | |
| 04/06/20 | Fail, Garrett | 1.00 | 1,400.00 | 004 | 58840267 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE LETTER TO US CUSTOMS RE STAY VIOLATION (.2); DRAFT FORM LANGUAGE FOR TRANSFORM RE STAY VIOLATIONS (.4); REVISE DRAFT WITH WESTFIELD (.3); EMAILS WITH TRANSFORM (.1).

| 04/06/20 | DiDonato, Philip | 1.30 | 949.00 | 004 | 58837276 |

TURN COMMENTS TO DRAFT STIPULATION RE WESTFIELD INSURANCE FOR RELIEF FROM STAY (.8); CALL WITH G. FAIL TO DISCUSS VARIOUS STAY MATTERS (.2); CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS (.3).

| 04/07/20 | DiDonato, Philip | 0.50 | 365.00 | 004 | 58858103 |

REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO AUTOMATIC STAY COUNTERPARTIES.

| 04/07/20 | DiDonato, Philip | 0.20 | 146.00 | 004 | 58858232 |

CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS.

| 04/08/20 | DiDonato, Philip | 0.70 | 511.00 | 004 | 58858876 |

UPDATE AUTOMATIC STAY MOTION TRACKER (.4); CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS (.3).

| 04/09/20 | DiDonato, Philip | 0.70 | 511.00 | 004 | 58871300 |

CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS (.4); UPDATE AUTOMATIC STAY MOTION TRACKER (.3).

| 04/09/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 58871304 |

UPDATE AUTOMATIC STAY MOTION TRACKER.

| 04/09/20 | Peshko, Olga F. | 0.30 | 303.00 | 004 | 58876051 |

CORRESPOND REGARDING CATALFAMO UPDATE AND CONVERSION MOTION (.2); CORRESPOND REGARDING NG MOTION (.1).

| 04/10/20 | Peshko, Olga F. | 0.90 | 909.00 | 004 | 58875747 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE REGARDING DISCOVERY RESPONSES AND REVIEW SAME (.5); REVIEW NG MOTION AND CORRESPOND REGARDING SAME (.4). | | | | |
| 04/13/20 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 58882360 |
| | E-MAIL A. MCCOY REGARDING TEAM WORLDWIDE LITIGATION (.1). | | | | |
| 04/13/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58901377 |
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS. | | | | |
| 04/13/20 | Peshko, Olga F. | 0.90 | 909.00 | 004 | 58921436 |
| | CORRESPONDENCE REGARDING VARIOUS STAY AND CLAIM ISSUES (.9). | | | | |
| 04/14/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 58901460 |
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS. | | | | |
| 04/15/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 58914571 |
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS. | | | | |
| 04/15/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58914607 |
| | REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES. | | | | |
| 04/16/20 | DiDonato, Philip | 0.80 | 584.00 | 004 | 58914588 |
| | REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (.5); CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS (.3). | | | | |
| 04/16/20 | Buschmann, Michael | 0.30 | 219.00 | 004 | 58907606 |
| | DISCUSS CANADIAN 9019 MOTION WITH CANADIAN PLAINTIFF'S COUNSEL IN RESPONSE TO INQUIRY (.2), AND SEND FOLLOW-UP TO J. MARCUS (.1). | | | | |
| 04/16/20 | Peene, Travis J. | 0.50 | 125.00 | 004 | 58913037 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' LIMITED RESPONSE TO LANDLORD'S MEMORANDUM OF LAW ON PUERTO RICO'S INSURANCE LAW IN COMPLIANCE WITH COURT ORDER. | | | | |
| 04/17/20 | Marcus, Jacqueline | 0.20 | 290.00 | 004 | 58913968 |
| | REVIEW CHICAGO TITLE MOTION FOR RELIEF FROM STAY AND E-MAILS T. GOSLIN REGARDING SAME (.2). | | | | |
| 04/17/20 | DiDonato, Philip | 1.10 | 803.00 | 004 | 58914630 |
| | UPDATE AUTOMATIC STAY MOTION TRACKER FOR INSURANCE RELATED INQUIRIES (.7); REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (.4). | | | | |
| 04/17/20 | Buschmann, Michael | 0.10 | 73.00 | 004 | 58915078 |
| | CALL FROM CANADIAN PLAINTIFF COUNSEL INQUIRING INTO STATUS OF CANADIAN SETTLEMENT MOTION AND FOLLOW UP WITH J. MARCUS ON INQUIRY RECEIVED. | | | | |
| 04/19/20 | Friedmann, Jared R. | 0.20 | 240.00 | 004 | 58918003 |
| | REVIEW EMAIL FROM SCHOOL DISTRICT SEEKING CONSENT TO FILE FOURTH AMENDED COMPLAINT AND EMAILS WITH D.MARTIN AND E.CHOI RE: SAME AND NEXT STEPS (0.2). | | | | |
| 04/20/20 | Marcus, Jacqueline | 0.30 | 435.00 | 004 | 58927636 |
| | E-MAIL REGARDING SEARS CANADA 9019 SETTLEMENT (.2); REVIEW CERTIFICATE OF NO OBJECTION (.1). | | | | |
| 04/20/20 | Friedmann, Jared R. | 0.10 | 120.00 | 004 | 58927349 |
| | REVIEW EMAIL CORRESPONDENCE FROM VILLAGE OF HOFFMAN ESTATES AND TRANSFORM RE: SCHOOL DISTRICT'S REQUEST TO FILE FOURTH AMENDED COMPLAINT AND EMAILS WITH D.MARTIN RE: SAME. | | | | |
| 04/20/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58943919 |
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS. | | | | |
| 04/20/20 | Peshko, Olga F. | 0.80 | 808.00 | 004 | 58964385 |
| | CONDUCT RESEARCH RE STAY OF ACTIONS AND DRAFT RESPONSES RELATED TO SAME (.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/20/20 | Buschmann, Michael | 1.50 | 1,095.00 | 004 | 58936094 |

REVIEW DOCKET TO CONFIRM IF RESPONSE WAS RECEIVED TO CANADIAN 9019 MOTION AND ENSURE THAT ALL PARTIES WERE PROPERLY SERVED (.4). PREPARE CERTIFICATE OF NO OBJECTION FOR 9019 MOTION TO BE SUBMITTED TO CHAMBERS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/20/20 | Buschmann, Michael | 0.30 | 219.00 | 004 | 59087724 |

REVIEW RESPONSES RECEIVED BY CLAIMANT RELATING TO PERSONAL INJURY ACTION AND COORDINATE WITH P. DIDONATO FOR RESPONSE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/21/20 | DiDonato, Philip | 0.70 | 511.00 | 004 | 58944080 |

REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (.5); CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/21/20 | Buschmann, Michael | 0.50 | 365.00 | 004 | 58939482 |

PREPARE CERTIFICATE OF NO OBJECTION FOR CANADIAN 9019 MOTION FOR FILING (.3). PREPARE PROPOSED ORDER FOR CHAMBERS (.1). COORDIANTE WITH PARALEGALS TO GET CERTIFICATE OF NO OBJECTION FILED AND PROPOSED ORDER SUBMITTED TO CHAMBERS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/21/20 | Stauble, Christopher A. | 0.40 | 168.00 | 004 | 58993363 |

FILE AND SERVE CERTIFICATE OF NO OBJECTION REGARDING DEBTORS' MOTION FOR ENTRY OF AN ORDER APPROVING SETTLEMENT AGREEMENT AMONG SEARS HOLDINGS CORPORATION AND THE CANADIAN PLAINTIFFS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/22/20 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 58944851 |

E-MAIL REGARDING TEAM WORLWIDE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/22/20 | DiDonato, Philip | 0.70 | 511.00 | 004 | 58944855 |

CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS (.4); REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/22/20 | Peshko, Olga F. | 0.30 | 303.00 | 004 | 58964284 |

REVIEW GILBERT DOCUMENTS AND CORRESPOND RE AUTOMATIC STAY REQUEST FOR SAME.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/23/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58966681 |
| | UPDATE AUTOMATIC STAY MOTION TRACKER. | | | | |
| 04/24/20 | Peshko, Olga F. | 0.40 | 404.00 | 004 | 58963959 |
| | CORRESPOND RE MCNICHOLAS AND CASTILLO STAY REQUESTS AND REVIEW RELEVANT DOCUMENTS FOR SAME (.4). | | | | |
| 04/24/20 | Buschmann, Michael | 0.20 | 146.00 | 004 | 58958230 |
| | REVIEW CALLS AND EMAILS FROM CLAIMANTS REGARDING CLAIMS PROCESS AND RELIEF FROM STAY STIPULATIONS (.2). | | | | |
| 04/25/20 | Fail, Garrett | 0.20 | 280.00 | 004 | 58960767 |
| | CALL WITH O. PESHKO AND D. LITZ RE LIFT STAY STIPULATION AND NEGOTIATIONS FOR MCNICHOLS. | | | | |
| 04/25/20 | Peshko, Olga F. | 0.30 | 303.00 | 004 | 58960769 |
| | CORRESPONDENCE RE MCNICHOLAS STAY LIFT REQUEST (.1) AND CALL WITH G. FAIL AND D. LITZ RE SAME (.2). | | | | |
| 04/25/20 | Litz, Dominic | 0.20 | 146.00 | 004 | 58957649 |
| | CALL WITH G. FAIL AND O. PESHKO RE: MCNICHOLAS. | | | | |
| 04/27/20 | DiDonato, Philip | 0.20 | 146.00 | 004 | 58981211 |
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS. | | | | |
| 04/28/20 | DiDonato, Philip | 0.60 | 438.00 | 004 | 58981200 |
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS (.3); UPDATE AUTOMATIC STAY MOTION TRACKER (.3). | | | | |
| 04/28/20 | Peshko, Olga F. | 0.20 | 202.00 | 004 | 59007862 |
| | REVIEW AND CORRESPOND RE SEWARD LITIGATION (.2). | | | | |
| 04/28/20 | Litz, Dominic | 1.70 | 1,241.00 | 004 | 58978729 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT MCNICHOLAS STIPULATION. | | | | |
| 04/29/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59011291 |
| | REVIEW AND PROVIDE COMMENTS TO WESTFIELD STIPULATION. | | | | |
| 04/29/20 | Litz, Dominic | 0.10 | 73.00 | 004 | 58987641 |
| | REVIEW AND SUMMARIZE REQUEST FOR CONTINUANCE. | | | | |
| 04/30/20 | DiDonato, Philip | 0.20 | 146.00 | 004 | 59011285 |
| | UPDATE AUTOMATIC STAY MOTION TRACKER. | | | | |
| 04/30/20 | Peshko, Olga F. | 0.30 | 303.00 | 004 | 59007918 |
| | CORRESPOND RE DISCOVERY WITH CLIENT AND WITH TRANSFORM. | | | | |

| **SUBTOTAL TASK 004 - Automatic Stay:** | | **29.30** | **$24,738.00** | | |
|------|----------------------|-------|--------|------|-------|
| 04/01/20 | Buschmann, Michael | 0.40 | 292.00 | 007 | 58841361 |
| | PREPARE FINALIZED DRAFT OF JOINT REPRESENTATION LETTER IN TEAM WORLDWIDE MATTER, AND SEND TO J. MARCUS FOR SIGNATURE (.4). | | | | |
| 04/01/20 | Peene, Travis J. | 0.20 | 50.00 | 007 | 58831798 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 04/02/20 | Buschmann, Michael | 0.80 | 584.00 | 007 | 58821957 |
| | RESEARCH ISSUES RELATING TO NEW ESOP VIOLATIONS RECEIVED BY DEBTOR AND COORDINATE WITH M-III ON RESOLUTION. | | | | |
| 04/02/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58831726 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 04/03/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58831572 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 04/04/20 | Peshko, Olga F. | 0.50 | 505.00 | 007 | 58832992 |
| | DRAFT INSTRUCTIONS FOR CLAIMS MANAGEMENT. | | | | |
| 04/05/20 | Peshko, Olga F. | 0.20 | 202.00 | 007 | 58875492 |
| | REVISE RE CLAIMS MANAGEMENT INSTRUCTIONS AND EMAILS RE: SAME. | | | | |
| 04/05/20 | Buschmann, Michael | 0.40 | 292.00 | 007 | 58837271 |
| | REVISE WIP IN PREPARATION FOR 4/6 WIP MEETING. | | | | |
| 04/06/20 | DiDonato, Philip | 0.70 | 511.00 | 007 | 58837486 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 04/06/20 | Peshko, Olga F. | 0.50 | 505.00 | 007 | 58875437 |
| | REVISE CLAIMS MANAGEMENT INSTRUCTIONS AND CORRESPONDENCE REGARDING SAME INTERNALLY AND WITH M-III (.5). | | | | |
| 04/06/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 007 | 58848715 |
| | CIRCULATE WIP UPDATES. | | | | |
| 04/06/20 | Buschmann, Michael | 0.10 | 73.00 | 007 | 58837576 |
| | UPDATE AND DISTRIBUTE WIP IN ADVANCE OF WIP MEETING. | | | | |
| 04/06/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58861836 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 04/07/20 | Peshko, Olga F. | 0.50 | 505.00 | 007 | 58875339 |
| | CORRESPONDENCE REGARDING RESEARCH ON PREPETITION STATUS AND REVIEW INFORMATION ON SAME (.4); CORRESPOND REGARDING CATALFAMO UPDATE (.1). | | | | |
| 04/07/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58861825 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 04/09/20 | Fail, Garrett | 0.20 | 280.00 | 007 | 58866943 |
| | REVIEW EMAILS FROM PARTIES IN INTEREST AND DOCKET FILINGS. | | | | |
| 04/10/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58887914 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 04/13/20 | DiDonato, Philip | 0.70 | 511.00 | 007 | 58901290 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 04/13/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 007 | 58902847 |
| | PROVIDE AGENDA UPDATES. | | | | |
| 04/13/20 | Buschmann, Michael | 0.70 | 511.00 | 007 | 58879121 |
| | REVISE AND DISTRIBUTE WIP IN ADVANCED OF WIP MEETING (.6). REVIEW NEW EMAIL RECEIVED BY P. VAN GROLL AND COORDINATE WITH WORKING GROUP TO HAVE APPROPRIATE PARTIES HANDLE (.1). | | | | |
| 04/13/20 | Peene, Travis J. | 0.30 | 75.00 | 007 | 58903899 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 04/14/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58903910 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 04/16/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58913053 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 04/17/20 | Buschmann, Michael | 0.10 | 73.00 | 007 | 58915337 |
| | REVIEW MAIL CORRESPONDENCE RECEIVED. | | | | |
| 04/17/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58913046 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 04/19/20 | Buschmann, Michael<br>UPDATE WIP IN PREPARATION FOR WIP MEETING. | 0.40 | 292.00 | 007 | 58935792 |
| 04/20/20 | DiDonato, Philip<br>CASE CALENDAR UPDATES AND CHANGES. | 0.50 | 365.00 | 007 | 58943891 |
| 04/20/20 | Buschmann, Michael<br>REVISE WIP IN ADVANCE OF WIP MEETING. | 0.40 | 292.00 | 007 | 58935888 |
| 04/20/20 | Peene, Travis J.<br>REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | 0.20 | 50.00 | 007 | 58939505 |
| 04/21/20 | Peene, Travis J.<br>REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | 0.10 | 25.00 | 007 | 58939694 |
| 04/22/20 | Peene, Travis J.<br>REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | 0.10 | 25.00 | 007 | 58964439 |
| 04/23/20 | Peene, Travis J.<br>REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | 0.10 | 25.00 | 007 | 58964594 |
| 04/24/20 | Marcus, Jacqueline<br>REVIEW ENTECH STIPULATION REGARDING BAR DATE. | 0.20 | 290.00 | 007 | 58957655 |
| 04/24/20 | Peene, Travis J.<br>REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | 0.20 | 50.00 | 007 | 58964532 |
| 04/26/20 | Buschmann, Michael<br>REVISE WIP IN ADVANCE OF 4/27 WIP MEETING. | 0.30 | 219.00 | 007 | 59006296 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/27/20 | Marcus, Jacqueline | 0.10 | 145.00 | 007 | 58969417 |
| | REVIEW CHANGES TO ENTECH STIPULATION AND NOTICE OF PRESENTMENT REGARDING SAME. | | | | |
| 04/27/20 | DiDonato, Philip | 0.60 | 438.00 | 007 | 58981358 |
| | REVISE ENTECH STIPULATION (0.4); FINALIZE AND FILE SAME (0.2). | | | | |
| 04/27/20 | DiDonato, Philip | 0.50 | 365.00 | 007 | 58981512 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 04/27/20 | Peshko, Olga F. | 0.10 | 101.00 | 007 | 59087731 |
| | REVIEW WIP. | | | | |
| 04/27/20 | Peene, Travis J. | 0.30 | 75.00 | 007 | 58994240 |
| | ASSIST WITH PREPARATION OF THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT AND ORDER DEEMING PROOF OF CLAIM TIMELY FILED. | | | | |
| 04/27/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58994286 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 04/29/20 | Peene, Travis J. | 0.20 | 50.00 | 007 | 58994271 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 04/30/20 | Peene, Travis J. | 0.20 | 50.00 | 007 | 59000541 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **11.90** | **$8,220.00** | | |
| 04/03/20 | Hwang, Angeline Joong-Hui | 0.80 | 676.00 | 008 | 58828110 |
| | PARTICIPATE ON CALL WITH COUNSEL OF RELATOR CARL IRELAND AND U.S. RE: SECURED CLAIM. | | | | |
| 04/13/20 | Singh, Sunny | 0.40 | 520.00 | 008 | 58883358 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS RE: ADMIN CONSENT REPRESENTATIVE. | | | | |
| 04/20/20 | Singh, Sunny | 0.80 | 1,040.00 | 008 | 58928214 |
| | CALL WITH G. FAIL AND A. HWANG RE CARL IRELAND MOTION. | | | | |
| 04/20/20 | Fail, Garrett | 1.10 | 1,540.00 | 008 | 58928552 |
| | CALL WITH A. HWANG AND S. SINGH RE CARL IRELAND AND USA MOTION.  (.8) EMAILS WITH WEIL TEAM RE SAME (.3). | | | | |
| 04/20/20 | Hwang, Angeline Joong-Hui | 1.20 | 1,014.00 | 008 | 58946461 |
| | PARTICIPATE ON CALL WITH S. SINGH AND G. FAIL RE: CARL IRELAND'S MOTION. | | | | |
| 04/21/20 | Singh, Sunny | 0.30 | 390.00 | 008 | 58934779 |
| | CALL WITH AKIN RE CARL IRELAND MOTION. | | | | |
| 04/21/20 | Hwang, Angeline Joong-Hui | 1.00 | 845.00 | 008 | 58946449 |
| | PARTICIPATE ON CALL WITH AKIN RE: CARL IRELAND'S MOTION (.2); PARTICIPATE ON CALL WITH M-III RE: CARL IRELAND'S MOTION (.6); REVIEW CARL IRELAND DOCUMENTS (.2). | | | | |
| 04/22/20 | Marcus, Jacqueline | 0.60 | 870.00 | 008 | 59259521 |
| | CONFERENCE CALL WITH G. FAIL AND S. SINGH REGARDING CARL IRELAND ISSUE. | | | | |
| 04/22/20 | Fail, Garrett | 2.40 | 3,360.00 | 008 | 59087726 |
| | PREPARE FOR CARL IRELAND HEARING WITH W. MURPHY AND A. HWANG (1.5); CALLS WITH J. MARCUS, S. SINGH AND R. SCHROCK RE SAME (.9). | | | | |
| 04/22/20 | Hwang, Angeline Joong-Hui | 1.50 | 1,267.50 | 008 | 58946413 |
| | PARTICIPATE ON CALL WITH G. FAIL AND W. MURPHY RE: CARL IRELAND MOTION. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **10.10** | **$11,522.50** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/01/20 | Marcus, Jacqueline | 1.10 | 1,595.00 | 010 | 58816007 |
| | PREPARE FOR AND PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 04/01/20 | Singh, Sunny | 1.30 | 1,690.00 | 010 | 58816649 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1.0); FOLLOW UP RE SAME (.3). | | | | |
| 04/01/20 | Friedmann, Jared R. | 1.00 | 1,200.00 | 010 | 58817339 |
| | CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 04/01/20 | Fail, Garrett | 1.30 | 1,820.00 | 010 | 58816779 |
| | CALL WITH W. MURPHY, B. GRIFFITH, E. ACEVEDO AND S. SINGH (.3).  PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1). | | | | |
| 04/01/20 | DiDonato, Philip | 0.20 | 146.00 | 010 | 58825293 |
| | COMPILE MATERIALS FOR RESTRUCTURING COMMITEE CALL. | | | | |
| 04/02/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 010 | 58819272 |
| | FOLLOW UP REGARDING DIRECTOR RESIGNATIONS (.4); CALL WITH H. GUTHRIE AND E-MAIL L. BAREFOOT REGARDING SAME (.3). | | | | |
| 04/02/20 | Singh, Sunny | 0.30 | 390.00 | 010 | 58822304 |
| | CALL WITH B. TRANSIER RE PRIVILEGED MATTERS. | | | | |
| 04/02/20 | Munz, Naomi | 0.50 | 550.00 | 010 | 58823445 |
| | EMAILS RE: DIRECTOR RESIGNATIONS. | | | | |
| 04/02/20 | Godio, Joseph C. | 2.90 | 2,450.50 | 010 | 58819113 |
| | UPDATE MANAGEMENT EXCEL FILE. | | | | |
| 04/02/20 | Guthrie, Hayden | 0.60 | 630.00 | 010 | 58814160 |
| | REVIEW ISRAEL AND CANADA DIRECTOR ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/03/20 | Munz, Naomi | 0.50 | 550.00 | 010 | 58833136 |
| | EMAILS RE: DIRECTOR RESIGNATIONS. | | | | |
| 04/03/20 | Guthrie, Hayden | 0.90 | 945.00 | 010 | 58825200 |
| | REVIEW SEARS DIRECTOR ISSUES IN ISRAEL AND CANADA. | | | | |
| 04/05/20 | Marcus, Jacqueline | 0.10 | 145.00 | 010 | 58839790 |
| | E-MAILS REGARDING CANADIAN ENTITIES (.1). | | | | |
| 04/05/20 | Guthrie, Hayden | 0.50 | 525.00 | 010 | 58827732 |
| | REVIEW SEARS CANADA DIRECTOR APPOINTMENT ISSUES AND CORRESPONDENCE WITH CANADA COUNSEL REGARDING SAME. | | | | |
| 04/06/20 | Marcus, Jacqueline | 0.10 | 145.00 | 010 | 58839850 |
| | E-MAILS REGARDING ILLINOIS FRANCHISE TAX AND QUALIFICATION (.1). | | | | |
| 04/06/20 | Munz, Naomi | 1.10 | 1,210.00 | 010 | 58843332 |
| | EMAILS RE: DIRECTOR RESIGNATIONS AND UNCLAIMED FUNDS. | | | | |
| 04/07/20 | Munz, Naomi | 0.70 | 770.00 | 010 | 58852902 |
| | EMAILS RE: DIRECTOR RESIGNATIONS AND FRANCHISE TAX. | | | | |
| 04/07/20 | Guthrie, Hayden | 0.50 | 525.00 | 010 | 58848308 |
| | REVIEW DIRECTOR APPOINTMENT ISSUES IN CANADA AND ISRAEL. | | | | |
| 04/08/20 | Munz, Naomi | 0.60 | 660.00 | 010 | 58855588 |
| | EMAILS RE: DIRECTOR RESIGNATIONS AND FRANCHISE TAX. | | | | |
| 04/09/20 | Guthrie, Hayden | 0.80 | 840.00 | 010 | 58867413 |
| | REVIEW DIRECTOR APPOINTMENT ISSUES IN CANADA AND ISRAEL (.4); REVIEW EMPLOYEE ARRANGEMENTS IN ISRAEL (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/10/20 | Singh, Sunny | 0.40 | 520.00 | 010 | 58871234 |
| | DRAFT EMAIL TO RESTRUCTURING COMMITTEE RE ADMIN REPRESENTATION ISSUES. | | | | |
| 04/13/20 | Marcus, Jacqueline | 0.10 | 145.00 | 010 | 58882524 |
| | REVIEW ADDITIONAL DIRECTOR RESIGNATIONS AND E-MAILS REGARDING SAME. | | | | |
| 04/13/20 | Munz, Naomi | 0.50 | 550.00 | 010 | 58885558 |
| | EMAILS RE: DIRECTOR RESIGNATIONS AND FRANCHISE TAXES. | | | | |
| 04/14/20 | Marcus, Jacqueline | 0.10 | 145.00 | 010 | 58887733 |
| | E-MAILS WITH B. GRIFFITH AND M. KORYICKI REGARDING SEARS ISRAEL. | | | | |
| 04/15/20 | Guthrie, Hayden | 0.60 | 630.00 | 010 | 58896058 |
| | COORDINATE CANADA DIRECTOR AND MANAGEMENT ARRANGEMENTS. | | | | |
| 04/17/20 | Marcus, Jacqueline | 0.50 | 725.00 | 010 | 58913953 |
| | CONFERENCE CALL WITH B. GRIFFITH, M. KORYICKI, N. MUNZ, H. GUTHRIE REGARDING DIRECTOR RESIGNATIONS/SHC ISRAEL (.5). | | | | |
| 04/17/20 | Munz, Naomi | 0.70 | 770.00 | 010 | 58920054 |
| | CALL WITH MIII RE: ISRAEL OPERATIONS AND REVIEW RELATED EMAILS. | | | | |
| 04/17/20 | Guthrie, Hayden | 1.00 | 1,050.00 | 010 | 58911962 |
| | REVIEW DIRECTOR AND OFFICER RESIGNATIONS (0.6); ATTENDANCE ON CALL WITH MIII TEAM REGARDING ISRAEL ENTITY (0.4). | | | | |
| 04/20/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 010 | 58927593 |
| | CONFERENCE CALL WITH A. ECKLER, N. MUNZ, H. GUTHRIE REGARDING CANADIAN ENTITIES (.7); FOLLOW UP CALL WITH N. MUNZ REGARDING SAME (.1). | | | | |
| 04/20/20 | Munz, Naomi | 1.90 | 2,090.00 | 010 | 58928878 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CANADIAN COUNSEL AND RELATED CALL WITH J. MARCUS RE: CANADIAN SUBSIDIARIES (1.0); REVIEW NON-DEBTOR BALANCE SHEET INFORMATION AND RELATED EMAIL TO MIII (0.9). | | | | |
| 04/20/20 | Guthrie, Hayden | 1.00 | 1,050.00 | 010 | 58922993 |
| | CALL WITH CANADA COUNSEL REGARDING CANADA SUBSIDIARY ENTITIES (0.6); REVIEW CANADA ARRANGEMENTS (0.4). | | | | |
| 04/21/20 | Marcus, Jacqueline | 0.10 | 145.00 | 010 | 58935395 |
| | E-MAIL REGARDING RESTRUCTURING COMMITTEE AGENDA (.1). | | | | |
| 04/21/20 | Fail, Garrett | 0.30 | 420.00 | 010 | 58942049 |
| | REVIEW AND COMMENT ON DECK FOR RESTRUCTURING COMMITTEE MEETING. | | | | |
| 04/21/20 | Guthrie, Hayden | 0.80 | 840.00 | 010 | 58932324 |
| | REVIEW DOCUMENTATION TO TRANSFER CANADA DIRECTOR POWER TO STOCKHOLDERS (0.4). REVIEW MEXICO DIVIDEND ISSUE (0.4). | | | | |
| 04/22/20 | Marcus, Jacqueline | 0.30 | 435.00 | 010 | 58944922 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 04/22/20 | Friedmann, Jared R. | 0.60 | 720.00 | 010 | 58943095 |
| | PREPARE FOR RESTRUCTURING CALL PRESENTATION RE: APA DISPUTES (0.2); PARTICIPATE ON BI-WEEKLY RESTRUCTURING CALL (0.4). | | | | |
| 04/22/20 | Fail, Garrett | 0.30 | 420.00 | 010 | 58942222 |
| | CALL WITH RESTRUCTURING COMMITTEE RE STATUS AND STRATEGIES. | | | | |
| 04/22/20 | Guthrie, Hayden | 1.50 | 1,575.00 | 010 | 58942930 |
| | REVIEW MEXICO DIVIDEND ISSUES AND CALL WITH J. CROZIER REGARDING SAME (1.1); REVIEW CANADA TRANSFER OF POWERS DOCUMENTATION (0.4). | | | | |
| 04/22/20 | DiDonato, Philip | 0.50 | 365.00 | 010 | 58944899 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMPILE MATERIALS FOR DISTRIBUTION AHEAD OF RESTRUCTURING COMMITTEE CALL. | | | | |
| 04/23/20 | Guthrie, Hayden | 1.60 | 1,680.00 | 010 | 58946810 |
| | REVIEW CANADA DIRECTOR DOCUMENTATION (0.8); COORDINATE DIRECTOR APPOINTMENT ISSUES (0.8). | | | | |
| 04/24/20 | Munz, Naomi | 0.50 | 550.00 | 010 | 58964547 |
| | EMAILS RE: DOCUMENTING TRANSFER OF POWER FOR CANADA ENTITIES. | | | | |
| 04/24/20 | Guthrie, Hayden | 0.40 | 420.00 | 010 | 58956117 |
| | REVIEW MAURITIUS ENTITY ISSUES. | | | | |
| 04/27/20 | Munz, Naomi | 0.90 | 990.00 | 010 | 58973543 |
| | CALL WITH H. GUTHRIE RE: DOCUMENTING TRANSFER OF POWER FOR CANADIAN ENTITIES AND CERTIFICATION FOR LOUISIANA LLC (0.5); EMAILS RE: ISRAEL (0.4). | | | | |
| 04/28/20 | Guthrie, Hayden | 1.80 | 1,890.00 | 010 | 58980187 |
| | REVIEW SEARS CANADA TRANSFER OF POWERS DOCUMENTS (1.1); REVIEW FOREIGN QUALIFICATION WITHDRAWAL ISSUES AND DRAFTING BUYER'S CERTIFICATE IN CONNECTION WITH LOUISIANA ISSUES (0.7). | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **32.90** | **$37,086.50** | | |
| 04/01/20 | Peshko, Olga F. | 0.90 | 909.00 | 017 | 58833055 |
| | CALL WITH COMPUTERSHARE RE ESCHEATMENT (.4); REVIEW CORRESPONDENCE AND DOCUMENTS RE SAME (.3); CORRESPOND RE AUTHORITY TO SIGN (.2). | | | | |
| 04/06/20 | Peene, Travis J. | 0.30 | 75.00 | 017 | 58861806 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED SECOND STIPULATION AND AGREED ORDER BY AND AMONG DEBTORS, BUYER, AND CENTURYLINK RESOLVING CENTURYLINK'S OBJECTIONS TO PROPOSED CURE AMOUNT [ECF NO. 7532] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 04/22/20 | Peene, Travis J. | 0.40 | 100.00 | 017 | 58964528 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SUBMIT PROPOSED ORDER APPROVING SETTLEMENT AGREEMENT AMONG SEARS HOLDINGS CORPORATION AND THE CANADIAN PLAINTIFFS [ECF NO. 7842] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| | **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues (excluding Real Property):** | **1.60** | **$1,084.00** | | |
| 04/01/20 | Marcus, Jacqueline<br>REVIEW CASE E-MAILS. | 0.30 | 435.00 | 018 | 58817440 |
| 04/01/20 | Singh, Sunny<br>UPDATE CALL WITH MIII AND G. FAIL. | 0.40 | 520.00 | 018 | 58818731 |
| 04/01/20 | Irani, Neeckaun<br>ANALYZE CASE CORRESPONDENCE RE: ADMINISTRATIVE CLAIMS. | 0.60 | 438.00 | 018 | 58818702 |
| 04/02/20 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO E-MAILS. | 0.40 | 580.00 | 018 | 58819287 |
| 04/02/20 | Fail, Garrett<br>EMAIL REVIEW AND ANALYSIS. | 0.40 | 560.00 | 018 | 58820809 |
| 04/06/20 | Marcus, Jacqueline<br>PARTICIPATE IN WEEKLY WIP MEETING (.3). | 0.30 | 435.00 | 018 | 58839936 |
| 04/06/20 | Fail, Garrett<br>REVIEW EMAILS INCLUDING RE CLAIMS (IRELAND) AND NEWLY FILED PLEADINGS (.1); PARTICIPATE IN WIP MEETING (.3). | 0.40 | 560.00 | 018 | 58840235 |
| 04/06/20 | DiDonato, Philip<br>WIP MEETING. | 0.30 | 219.00 | 018 | 58837201 |
| 04/06/20 | Podzius, Bryan R. | 0.30 | 294.00 | 018 | 59087437 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN WIP MEETING. | | | | |
| 04/06/20 | Peshko, Olga F.<br>WIP MEETING. | 0.30 | 303.00 | 018 | 58875467 |
| 04/06/20 | Hwang, Angeline Joong-Hui<br>PARTICIPATE ON TEAM WIP CALL. | 0.30 | 253.50 | 018 | 58848678 |
| 04/06/20 | Buschmann, Michael<br>ATTEND WIP MEETING. | 0.40 | 292.00 | 018 | 59087440 |
| 04/06/20 | Litz, Dominic<br>WIP MEETING. | 0.30 | 219.00 | 018 | 58837521 |
| 04/07/20 | Marcus, Jacqueline<br>REVIEW E-MAILS. | 0.20 | 290.00 | 018 | 58850718 |
| 04/07/20 | Irani, Neeckaun<br>ANALYZE CASE CORRESPONDENCE. | 0.30 | 219.00 | 018 | 59087441 |
| 04/08/20 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO E-MAILS. | 0.30 | 435.00 | 018 | 58855293 |
| 04/13/20 | Marcus, Jacqueline<br>PARTICIPATE IN WEEKLY WIP MEETING. | 0.30 | 435.00 | 018 | 58882287 |
| 04/13/20 | Fail, Garrett<br>PRPEARE FOR (.2) AND PARTICIPATE IN (.3) WEIL BFR WIP TEAM MEETING. | 0.50 | 700.00 | 018 | 58883316 |
| 04/13/20 | DiDonato, Philip<br>WIP MEETING. | 0.40 | 292.00 | 018 | 58901402 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/13/20 | Podzius, Bryan R.<br>PARTICIPATE IN SEARS WIP. | 0.30 | 294.00 | 018 | 58908860 |
| 04/13/20 | Peshko, Olga F.<br>WIP MEETING. | 0.30 | 303.00 | 018 | 58921457 |
| 04/13/20 | Hwang, Angeline Joong-Hui<br>PARTICIPATE ON TEAM WIP CALL. | 0.30 | 253.50 | 018 | 58902861 |
| 04/13/20 | Buschmann, Michael<br>ATTEND WIP MEETING. | 0.40 | 292.00 | 018 | 59087444 |
| 04/13/20 | Litz, Dominic<br>WIP MEETING. | 0.40 | 292.00 | 018 | 58879331 |
| 04/17/20 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO CASE E-MAILS. | 0.50 | 725.00 | 018 | 58913950 |
| 04/17/20 | Fail, Garrett<br>EMAIL REVIEW AND RESPONSE AND ANALYSIS FROM WEIL AND M-III TEAMS RE PENDING OBJECTIONS, MOTIONS. | 0.50 | 700.00 | 018 | 58918008 |
| 04/20/20 | Marcus, Jacqueline<br>PARTICIPATE IN WEEKLY WIP MEETING (.6); CASE E-MAILS (.1). | 0.70 | 1,015.00 | 018 | 58927465 |
| 04/20/20 | Fail, Garrett<br>PREPARE FOR (.3) AND PARTICIPATE IN WEIL BFR TEAM WIP MEETING (.5); EMAILS RE INSURANCE AND CLAIMS PROCESSING WITH J. MARCUS, A. HWANG AND O. PESHKO (.1); EMAIL REVIEW AND RESPONSE (.3). | 1.20 | 1,680.00 | 018 | 58928483 |
| 04/20/20 | DiDonato, Philip | 0.40 | 292.00 | 018 | 59087723 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WIP MEETING. | | | | |
| 04/20/20 | Podzius, Bryan R.<br>SEARS WIP. | 0.60 | 588.00 | 018 | 58958009 |
| 04/20/20 | Peshko, Olga F.<br>WIP CALL (.5); CALL AND CORRESPOND RE CLAIMS WIP (.2). | 0.70 | 707.00 | 018 | 58964375 |
| 04/20/20 | Hwang, Angeline Joong-Hui<br>PARTICIPATE ON TEAM WIP CALL. | 0.50 | 422.50 | 018 | 58946454 |
| 04/20/20 | Buschmann, Michael<br>ATTEND WIP MEETING. | 0.50 | 365.00 | 018 | 59087730 |
| 04/20/20 | Litz, Dominic<br>WIP MEETING. | 0.50 | 365.00 | 018 | 58926614 |
| 04/21/20 | Marcus, Jacqueline<br>MISCELLANEOUS E-MAILS (.2). | 0.20 | 290.00 | 018 | 58935503 |
| 04/21/20 | Peshko, Olga F.<br>CORRESPONDENCE RE WIP AND CLAIMS MANAGEMENT AND QOR. | 0.90 | 909.00 | 018 | 58964599 |
| 04/22/20 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO CASE E-MAILS. | 0.30 | 435.00 | 018 | 58944972 |
| 04/22/20 | Fail, Garrett<br>REVIEW AND ANALYZE CASE EMAILS WITH AKIN, WEIL TEAM AND M-III. | 0.20 | 280.00 | 018 | 58942196 |
| 04/23/20 | Marcus, Jacqueline<br>CASE E-MAILS. | 0.10 | 145.00 | 018 | 58951673 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/24/20 | Marcus, Jacqueline<br>CASE E-MAILS. | 0.20 | 290.00 | 018 | 58957664 |
| 04/27/20 | Marcus, Jacqueline<br>PARTICIPATION IN WEEKLY WIP MEETING (.3). | 0.30 | 435.00 | 018 | 58969404 |
| 04/27/20 | Fail, Garrett<br>PREPARE FOR (.2) AND CALL WITH WEIL TEAM RE WIP (.3); EMAILS FROM WEIL TEAMS RE PENDING MOTIONS, INBOUND INQUIRIES (.4). | 0.90 | 1,260.00 | 018 | 58970206 |
| 04/27/20 | DiDonato, Philip<br>WIP MEETING. | 0.30 | 219.00 | 018 | 58981447 |
| 04/27/20 | Podzius, Bryan R.<br>PARTICIPATE IN WIP MEETING. | 0.40 | 392.00 | 018 | 59009184 |
| 04/27/20 | Peshko, Olga F.<br>PARTICIPATE IN WIP MEETING. | 0.30 | 303.00 | 018 | 59006325 |
| 04/27/20 | Hwang, Angeline Joong-Hui<br>PARTICIPATE ON TEAM WIP CALL. | 0.30 | 253.50 | 018 | 59003329 |
| 04/27/20 | Buschmann, Michael<br>ATTEND WIP MEETING (.4). | 0.40 | 292.00 | 018 | 59006297 |
| 04/27/20 | Litz, Dominic<br>PARTICIPATE IN WIP MEETING. | 0.20 | 146.00 | 018 | 58969479 |
| 04/28/20 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO CASE E-MAILS. | 0.30 | 435.00 | 018 | 58980850 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/30/20 | Marcus, Jacqueline | 0.20 | 290.00 | 018 | 58998981 |
| | E-MAILS RE: CONCUR AND 4C. | | | | |
| 04/30/20 | Fail, Garrett | 0.20 | 280.00 | 018 | 58996178 |
| | REVIEW RECENTLY FILED PLEADINGS ON DOCKETS. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **20.20** | **$22,428.00** | | |
| 04/07/20 | Stauble, Christopher A. | 0.60 | 252.00 | 019 | 58854445 |
| | CONFER WITH CHAMBERS RE: HEARINGS ON 4/23 AND 5/14. | | | | |
| 04/09/20 | Stauble, Christopher A. | 2.90 | 1,218.00 | 019 | 58866270 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 4/23/2020 (2.2); COORDINATE WITH CHAMBERS (2 X'S) RE: SAME (.3); COORDINATE TELEPHONIC APPEARANCES FOR SAME (.4). | | | | |
| 04/09/20 | Peene, Travis J. | 2.80 | 700.00 | 019 | 58870342 |
| | ASSIST WITH PREPARATION OF THE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR TELEPHONIC HEARING ON APRIL 23, 2020 AT 10:00 A.M. | | | | |
| 04/10/20 | Stauble, Christopher A. | 4.00 | 1,680.00 | 019 | 58872881 |
| | REVISE HEARING AGENDA FOR 4/23/2020 (3.3); COORDINATE WITH TEAM RE: SAME (.3).  CONFER WITH CHAMBERS RE: SAME (.4). | | | | |
| 04/10/20 | Peene, Travis J. | 0.80 | 200.00 | 019 | 58887890 |
| | ASSIST WITH PREPARATION OF THE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR TELEPHONIC HEARING ON APRIL 23, 2020 AT 10:00 A.M. | | | | |
| 04/11/20 | Stauble, Christopher A. | 2.20 | 924.00 | 019 | 58872640 |
| | REVISE HEARING AGENDA FOR 4/23/2020 (1.6); ASSIST WITH PREPARATION OF CHAMBERS' DOCUMENTS RE: SAME (.6). | | | | |
| 04/13/20 | Marcus, Jacqueline | 0.30 | 435.00 | 019 | 58882518 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MULTIPLE DRAFTS OF 4/23 HEARING AGENDA. | | | | |
| 04/13/20 | Stauble, Christopher A. | 3.50 | 1,470.00 | 019 | 58930582 |
| | REVISE HEARING AGENDA FOR 4/23/2020 (2.2); CONFER WITH CHAMBERS (4 X'S) RE: SAME (.8); REVISE HEARING DOCUMENTS FOR CHAMBERS RE: SAME (.5). | | | | |
| 04/13/20 | Peene, Travis J. | 2.40 | 600.00 | 019 | 58903924 |
| | ASSIST WITH PREPARATION OF THE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR TELEPHONIC HEARING ON APRIL 23, 2020. | | | | |
| 04/14/20 | Stauble, Christopher A. | 3.10 | 1,302.00 | 019 | 58931281 |
| | REVISE HEARING AGENDA FOR 4/23/2020 (2.2); CONFER WITH CHAMBERS RE: SAME (.2); REVISE HEARING DOCUMENTS FOR CHAMBERS RE: SAME (.7). | | | | |
| 04/15/20 | Friedmann, Jared R. | 0.30 | 360.00 | 019 | 58901011 |
| | EMAILS WITH J.CROZIER RE: PROVIDING INFORMATION TO CLEARY RE: APA DISPUTES (0.1); REVIEW EMAILS WITH CLEARY RE: SAME (0.2). | | | | |
| 04/15/20 | Stauble, Christopher A. | 4.00 | 1,680.00 | 019 | 58931422 |
| | REVISE AGENDA FOR 4/23/2020 (3.6); CONFER WITH CHAMBERS RE: SAME (.4). | | | | |
| 04/15/20 | Peene, Travis J. | 2.60 | 650.00 | 019 | 58913012 |
| | ASSIST WITH PREPARATION OF CHAMBERS 04.23.2020 HEARING MATERIALS. | | | | |
| 04/16/20 | Stauble, Christopher A. | 5.00 | 2,100.00 | 019 | 58966553 |
| | REVISE AGENDA FOR 4/23/2020 (2.9); CONFER WITH CHAMBERS RE: SAME (.6); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (1.5). | | | | |
| 04/17/20 | Stauble, Christopher A. | 4.20 | 1,764.00 | 019 | 58966698 |
| | REVISE AGENDA FOR 4/23/2020 (2.6); CONFER WITH CHAMBERS RE: SAME (.2); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (1.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/20/20 | Marcus, Jacqueline | 0.20 | 290.00 | 019 | 58927640 |
| | REVIEW HEARING AGENDA (.2). | | | | |
| 04/20/20 | Fail, Garrett | 0.30 | 420.00 | 019 | 59257813 |
| | EMAILS RE HEARING AGENDA AND REVISIONS TO SAME. | | | | |
| 04/20/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 019 | 58946487 |
| | EMAIL AGENDA UPDATES TO C. STAUBLE. | | | | |
| 04/20/20 | Stauble, Christopher A. | 4.00 | 1,680.00 | 019 | 58993369 |
| | REVISE HEARING AGENDA FOR 4/23/2020 (1.9); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR CHAMBERS RE: SAME (1.7); CONFER WITH CHAMBERS (2 X'S) RE: SAME (.4). | | | | |
| 04/20/20 | Peene, Travis J. | 3.40 | 850.00 | 019 | 58939473 |
| | ASSIST WITH PREPARATION OF 04.23.2020 HEARING MATERIALS. | | | | |
| 04/21/20 | Fail, Garrett | 1.40 | 1,960.00 | 019 | 58942150 |
| | CONFER WITH S. SINGH AND PREPARE FOR HEARING (.3); CALLS WITH AKIN AND S. SINGH AND A. HWANG RE SAME (.5); CALL WITH M-III RE SAME (.6). | | | | |
| 04/21/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 019 | 58946427 |
| | UPDATE HEARING AGENDA. | | | | |
| 04/21/20 | Stauble, Christopher A. | 5.20 | 2,184.00 | 019 | 58993405 |
| | REVISE HEARING AGENDA FOR 4/23/2020 (2.1); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR CHAMBERS RE: SAME (2.5); CONFER WITH CHAMBERS RE: SAME (.6). | | | | |
| 04/21/20 | Peene, Travis J. | 0.60 | 150.00 | 019 | 58939556 |
| | ASSIST WITH PREPARATION OF 04.23.2020 HEARING MATERIALS. | | | | |
| 04/22/20 | Fail, Garrett | 3.70 | 5,180.00 | 019 | 58942183 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR HEARING (.2); EMAILS RE SAME, INCLUDING WITH WEIL, M-III, CHAMBERS, CREDITORS (.5); PRPEARE FOR STATUS CONFERENCE ON ADMIN CLAIMS (3.0). | | | | |
| 04/22/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 019 | 58946439 |
| | SEND C. STAUBLE AGENDA UPDATES. | | | | |
| 04/22/20 | Buschmann, Michael | 1.10 | 803.00 | 019 | 58958089 |
| | COORDINATE WITH PARALEGALS TO SUBMIT PROPOSED ORDERS TO CHAMBERS, PROVIDE MATERIALS TO G. FAIL IN ADVANCE OF HEARING, AND REVISE AGENDA IN ADVANCE OF HEARING (.6). DISCUSS CERTIFICATE OF NO OBJECTION FOR CANADIAN 9019 WITH CANDIAN PLAINTIFF'S COUNSEL (.2). EMAIL COPY OF ORDER APPROVING CANADIAN SETTLEMENT AGREEMENT TO RELEVANT PARTIES UPON FILING BY THE COURT (.3). | | | | |
| 04/22/20 | Stauble, Christopher A. | 6.70 | 2,814.00 | 019 | 58993371 |
| | REVISE, FILE AND SERVE HEARING AGENDA FOR 4/23/2020 (3.7); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR CHAMBERS RE: SAME (2.7); CONFER WITH CHAMBERS RE: SAME (.3). | | | | |
| 04/22/20 | Peene, Travis J. | 1.70 | 425.00 | 019 | 58964595 |
| | ASSIST WITH PREPARATION OF 04.23.2020 HEARING MATERIALS. | | | | |
| 04/23/20 | Marcus, Jacqueline | 4.00 | 5,800.00 | 019 | 58951716 |
| | PARTICIPATE IN OMNIBUS HEARING (3.9); FOLLOW UP CALL WITH G. FAIL REGARDING SAME (.1). | | | | |
| 04/23/20 | Singh, Sunny | 1.80 | 2,340.00 | 019 | 58956097 |
| | ATTEND SEARS OMNIBUS HEARING (PARTIAL). | | | | |
| 04/23/20 | Fail, Garrett | 6.90 | 9,660.00 | 019 | 58954332 |
| | PREPARE FOR HEARING (3) PARTICIPATE IN OMNIBUS HEARING AND STATUS CONFERENCES. (3.9). | | | | |
| 04/23/20 | DiDonato, Philip | 2.00 | 1,460.00 | 019 | 58966706 |
| | PARTICIPATE IN AND SUPPORT APRIL OMNIBUS HEARING (PARTIAL). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/23/20 | Podzius, Bryan R. | 2.10 | 2,058.00 | 019 | 58958034 |
| | SUPPORT RE: WORLD IMPORTS PORTION OF SEARS HEARING (PARTIAL). | | | | |
| 04/23/20 | Hwang, Angeline Joong-Hui | 3.90 | 3,295.50 | 019 | 58985050 |
| | SUPPORT FOR CLAIMS REPORT AND SANTA ROSA ARGUMENTS AT OMNIBUS HEARING. | | | | |
| 04/23/20 | Buschmann, Michael | 3.30 | 2,409.00 | 019 | 58958082 |
| | ATTEND 4/23 HEARING TO PROVIDE REAL TIME ASSISTANCE ON SANTA ROSA RELIEF FROM STAY MOTION AND SUPPLEMENTAL BRIEF TO J. MARCUS, IF NEEDED, AND ASSISTANCE ON THE ADMIN CLAIMS CONSENT PROGRAM UPDATE AND SECOND OMNIBUS HEARING TO G. FAIL HEARING (3.3). | | | | |
| 04/23/20 | Litz, Dominic | 3.30 | 2,409.00 | 019 | 58950966 |
| | SUPPORT ARGUMENTS AT 4/23 HEARING. | | | | |
| 04/23/20 | Stauble, Christopher A. | 0.20 | 84.00 | 019 | 58997401 |
| | CONFER WITH CHAMBERS RE: FUTURE HEARING DATE COORDINATION OF MATTERS. | | | | |
| 04/23/20 | Peene, Travis J. | 0.40 | 100.00 | 019 | 58964526 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF HEARING ON INTERIM APPLICATIONS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES ON JUNE 17, 2020 AT 10:00 A.M. | | | | |
| 04/24/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 019 | 58985038 |
| | DRAFT AND CIRCULATE PROPOSED ORDER DENYING SANTA ROSA'S MOTION TO COUNSEL AND CHAMBERS. | | | | |
| 04/24/20 | Stauble, Christopher A. | 0.60 | 252.00 | 019 | 58996887 |
| | CONFER WITH CHAMBERS RE: FUTURE HEARING DATE COORDINATION. | | | | |
| 04/27/20 | Stauble, Christopher A. | 0.60 | 252.00 | 019 | 59076764 |
| | CONFER WITH CHAMBERS RE: FUTURE HEARING DATE COORDINATION OF MATTERS. | | | | |
| 04/30/20 | Friedmann, Jared R. | 0.20 | 240.00 | 019 | 58997199 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS RE: STATUS CONFERENCE WITH COURT RE: EDA. | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **97.00** | **$63,042.00** | | |
| 04/01/20 | Marcus, Jacqueline | 0.20 | 290.00 | 020 | 58816192 |
| | REVIEW E-MAIL REGARDING GENERAL LIABILITY CLAIMS AND E-MAILS W. GALLAGHER REGARDING SAME (.2). | | | | |
| 04/02/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 020 | 58819090 |
| | CONFERENCE CALL WITH R. KELLNER, O. PESHKO, W. GALLAGHER REGARDING GENERAL LIABILITY INSURANCE ISSUES (.7). | | | | |
| 04/02/20 | Peshko, Olga F. | 1.40 | 1,414.00 | 020 | 58832984 |
| | CALL WITH AIG (.4); CALL REGARDING CLAIMS MANAGEMENT (.8); REVIEW SPREADSHEET OF CLAIMS (.2);. | | | | |
| 04/05/20 | Marcus, Jacqueline | 0.90 | 1,305.00 | 020 | 58839744 |
| | REVIEW AND REVISE INSTRUCTIONS FOR SEDGEWICK (.9). | | | | |
| 04/06/20 | Marcus, Jacqueline | 0.30 | 435.00 | 020 | 58839862 |
| | REVIEW AND REVISE INSTRUCTIONS TO SEDGEWICK (.3). | | | | |
| 04/06/20 | Marcus, Jacqueline | 0.20 | 290.00 | 020 | 59087436 |
| | CONFERENCE CALL WITH A. HWANG, M. BUSCHMANN AND D. LITZ REGARDING INSURANCE BRIEF. | | | | |
| 04/07/20 | Marcus, Jacqueline | 0.20 | 290.00 | 020 | 58850581 |
| | CALL WITH O. PESHKO REGARDING SEDGEWICK ISSUES AND E-MAILS REGARDING SAME (.2). | | | | |
| 04/08/20 | Marcus, Jacqueline | 0.20 | 290.00 | 020 | 58855315 |
| | REVIEW O. PESHKO RESEARCH AND CALL WITH O. PESHKO REGARDING SAME (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/13/20 | Marcus, Jacqueline | 0.10 | 145.00 | 020 | 58882561 |
| | E-MAILS REGARDING COVERAGE LITIGATION (.1). | | | | |
| 04/17/20 | Marcus, Jacqueline | 0.30 | 435.00 | 020 | 58913943 |
| | E-MAIL RESPONSE TO QUESTIONS REGARDING SEDGWICK PAYMENT (.3). | | | | |
| 04/20/20 | Marcus, Jacqueline | 1.20 | 1,740.00 | 020 | 58927746 |
| | REVIEW S. LEINHEISER QUESTIONS REGARDING GENERAL LIABILITY INSURANCE AND PREPARED RESPONSES TO SAME (.6 ); CALL WITH W. GALLAGHER REGARDING SAME (.2); FOLLOW UP REGARDING SEDGWICK FEES AND CALL WITH O. PESHKO REGARDING SAME (.4). | | | | |
| 04/21/20 | Marcus, Jacqueline | 1.90 | 2,755.00 | 020 | 58935478 |
| | FOLLOW UP REGARDING GENERAL LIABILITY INSURANCE ISSUES (.6); CALL WITH G. FAIL REGARDING SAME (.2); E-MAIL REGARDING TRANSITION SERVICES AGREEMENT (.1); CALL WITH R. KELLNER (.3); COMPLETED RESPONSE TO W. MURPHY (.2); PREPARE RESPONSES TO S. LEINHEISER QUESTIONS (.4); E-MAIL S. LEINHEISER (.1). | | | | |
| 04/22/20 | Marcus, Jacqueline | 0.20 | 290.00 | 020 | 58944961 |
| | REVIEW E-MAIL FROM TIPT REGARDING OBLIGATION TO PAY TO ADMINISTER INSURANCE CLAIMS AND E-MAILS REGARDING SAME (.2). | | | | |
| 04/28/20 | Marcus, Jacqueline | 0.30 | 435.00 | 020 | 58980881 |
| | CALL WITH W. GALLAGHER REGARDING SEDGWICK (.3). | | | | |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **8.10** | **$11,129.00** | | |
| 04/01/20 | Seales, Jannelle Marie | 0.30 | 330.00 | 023 | 58814341 |
| | EMAILS RE; CSA PARKING LOT SALE (.3). | | | | |
| 04/01/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 58819014 |
| | REVIEW EMAILS RE: REAL ESTATE ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/20 | Buschmann, Michael | 2.90 | 2,117.00 | 023 | 58819450 |

REVIEW SANTA ROSA MALL SUPPLEMENTAL BRIEF AND ANALYSIS RE: RELEVANT ARGUMENTS (1.8). REVIEW PRIOR PLEADINGS TO CHECK FOR OVERLAP IN CASE LAW (.4). PREPARE SUMMARY OF FINDINGS (.2); PREPARE DE MINIMIS ASSET SALE NOTICE, AND FOLLOW UP WITH D. NAMEROW TO OBTAIN RELEVANT INFORMATION RELATED TO COMMISSIONS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/02/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 58819043 |

REVIEW DE MINIMIS ASSET SALE NOTICE REGARDING IDAHO.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/02/20 | Namerow, Derek | 2.80 | 2,366.00 | 023 | 58822716 |

DRAFT NEW PSA (.8); REVIEW SALE NOTICE FOR MOUNTAIN HOME (.7); UPDATE CLOSING DOCUMENTS (.5); COMPILE NEW SIGNATURE PACKET (.5); UPDATE TRACKER (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/02/20 | Buschmann, Michael | 0.70 | 511.00 | 023 | 58821918 |

FINALIZE DRAFT DE MINIMIS ASSET SALE NOTICE FOR MOUNTAIN HOME, ID PROPERTY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/03/20 | Azcuy, Beatriz | 1.10 | 1,375.00 | 023 | 58831641 |

CONDUCT RESEARCH RE FL AND IL NOTARIZATION UNDER COVID19 (0.8); DISCUSSIONS WITH S. BARRON RE SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/03/20 | Seales, Jannelle Marie | 0.50 | 550.00 | 023 | 58827822 |

EMAILS RE: REAL ESTATE SALES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/03/20 | Namerow, Derek | 3.20 | 2,704.00 | 023 | 58832120 |

PREPARE DOCUMENTS/SIGNATURE PAGES FOR UPCOMING CLOSINGS (.8); REVIEW BUYER PSA MARKUP (.6); REVIEW CSA DOCUMENTS/EMAILS (.3); SEARCH PROPERTY TAX HISTORY (.6); REVIEW SALE NOTICE AND EMAILS REGARDING SAME (.7); UPDATE STATUS TRACKER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/06/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 58839934 |

E-MAILS REGARDING BROOKFIELD REJECTION ORDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/06/20 | Seales, Jannelle Marie | 0.50 | 550.00 | 023 | 58837441 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL RE: PSA FOR MOUNTAIN HOME SECOND PARCEL. (.1) REVIEW MOUNTAIN HOME PSA (.4). | | | | |
| 04/06/20 | Namerow, Derek<br>DRAFT NEW PSA AND CIRCULATE (.5); REVIEW PHASE II ACCESS AGREEMENT FOR LANSING TO INCORPORATE BUYER COMMENTS (.8); CLOSING PREP FOR UPCOMING SALES AND EMAILS REGARDING SAME (.4); REVIEW TRACKER OF OUTSTANDING PSA'S (.2). | 1.90 | 1,605.50 | 023 | 58841754 |
| 04/06/20 | Hwang, Angeline Joong-Hui<br>DISCUSS WITH J. MARCUS RE: SANTA ROSA BRIEF. | 0.40 | 338.00 | 023 | 58848672 |
| 04/06/20 | Buschmann, Michael<br>DISCUSS RESPONSE TO SANTA ROSA SUPPLEMENTAL BRIEF WITH J. MARCUS (.2). REVIEW PRIOR PLEADINGS AND HEARING TRANSCRIPTS TO DRAFT RESPONSE (1.3). | 1.50 | 1,095.00 | 023 | 58837310 |
| 04/07/20 | Seales, Jannelle Marie<br>EMAILS RE: PROPERTY SALES. | 0.30 | 330.00 | 023 | 58850708 |
| 04/07/20 | Namerow, Derek<br>RESEARCH PRECEDENT FORMS FOR CHEBOYGAN AND TAYLOR MI SALES (.8); REVIEW TITLE COMMITMENTS AND TAX HISTORY FOR SAME (.9); REVISE MOUNTAIN HOME PSA AND CIRCULATE (.3); INCORPORATE BUYER COMMENTS INTO PHASE II LICENSE AGREEMENT (.7). | 2.70 | 2,281.50 | 023 | 58852323 |
| 04/07/20 | Hwang, Angeline Joong-Hui<br>REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | 0.10 | 84.50 | 023 | 58865267 |
| 04/07/20 | Buschmann, Michael<br>REVIEW SANTA ROSA PLEADINGS TO PREPARE LETTER RESPONSE TO SUPPLEMENTAL BRIEF AND OUTLINE STRUCTURE OF RESPONSE. | 1.90 | 1,387.00 | 023 | 58884342 |
| 04/07/20 | Buschmann, Michael | 1.60 | 1,168.00 | 023 | 58914960 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FINALIZE DE MINIMIS ASSET SALE NOTICE FOR MOUNTAIN HOME, ID PROPERTY AND SUBMITTED FOR FILING (1.4). FOLLOW UP WITH PRIMECLERK AND PARALEGALS REGARDING SERVICE ISSUES FOR DE MINIMIS ASSET SALE NOTICE (.2). | | | | |
| 04/07/20 | Stauble, Christopher A. | 0.40 | 168.00 | 023 | 58854501 |
| | FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE FOR VACANT PARCEL #7668 (MOUNTAIN HOME, ID). | | | | |
| 04/08/20 | Marcus, Jacqueline | 1.20 | 1,740.00 | 023 | 58855257 |
| | REVIEW AND REVISE LETTER TO COURT REGARDING SANTA ROSA (.4); CONFERENCE CALL WITH C. MURPHY, A. HWANG REGARDING UNDERWRITERS' POSITION (.7); FOLLOW UP CALL WITH A. HWANG (.1). | | | | |
| 04/08/20 | Namerow, Derek | 1.90 | 1,605.50 | 023 | 58860091 |
| | PSA AND ACCESS AGREEMENT FOR LANSING (.6); CLOSING PREP FOR UPCOMING SALES (.8); REVIEW TAX PAYMENT HISTORY (.3); UPDATE STATUS TRACKER (.2). | | | | |
| 04/08/20 | Hwang, Angeline Joong-Hui | 2.40 | 2,028.00 | 023 | 58865093 |
| | PARTICIPATE ON CALL WITH J. MARCUS AND UNDERWRITER COUNSEL RE: SANTA ROSA (1); REVIEW DRAFT SANTA ROSA LETTER (1.4). | | | | |
| 04/08/20 | Buschmann, Michael | 4.00 | 2,920.00 | 023 | 58915255 |
| | DRAFT LETTER RESPONSE TO SANTA ROSA SUPPLEMENTAL BRIEF. | | | | |
| 04/09/20 | Seales, Jannelle Marie | 0.30 | 330.00 | 023 | 58866215 |
| | EMAILS RE: PROPERTY SALES. | | | | |
| 04/09/20 | Namerow, Derek | 1.80 | 1,521.00 | 023 | 58868402 |
| | REVISE LANSING PSA AND ACCESS AGREEMENT (.8); EMAIL REGARDING SAME (.1); REVIEW TITLE COMMITMENT FOR LANSING AND MOUNTAIN HOME (.4); WORK ON DEED FOR MOUNTAIN HOME (.3); UPDATE TRACKER (.2). | | | | |
| 04/09/20 | Hwang, Angeline Joong-Hui | 0.60 | 507.00 | 023 | 58875943 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SANTA ROSA LETTER. | | | | |
| 04/09/20 | Buschmann, Michael | 2.00 | 1,460.00 | 023 | 58865306 |
| | REVIEW SANTA ROSA SUPPLEMENTAL BRIEF AND ANALYSIS RE: SAME (1.1). REVISE LETTER RESPONSE (.4). DISCUSS LETTER RESPONSE AND CONVERSATIONS WITH UNDERWRITERS HELD WITH A. HWANG (.5). | | | | |
| 04/10/20 | Seales, Jannelle Marie | 0.20 | 220.00 | 023 | 58875963 |
| | EMAILS RE: PROPERTY SALES. | | | | |
| 04/10/20 | Namerow, Derek | 3.20 | 2,704.00 | 023 | 58874580 |
| | REVIEW LOI FOR NORTH CANTON, OH (.8); REVIEW TITLE FOR NORTH CANTON (.6); AND DRAFT PSA (1.1); REVISE PSA FOR LANSING (.3); CLOSING PREP FOR UPCOMING SALES (.4). | | | | |
| 04/10/20 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 023 | 58875699 |
| | REVIEW SANTA ROSA LETTER AND DISCUSS WITH M. BUSCHMANN. | | | | |
| 04/10/20 | Buschmann, Michael | 2.40 | 1,752.00 | 023 | 59006302 |
| | REVISE SANTA ROSA LETTER RESPONSE (2.0) AND SEND TO A. HWANG FOR REVIEW (.1). CALL TO DISCUSS LETTER RESPONSE WITH A. HWANG (.3). | | | | |
| 04/11/20 | Buschmann, Michael | 1.20 | 876.00 | 023 | 58871513 |
| | REVISE LETTER RESPONSE TO SANTA ROSA SUPPLEMENTAL BRIEF AND SUBMIT TO J. MARCUS FOR REVIEW. | | | | |
| 04/13/20 | Marcus, Jacqueline | 2.80 | 4,060.00 | 023 | 58882277 |
| | REVIEW SANTA ROSA RESPONSE (.7); E-MAILS REGARDING SALE OF NO. CANTON LAND PARCEL (.2); CONFERENCE CALL WITH A. HWANG, M. BUSCHMANN, C. MURPHY REGARDING SANTA ROSA (.5); FOLLOW UP CALL WITH A. HWANG, M. BUSCHMANN (.2); FOLLOW UP REGARDING NO. CANTON PARCEL (.3); REVIEW NEW DRAFT OF SANTA ROSA RESPONSE AND E-MAIL REGARDING SAME (.3); CALL WITH M. BUSCHMANN REGARDING SAME (.1); E-MAIL E. REMIJAN REGARDING NO. CANTON (.2); REVIEW CHANGES TO SANTA ROSA RESPONSE (.2); E-MAILS REGARDING NO. CANTON (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/13/20 | Seales, Jannelle Marie | 1.00 | 1,100.00 | 023 | 58883613 |
| | EMAILS RE: CANTON LAND (.2); EMAILS RE: LANSING (.2); REVIEW REVISED LANSING PSA (.4); EMAILS WITH D. NAMEROW (.2). | | | | |
| 04/13/20 | Namerow, Derek | 1.90 | 1,605.50 | 023 | 58884925 |
| | LANSING CLOSING PREP AND EMAILS REGARDING SAME (.5); REVIEW DOCUMENTS FOR MOUNTAIN HOME (.3); REVIEW AND ANNOTATE CLEARANCE OUTLINES FOR UPCOMING CLOSINGS AND COMPILE DOCUMENTS (.5); REVIEW TITLE FOR NORTH CANTON AND ANNOTATE LOI (.6). | | | | |
| 04/13/20 | Hwang, Angeline Joong-Hui | 0.90 | 760.50 | 023 | 58902863 |
| | PARTICIPATE ON CALL WITH J. MARCUS AND UNDERWRITERS' COUNSEL (.7); REVIEW AND RESPOND TO EMAILS RE: SANTA ROSA RESPONSE (.2). | | | | |
| 04/13/20 | Buschmann, Michael | 3.90 | 2,847.00 | 023 | 58878958 |
| | REVISE SANTA ROSA MALL SUPPLEMENT BRIEF RESPONSE (2.9). CALLS WITH J. MARCUS, A. HWANG, AND UNDERWRITERS COUNSEL TO DISCUSS STRATEGY AND ARGUMENTS RELATING TO RESPONSE (1.0). | | | | |
| 04/13/20 | Buschmann, Michael | 0.60 | 438.00 | 023 | 58879035 |
| | REVIEW J. MARCUS INQUIRY INTO CERTAIN DE MINIMIS ASSET SALES BEING CONDUCTED BY ESTATE (.5). FOLLOW UP WITH REAL ESTATE REGARDING PROGRESS ON APA FOR CERTAIN ASSETS SALE (.1). | | | | |
| 04/14/20 | Marcus, Jacqueline | 1.70 | 2,465.00 | 023 | 58887744 |
| | E-MAIL L. BAREFOOT REGARDING NO. CANTON PROPERTY (.2); CONFERENCE CALL WITH K. ROSS, A. HWANG REGARDING SANTA ROSA (.3); FOLLOW UP CALL WITH A. HWANG (.2); REVIEW AND REVISE SANTA ROSA RESPONSE (.6); E-MAIL W. MURPHY, ETC. REGARDING PREFERENCE SPREADSHEET FOR CLEARY (.3); CALL WITH A. HWANG AND FOLLOW UP C. RAFFERTY REGARDING SANTA ROSA (.1). | | | | |
| 04/14/20 | Seales, Jannelle Marie | 0.30 | 330.00 | 023 | 58890441 |
| | REVIEW COMMENTS TO LANSING PSA (.1) CONFERENCE CALL WITH D. NAMEROW RE: COMMENTS TO LANSING PSA (.2). | | | | |
| 04/14/20 | Namerow, Derek | 2.50 | 2,112.50 | 023 | 58892303 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

DRAFT NEW DOCUMENTS FOR MOUNTAIN HOME, ID (.8); EMAILS WITH CTT REGARDING SAME (.1); UPDATE AND REVISE SIGNATURE PACKET (.3); SEARCH TAX HISTORY (.4); REVISE LANSING PSA AND CALL AND EMAILS REGARDING SAME (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/14/20 | Hwang, Angeline Joong-Hui | 1.60 | 1,352.00 | 023 | 58909784 |

PARTIICIPATE ON CALL WITH K. ROSS FROM AON AND J. MARCUS (.5); REVISE SANTA ROSA RESPONSE (.8); REVIEW AND RESPOND TO EMAILS RE: SANTA ROSA (.3).

| 04/14/20 | Buschmann, Michael | 0.30 | 219.00 | 023 | 58896923 |

DISCUSS SANTA ROSA MALL RESPONSE WITH A. HWANG AND DRAFT NEW ARGUMENT FOR RESPONSE IN LIGHT OF DISCUSSIONS.

| 04/14/20 | Buschmann, Michael | 0.10 | 73.00 | 023 | 58897022 |

SEND DE MINIMIS ASSET SALE ORDER TO D. NAMEROW IN RESPONSE TO REQUEST.

| 04/15/20 | Namerow, Derek | 1.90 | 1,605.50 | 023 | 58901406 |

COMPILE DOCUMENTS FOR UPCOMING CLOSINGS (.5); COORDINATE SENDING DM ORDER TO CTT (.6); REVIEW LOI AND TITLE FOR N. CANTON (.3); WORK ON PSA FOR SAME (.3); UPDATE STATUS TRACKER (.2).

| 04/16/20 | Namerow, Derek | 2.00 | 1,690.00 | 023 | 58909082 |

COMPILE PSA MATERIALS FOR D. NASH (.5); REVIEW WESTLAND PSA REGARDING PRORATIONS AND COMPARE AGAINST PAST DUE UTILITY BILLS (1.1); EMAILS REGARDING SAME (.2); PREPARE FOR MOUNTAIN HOME CLOSING (.2).

| 04/16/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 023 | 58914811 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| 04/16/20 | Crozier, Jennifer Melien Brooks | 0.30 | 303.00 | 023 | 58907198 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT NEGOTIATIONS RELATING TO OUTSTANDING APA DISPUTES (.1); REVIEW TRANSFORM SERITAGE REIMBURSEMENT FUNDS LETTER RESPONSE IN PREPARATION FOR TELECONFERNECE CONCERNING TRANSFORM SETTLEMENT OFFER (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/17/20 | Seales, Jannelle Marie | 0.50 | 550.00 | 023 | 58916639 |
| | EMAILS RE: GGP LEASE TERMINATION (.2). EMAILS RE: STORE 1140 UTILITY BILLS (.3). | | | | |
| 04/17/20 | Peshko, Olga F. | 0.30 | 303.00 | 023 | 58921160 |
| | CORRESPONDENCE REGARDING NON-DEBTOR PROPERTY (.3). | | | | |
| 04/20/20 | Marcus, Jacqueline | 0.50 | 725.00 | 023 | 58927643 |
| | REVIEW SANTA ROSA REPLY (.2); E-MAILS REGARDING SALE OF RESIDUAL REAL ESTATE (.1); PREPARE FOR SANTA ROSA HEARING (.2). | | | | |
| 04/20/20 | Seales, Jannelle Marie | 0.60 | 660.00 | 023 | 58927689 |
| | EMAIL FROM D. NAMEROW RE: MOUNTAIN HOME SALE (.1). EMAILS RE: LITHONIA (.1). EMAL FROM J. MARCUS RE: REMAINING PROPERTY SALES (.2). EMAIL FROM N. ZATZKIN WITH UPDATED CHART REFLECTING STATUS OF EACH SALE (.2). | | | | |
| 04/20/20 | Namerow, Derek | 1.00 | 845.00 | 023 | 58928626 |
| | CORRESPONDENCE WITH BUYER TO SET CLOSING DATE (.2); REVIEW CLEARANCE OUTLINE FOR CLOSING (.2); FINALIZE MOUNTAIN HOME DEED (.3); AND EMAIL WITH CTT (.1); REVIEW LIST OF OUTSTANDING PSA'S FOR FOLLOW UP (.2). | | | | |
| 04/20/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 58946436 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 04/21/20 | Marcus, Jacqueline | 1.50 | 2,175.00 | 023 | 58935502 |
| | FOLLOW UP E-MAILS REGARDING RESIDUAL ASSET SALES (.1); REVIEW E-MAIL REGARDING CRICKM LANDLORD CLAIM (.2); PREPARE FOR SANTA ROSA HEARING (1.2). | | | | |
| 04/21/20 | Seales, Jannelle Marie | 1.20 | 1,320.00 | 023 | 58934971 |
| | EMAILS RE: MOUNTAIN HOME PSA AND AFFIDAVIT OF SERVICE RE: SAME (.4). REVIEW DEFAULT LETTER TO TRANSFORM (.2). EMAILS RE: PHASE II TESTING FOR LANSING PSA (.2). REVIEW CHART FOR REMAINING PROPERTIES AND EMAILS RE: SAME (.4). | | | | |
| 04/21/20 | Namerow, Derek | 2.20 | 1,859.00 | 023 | 58936635 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMPILE DOCUMENTS/EMAILS FOR CLEARANCE OUTLINE (.4); EMAILS REGARDING SAME (.1); REVIEW PHASE II ACCESS AGREEMENT (.7); EMAILS REGARDING SAME (.2); SEARCH EMAILS AND DOCUMENTS TO CONFIRM PROPERTY CHART FOR J. MARCUS (.8). | | | | |
| 04/21/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 023 | 58946414 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 04/22/20 | Marcus, Jacqueline | 3.00 | 4,350.00 | 023 | 58944952 |
| | FOLLOW UP E-MAILS REGARDING SALE OF NO. CANTON (.2); PREPARE FOR SANTA ROSA HEARING (2.6) AND CALL WITH G. FAIL REGARDING SAME (.2). | | | | |
| 04/22/20 | Seales, Jannelle Marie | 1.00 | 1,100.00 | 023 | 58943138 |
| | REVIEW REVISED RESIDUAL REAL ESTATE CHART (.2). EMAILS FROM W. GALLAGHER AND J. MARCUS RE: SAME (.1). REVIEW MOUNTAIN HOME DRAFT DEED (.1). EMAILS FROM D. NAMEROW RE: ASSIGNMENT OF BUYER'S INTEREST IN MOUNTAIN HOME PSA (.2). REVIEW N, CONTON LOI (.4). | | | | |
| 04/22/20 | Namerow, Derek | 3.50 | 2,957.50 | 023 | 58944179 |
| | REVIEW STATUS OF PSA FOR CHEBOYGAN, CHICAGO, MOUNTAIN HOME #2, AND TAYLOR PSA'S FOR FOLLOW UP (.3); SEARCH PRECEDENT DOCUMENTS FOR SAME (.5); CLOSING PREP FOR MOUNTAIN HOME INCLUDING DEED (.3); CIRCULATED SAME TO BUYER (.1); REVIEW/SEARCH TAX INFORMATION FOR PRORATIONS (.6); REVIEW LOI AND TITLE FOR N. CANTON (.8); WORK ON PSA FOR SAME (.8); UPDATE TRACKER (.1). | | | | |
| 04/22/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 58946450 |
| | REVIEW AND RESPOND TO EMAILS RE: SANTA ROSA MALL. | | | | |
| 04/22/20 | Buschmann, Michael | 0.30 | 219.00 | 023 | 58958100 |
| | REVIEW PRIOR PLEADINGS FILED AGAINST SANTA ROSA MALL AND SUBMIT CERTAIN PRIOR PLEADINGS TO J. MARCUS IN ADVANCE OF THE HEARING (.3). | | | | |
| 04/23/20 | Marcus, Jacqueline | 0.20 | 290.00 | 023 | 58951502 |
| | REVIEW PROPOSED ORDER REGARDING SANTA ROSA (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/23/20 | Azcuy, Beatriz | 2.30 | 2,875.00 | 023 | 58951890 |
| | DISCUSSIONS WITH S. BARRON RE DEED EXECUTION ISSUES AND RESOLUTION (0.4); CONDUCT RESEARCH RE FL WITNESS AND NOTARIZATION UNDER COVID (1.9). | | | | |
| 04/23/20 | Seales, Jannelle Marie | 1.00 | 1,100.00 | 023 | 58952333 |
| | EMAILS RE: MOUNTAIN HOME PSA ASSIGNMENT. (.5) EMAILS RE; CANTON LAND TITLE. (.5). | | | | |
| 04/23/20 | Namerow, Derek | 2.20 | 1,859.00 | 023 | 58952365 |
| | SEARCH OWNERSHIP OF N. CANTON LAND (.8); REVIEW TITLE FOR SAME (.4); DRAFT PSA FOR N. CANTON (.8); REVIEW OPEN ISSUES FOR LANSING (.2). | | | | |
| 04/24/20 | Marcus, Jacqueline | 0.30 | 435.00 | 023 | 58957668 |
| | REVIEW CHANGES TO SANTA ROSA ORDER AND E-MAIL REGARDING SAME (.1); E-MAIL REGARDING FIDELITY STAY RELIEF MOTION (.1); CALL WITH W. GALLAGHER REGARDING SAME (.1). | | | | |
| 04/24/20 | Azcuy, Beatriz | 0.80 | 1,000.00 | 023 | 58962504 |
| | DISCUSSIONS WITH TITLE COMPANY RE ALTERNATIVE EXECUTION OPTIONS. | | | | |
| 04/24/20 | Seales, Jannelle Marie | 0.50 | 550.00 | 023 | 58962275 |
| | EMAILS WITH D. NAMEROW RE; CANTON SALE (.5). | | | | |
| 04/24/20 | Namerow, Derek | 1.30 | 1,098.50 | 023 | 58962978 |
| | COMPILE DOCUMENTS FOR MOUNTAIN HOME AND CIRCULATE (.3); REVIEW TITLE AND DRAFT PSA FOR N. CANTON (.8); UPDATE TRACKER (.2). | | | | |
| 04/27/20 | Marcus, Jacqueline | 0.30 | 435.00 | 023 | 58969589 |
| | CALL WITH B. SMITH REGARDING CHICAGO TITLE STAY RELIEF MOTION AND FOLLOW UP E-MAILS REGARDING SAME (.3). | | | | |
| 04/27/20 | Azcuy, Beatriz | 0.40 | 500.00 | 023 | 58969815 |
| | FOLLOW-UP RE EXECUTION OF DEEDS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/27/20 | Seales, Jannelle Marie | 1.30 | 1,430.00 | 023 | 58969973 |
| | REVIEW DISCLOSURE AGREEMENT. (.3) REVIEW LANSING PSA (1.0). | | | | |
| 04/27/20 | Namerow, Derek | 1.10 | 929.50 | 023 | 58971659 |
| | BREAK OUT ANCILLARY DOCUMENTS FOR 2ND MOUNTAIN HOME PARCEL (.4); PREPARE SIGNATURE PACKET FOR SAME (.3); FINALIZE N. CANTON PSA (.4). | | | | |
| 04/28/20 | Seales, Jannelle Marie | 1.50 | 1,650.00 | 023 | 58980414 |
| | CONFERENCE CALL WITH BROKER AND BUYER'S COUNSEL FOR LANDING (.5). CALL WITH D. NAMEROW (.2) EMAILS WITH D. NAMEROW (.2). EMAILS WITH T. GOSLIN, ET, AL RE: LANSING PSA (.2). REVIEW REVISED ACCESS AGREEMENT AND REVISED PSA FOR LANSING (.4). | | | | |
| 04/28/20 | Namerow, Derek | 4.00 | 3,380.00 | 023 | 58981274 |
| | REVIEW BUYER COMMENTS TO PSA AND PHASE II ACCESS AGREEMENT IN PREPARATION FOR CONFERENCE CALL (.9); CONFERENCE CALL WITH LANSING BUYER (.5); REVISE LANSING PSA AND ACCESS AGREEMENT (.8); COORDINATE CLOSING DOCUMENTS FOR MOUNTAIN HOME (.6); EMAIL WITH CTT REGARDING SAME (.2); DRAFT 3RD AMENDMENT TO LITHONIA PSA (1.0). | | | | |
| 04/29/20 | Seales, Jannelle Marie | 1.60 | 1,760.00 | 023 | 58989235 |
| | EMAILS RE: ENVIRONMENTAL SAMPLING FOR LANSING (.3). EMAILS RE: MOUNTAIN HOME CLOSING (.5). REVIEW MOUNTAIN HOME INDEMNITY AND COVID GAP AGREEMENT (.6). EMAILS RE: STONECREST EXTENSION (.2). | | | | |
| 04/29/20 | Namerow, Derek | 2.90 | 2,450.50 | 023 | 58992186 |
| | REVISE LANSING PSA AND ACCESS AGREEMENT (.4); EMAILS REGARDING SAME (.1); PREPARE FOR MOUNTAIN HOME CLOSING (.7); CALCULATE PRORATIONS (.3); DRAFT ESCROW INSTRUCTIONS (.6); REVISE SIGNATURE PACKET (.2); REVIEW COVID GAP INDEMNITY FROM CTT (.6). | | | | |
| 04/30/20 | Seales, Jannelle Marie | 0.50 | 550.00 | 023 | 58999583 |
| | EMAILS RE: MOUNTAIN HOME, IDAHO SALE (.2). MOUNTAIN HOME INDEMNITY AGREEMENT (.3). | | | | |
| 04/30/20 | Namerow, Derek | 2.60 | 2,197.00 | 023 | 58999264 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMPILE AND DRAFT ESCROW DOCUMENTS AND MULTIPLE EMAILS REGARDING SAME. | | | | |
| | | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | **107.90** | **$100,695.50** | | |
| | | | | | |
| 04/02/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 58823741 |
| | CORRESPONDENCE RE LODI ENVIRONMENTAL REMEDIATION (.4). | | | | |
| | | | | | |
| 04/06/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 58841014 |
| | CORRESPONDENCE RE LODI ENVIRONMENTAL MATTER. | | | | |
| | | | | | |
| 04/07/20 | Goslin, Thomas D. | 0.70 | 770.00 | 025 | 58849791 |
| | REVIEW AGREEMENT RE LODI SITE INVESTIGATION (.4); PARTICIPATE ON CALL WITH COUNSEL FOR PROPERTY OWNER RE SAME (.3). | | | | |
| | | | | | |
| 04/09/20 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 58869753 |
| | CORRESPONDENCE WITH CLIENT RE LODI SITE (.2). | | | | |
| | | | | | |
| 04/13/20 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 58879152 |
| | CORRESPONDENCE RE LODI PHASE I SITE ASSESSMENT (.2). | | | | |
| | | | | | |
| 04/16/20 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 58909143 |
| | CORRESPONDENCE RE LODI PROPERTY INVESTIGATION (.2). | | | | |
| | | | | | |
| 04/17/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 58920255 |
| | CORRESPONDENCE RE CHICAGO TRUST MOTION TO ESCHEAT ENVIRONMENTAL TRUST FUNDS (.4). | | | | |
| | | | | | |
| 04/21/20 | Goslin, Thomas D. | 0.70 | 770.00 | 025 | 58937744 |
| | PARTICIPATE ON CALL WITH CLIENT AND VERTEX RE PHILADELPHIA PROPERTY ASSESSMENT (.3); CALL WITH CLIENT RE SAME (.2); REVIEW CORRESPONDENCE RE LODI SITE ASSESSMENT (.2). | | | | |
| | | | | | |
| 04/22/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 58945673 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH CLIENT AND COUNSEL FOR PROPERTY PURCHASER RE PHILLADELPHIA SITE INVESTIGATION (.4). | | | | |
| 04/23/20 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 58953497 |
| | REVIEW VERTEX PROPOSAL (.4); ATTEND TO CORRESPONDENCE RE PHILADELPHIA PROPERTY SITE VISIT (.2). | | | | |
| 04/24/20 | Goslin, Thomas D. | 0.30 | 330.00 | 025 | 58964371 |
| | CORRESPONDENCE RE PHILADELPHIA ENVIRONMENTAL ASSESSMENT (.3). | | | | |
| 04/27/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 58974279 |
| | CORRESPONDENCE RE PHILADELPHIA ENVIRONMENTAL INVESTIGATION (.4). | | | | |
| 04/28/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 58976508 |
| | CORRESPONDENCE RE PHILADELPHIA SITE VISIT (.2); CORRESPONDENCE RE PHASE II ACCESS AGREEMENT (.2). | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **5.30** | **$5,830.00** | | |
| 04/01/20 | Marcus, Jacqueline | 0.30 | 435.00 | 026 | 58816884 |
| | E-MAIL REGARDING DENTONS CANADA (.1); E-MAILS REGARDING 4C/BAKER (.2). | | | | |
| 04/01/20 | Litz, Dominic | 0.40 | 292.00 | 026 | 58815996 |
| | REVIEW AND SUMMARIZE ORDINARY COURSE PROFESSIONAL COMPENSATION REQUIREMENTS. | | | | |
| 04/02/20 | Marcus, Jacqueline | 0.10 | 145.00 | 026 | 58819142 |
| | FOLLOW UP REGARDING MONTGOMERY MCCRACKEN SUPPLEMENTAL AFFIDAVIT AND CONFLICTS (.1). | | | | |
| 04/03/20 | Marcus, Jacqueline | 0.40 | 580.00 | 026 | 58826874 |
| | CONFERENCE CALL WITH S. BRAUNER, D. LITZ, BAKER. 4C REGARDING ENGAGEMENT (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/03/20 | Litz, Dominic | 0.50 | 365.00 | 026 | 58825883 |
| | MEETING RE: ESTATE PROFESSIONALS AND POSSIBLE RETENTION. | | | | |
| 04/03/20 | Stauble, Christopher A. | 0.20 | 84.00 | 026 | 58826842 |
| | FILE AND SERVE SECOND SUPPLEMENTAL AFFIDAVIT AND DISCLOSURE STATEMENT OF JOANNE SEMEISTER, ON BEHALF OF MONTGOMERY MCCRACKEN WALKER & RHOADS LLP. | | | | |
| 04/07/20 | Litz, Dominic | 0.60 | 438.00 | 026 | 58849139 |
| | REVIEW AND REVISE RETENTION AGREEMENT FOR 4C. | | | | |
| 04/08/20 | Marcus, Jacqueline | 0.10 | 145.00 | 026 | 58855245 |
| | E-MAILS REGARDING BAKER RETENTION E-MAILS (.1). | | | | |
| 04/10/20 | Peene, Travis J. | 0.40 | 100.00 | 026 | 58887907 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE EIGHTEENTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF MARCH 1, 2020 THROUGH MARCH 31, 2020. | | | | |
| 04/13/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 026 | 58882309 |
| | REVIEW ENGAGEMENT LETTER FOR BAKER BOTTS AND E-MAILS S. BRAUNER REGARDING SAME (.7). | | | | |
| 04/14/20 | Marcus, Jacqueline | 1.30 | 1,885.00 | 026 | 58887760 |
| | REVISE ENGAGEMENT LETTER AND FEE LETTER FOR BAKER BOTTS (1.2); CALL WITH S. BRAUNER REGARDING SAME (.1). | | | | |
| 04/14/20 | Litz, Dominic | 1.10 | 803.00 | 026 | 58890854 |
| | REVIEW AND PROVIDE COMMENTS TO ORDINARY COURSE PROFESSIONAL DOCUMENTS. | | | | |
| 04/17/20 | Marcus, Jacqueline | 1.50 | 2,175.00 | 026 | 58913951 |
| | E-MAIL REGARDING BAKER BOTTS ENGAGEMENT LETTER (.2); REVIEW 4C ENGAGEMENT LETTER AND TERMS AND CONDITIONS (1.1); FOLLOW UP E-MAIL D. LITZ (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/20/20 | Marcus, Jacqueline | 0.90 | 1,305.00 | 026 | 58927554 |
| | REVIEW CHANGES TO 4C TERMS AND CONDITIONS (.2); E-MAILS S. BRAUNER REGARDING SAME (.1); INCORPORATE S. BRAUNER COMMENTS TO 4C DOCUMENTS AND E-MAIL REGARDING SAME (.6). | | | | |
| 04/20/20 | Litz, Dominic | 0.40 | 292.00 | 026 | 58926642 |
| | REVISE ORDINARY COURSE PROFESSIONAL RETENTION AGREEMENT (0.4). | | | | |
| 04/21/20 | Marcus, Jacqueline | 0.60 | 870.00 | 026 | 58935498 |
| | E-MAIL D. CHAPMAN REGARDING BAKER ENGAGEMENT (.1); REVIEW CHANGES TO BAKER ENGAGEMENT AND FEE LETTERS (.1); E-MAIL REGARDING RETENTION OF DENTONS CANADA (.1); CALL WITH S. BRAUNER REGARDING 4C ISSUES (.1); E-MAILS REGARDING REED SMITH SUPPLEMENTAL AFFIDAVIT (.1); E-MAIL S. BRAUNER (.1). | | | | |
| 04/21/20 | Litz, Dominic | 2.00 | 1,460.00 | 026 | 58934035 |
| | REVIEW AND REVISE DELOITTE FINAL FEE APP (1.5); REVIEW SUPPLEMENT DECLARATION FOR REED SMITH ORDINARY COURSE PROFESSIONAL (0.5). | | | | |
| 04/22/20 | Marcus, Jacqueline | 1.00 | 1,450.00 | 026 | 58944996 |
| | CONFERENCE CALL WITH R. KAPLAN, S. BRAUNER, D. LITZ REGARDING 4C (.6); FOLLOW UP CALL WITH D. LITZ (.1); CALL WITH S. BRAUNER (.2); E-MAIL BAKER REGARDING SAME (.1). | | | | |
| 04/22/20 | Litz, Dominic | 0.70 | 511.00 | 026 | 58941933 |
| | CALL RE: 4C RETENTION. | | | | |
| 04/22/20 | Peene, Travis J. | 0.70 | 175.00 | 026 | 58964400 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE AFFIDAVIT OF CAROLYN H. ROSENBERG AND FOURTH SUPPLEMENTAL DISCLOSURE STATEMENT ON BEHALF OF REED SMITH LLP [ECF NO. 7852] (.3); ASSIST WITH PREPARATION, FILE AND SERVE THE AFFIDAVIT OF CAROLYN H. ROSENBERG AND THIRD SUPPLEMENTAL DISCLOSURE STATEMENT ON BEHALF OF REED SMITH LLP [ECF NO. 7851] (.4). | | | | |
| 04/28/20 | Stauble, Christopher A. | 0.40 | 168.00 | 026 | 59076485 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FILE AND SERVE AFFIDAVIT OF CAROLYN H. ROSENBERG AND FIFTH SUPPLEMENTAL DISCLOSURE STATEMENT ON BEHALF OF REED SMITH LLP. | | | | |
| 04/30/20 | Litz, Dominic | 0.30 | 219.00 | 026 | 58996385 |
| | REVISE ORDINARY COURSE PROFESSIONAL QUARTERLY STATEMENT. | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | | **14.60** | **$14,912.00** | | |
| 04/14/20 | Litz, Dominic | 0.90 | 657.00 | 027 | 59260086 |
| | REVIEW AND SUMMARIZE RETENTION APPLICATION/FEE APP TIMING. | | | | |
| 04/17/20 | Peene, Travis J. | 1.20 | 300.00 | 027 | 58913011 |
| | ASSIST WITH PREPARATION OF NOTICE OF HEARING ON FOURTH INTERIM FEE APPLICATIONS ON JUNE 17, 2020. | | | | |
| 04/21/20 | DiDonato, Philip | 0.50 | 365.00 | 027 | 58944058 |
| | REVIEW AND UPDATE NOTICE OF FOURTH INTERIM FEE APP HEARING. | | | | |
| 04/21/20 | Peene, Travis J. | 0.80 | 200.00 | 027 | 58939645 |
| | ASSIST WITH PREPARATION OF NOTICE OF HEARING ON FOURTH INTERIM FEE APPLICATIONS ON JUNE 17, 2020. | | | | |
| 04/22/20 | DiDonato, Philip | 0.30 | 219.00 | 027 | 58944867 |
| | CORRESPONDENCE WITH PROFESSIONALS REGARDING NOTICE OF FEE APPLICATION. | | | | |
| 04/22/20 | Litz, Dominic | 4.50 | 3,285.00 | 027 | 59260087 |
| | REVIEW AND REVISE FINAL FEE APPLICATION FOR DELOITTE. | | | | |
| 04/24/20 | Litz, Dominic | 0.50 | 365.00 | 027 | 58957065 |
| | REVIEW AND EDIT DELOITTE FINAL FEE APPLICATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **8.70** | **$5,391.00** | | |
| **Other Professionals:** | | | | | |
| 04/01/20 | Fail, Garrett | 1.10 | 1,540.00 | 028 | 58816033 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDER AND GUIDELINES. | | | | |
| 04/01/20 | DiDonato, Philip | 0.80 | 584.00 | 028 | 58825237 |
| | DRAFT INTERIM FEE APPLICATION FOR NOV-FEB PERIOD. | | | | |
| 04/02/20 | Fail, Garrett | 1.00 | 1,400.00 | 028 | 58820955 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 04/03/20 | Fail, Garrett | 0.20 | 280.00 | 028 | 58830643 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDER AND GUIDELINES. | | | | |
| 04/03/20 | DiDonato, Philip | 0.60 | 438.00 | 028 | 58825234 |
| | DRAFT INTERIM FEE APPLICATION FOR NOV-FEB PERIOD. | | | | |
| 04/03/20 | Peene, Travis J. | 1.30 | 325.00 | 028 | 58831461 |
| | ASSIST WITH PREPARATION OF WEIL'S FOURTH INTERIM FEE APPLICATION. | | | | |
| 04/04/20 | DiDonato, Philip | 3.60 | 2,628.00 | 028 | 58826601 |
| | DRAFT INTERIM FEE APPLICATION FOR NOV-FEB PERIOD. | | | | |
| 04/06/20 | DiDonato, Philip | 2.90 | 2,117.00 | 028 | 58837493 |
| | DRAFT INTERIM FEE APPLICATION FOR NOV-FEB PERIOD. | | | | |
| 04/06/20 | Peene, Travis J. | 2.20 | 550.00 | 028 | 58861866 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE SEVENTEENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020. | | | | |
| 04/07/20 | DiDonato, Philip | 2.20 | 1,606.00 | 028 | 58857955 |
| | DRAFT INTERIM FEE APPLICATION FOR NOV-FEB PERIOD. | | | | |
| 04/07/20 | Peene, Travis J. | 0.80 | 200.00 | 028 | 58861821 |
| | ASSIST WITH PREPARATION, FILE AND SERVE REVISED SEVENTEENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020. | | | | |
| 04/08/20 | DiDonato, Philip | 2.60 | 1,898.00 | 028 | 58858964 |
| | DRAFT INTERIM FEE APPLICATION FOR NOV-FEB PERIOD. | | | | |
| 04/09/20 | DiDonato, Philip | 2.80 | 2,044.00 | 028 | 58871310 |
| | DRAFT INTERIM FEE APPLICATION FOR NOV-FEB PERIOD. | | | | |
| 04/09/20 | Peene, Travis J. | 3.00 | 750.00 | 028 | 58870337 |
| | ASSIST WITH PREPARATION OF WEIL'S FOURTH INTERIM FEE APPLICATION. | | | | |
| 04/10/20 | DiDonato, Philip | 3.40 | 2,482.00 | 028 | 58871259 |
| | DRAFT INTERIM FEE APPLICATION FOR NOV-FEB PERIOD. | | | | |
| 04/10/20 | Peene, Travis J. | 0.90 | 225.00 | 028 | 58887892 |
| | ASSIST WITH PREPARATION OF WEIL'S FOURTH INTERIM FEE APPLICATION. | | | | |
| 04/11/20 | Fail, Garrett | 1.00 | 1,400.00 | 028 | 58874091 |
| | PREPARE DRAFT INTERIM FEE APPLICATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/12/20 | DiDonato, Philip | 1.20 | 876.00 | 028 | 58901374 |
| | REVISE INTERIM FEE APPLICATION FOR NOV-FEB PERIOD. | | | | |
| 04/13/20 | Fail, Garrett | 4.00 | 5,600.00 | 028 | 58883336 |
| | PREPARE FEE APPLICATION IN ACCORDANCE WITH GUIDELINES AND COURT ORDERS. | | | | |
| 04/13/20 | DiDonato, Philip | 2.50 | 1,825.00 | 028 | 58901391 |
| | DRAFT INTERIM FEE APPLICATION FOR NOV-FEB PERIOD. | | | | |
| 04/13/20 | Peene, Travis J. | 1.50 | 375.00 | 028 | 58903896 |
| | ASSIST WITH PREPARATION OF WEIL'S FOURTH INTERIM FEE APPLICATION. | | | | |
| 04/14/20 | Fail, Garrett | 1.00 | 1,400.00 | 028 | 58900670 |
| | PREPARE FEE APPLICATION IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 04/14/20 | Peene, Travis J. | 2.00 | 500.00 | 028 | 58903937 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE FOURTH APPLICATION OF WEIL, GOTSHAL & MANGES LLP, AS ATTORNEYS FOR THE DEBTORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM NOVEMBER 1, 2019 THROUGH AND INCLUDING FEBRUARY 29, 2020. | | | | |
| 04/16/20 | Friedman, Julie T. | 2.60 | 1,625.00 | 028 | 58914659 |
| | PREPARE STATEMENT IN COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 04/27/20 | Fail, Garrett | 2.50 | 3,500.00 | 028 | 58970380 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **47.70** | **$36,168.00** | | |
| 04/01/20 | Goldring, Stuart J. | 0.10 | 169.50 | 031 | 58817063 |
| | EMAIL EXCHANGES WITH J. MARCUS AND OTHERS REGARDING DELOITTE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/20 | Remijan, Eric D. | 0.40 | 440.00 | 031 | 58816835 |
| | ANALYZE TAX REIMBURSMENT OBLIGATIONS UNDER THE APA. | | | | |
| 04/06/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 58840837 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES. | | | | |
| 04/08/20 | Goldring, Stuart J. | 0.50 | 847.50 | 031 | 58869264 |
| | CONSIDER ILLINOIS FRANCHISE TAX QUESTION AND LOOK AT BACK EMAILS REGARDING SAME. | | | | |
| 04/08/20 | Marcus, Jacqueline | 0.60 | 870.00 | 031 | 58855250 |
| | E-MAILS REGARDING ILLINOIS FRANCHISE TAXES AND FOLLOW UP REGARDING SAME (.6). | | | | |
| 04/08/20 | Remijan, Eric D. | 0.80 | 880.00 | 031 | 58858206 |
| | ANALYZE STATE TAX ISSUES (.3); REVIEW AND COMMENT ON TAX OPINION (.5). | | | | |
| 04/09/20 | Remijan, Eric D. | 1.60 | 1,760.00 | 031 | 58865274 |
| | REVIEW AND COMMENT ON THE CLEARY TAX OPINION AND RELATED REPRESENTATION LETTER. | | | | |
| 04/13/20 | Goldring, Stuart J. | 0.70 | 1,186.50 | 031 | 58884443 |
| | REVIEW J. MARCUS EMAIL EXCHANGE REGARDING POSSIBLE PROPERTY SALE, AND EMAIL EXCHANGE WITH J. MARCUS AND E. REMIJAN REGARDING SAME. | | | | |
| 04/13/20 | Marcus, Jacqueline | 0.20 | 290.00 | 031 | 58882477 |
| | FOLLOW UP E-MAILS REGARDING ILLINOIS FRANCHISE TAXES (.2). | | | | |
| 04/13/20 | Remijan, Eric D. | 0.50 | 550.00 | 031 | 58883597 |
| | ANALYZE REAL ESTATE RELATED TAX ISSUES. | | | | |
| 04/14/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 58890915 |
| | ANALYZE TAX ISSUES UNDER THE APA. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/15/20 | Goldring, Stuart J. | 0.10 | 169.50 | 031 | 58901939 |
| | CONSIDER B. MCCRAE (CLEARY) EMAIL REGARDING PROPERTY SALE PROCESS (.1). | | | | |
| 04/17/20 | Goldring, Stuart J. | 0.20 | 339.00 | 031 | 58918805 |
| | EMAIL EXCHANGES WITH G. FAIL AND E. REMIJAN REGARDING CARES ACT. | | | | |
| 04/17/20 | Remijan, Eric D. | 0.60 | 660.00 | 031 | 58914703 |
| | ANALYZE EFFECTS OF TAX LEGISLATIVE CHANGES (.2); CORRESPONDENCE WITH WEIL TEAM, THE CLIENT AND CLEARY REGARDING THE TAX OPINION AND THE REPRESENTATION LETTER (.4). | | | | |
| 04/20/20 | Remijan, Eric D. | 0.40 | 440.00 | 031 | 58927393 |
| | CORRESPONDENCE WITH WEIL TEAM, THE CLIENT AND CLEARY REGARDING THE TAX OPINION AND THE REPRESENTATION LETTER. | | | | |
| 04/21/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 58934937 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 04/22/20 | Goldring, Stuart J. | 0.40 | 678.00 | 031 | 58945608 |
| | EMAIL EXCHANGE WITH J. MARCUS AND OTHERS REGARDING PLAN TIMELINE. | | | | |
| 04/22/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 58943195 |
| | ANALYZE TAX ISSUES UNDER THE APA. | | | | |
| 04/27/20 | Marcus, Jacqueline | 0.20 | 290.00 | 031 | 58969583 |
| | REVIEW A. HWANG E-MAIL REGARDING PRINCE GEORGES CO. TAX CLAIM AND RESPOND (.2). | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **8.10** | **$10,450.00** | | |
| 04/28/20 | Peshko, Olga F. | 0.10 | 101.00 | 033 | 59007861 |
| | CORRESPOND WITH M-III RE MONTHLY OPERATING REPORT. | | | | |
| 04/28/20 | Litz, Dominic | 0.40 | 292.00 | 033 | 58978759 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT 6TH QUARTERLY STATEMENT. | | | | |
| 04/29/20 | Peshko, Olga F. | 0.30 | 303.00 | 033 | 59007913 |
| | CORRESPOND RE SEARS QUARTERLY REPORT AND REVIEW SAME. | | | | |
| 04/30/20 | Fail, Garrett | 0.20 | 280.00 | 033 | 58996243 |
| | REVIEW AND COMMENT ON MONTHLY OPERATING REPORT. | | | | |
| 04/30/20 | Peshko, Olga F. | 0.60 | 606.00 | 033 | 59007904 |
| | REVIEW, REVISE AND CORRESPOND RE QUARTERLY REPORT AAND RELATED ISSUES AND COORDINATE FILING OF SAME. | | | | |
| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **1.60** | **$1,582.00** | | |
| 04/03/20 | Buschmann, Michael | 0.20 | 146.00 | 034 | 58841334 |
| | RESPOND TO INQUIRY REGARDING UTILITIES RECEIVED, AND FOLLOW UP WITH RELEVANT PARTIES TO DETERMINE NEXT STEPS. | | | | |
| **SUBTOTAL TASK 034 - Utility Issues/Adequate Assurance:** | | **0.20** | **$146.00** | | |
| 04/09/20 | DiDonato, Philip | 0.60 | 438.00 | 037 | 58871312 |
| | CORRESPONDENCE WITH STATE STREET REGARDING KCD STIPULATION (0.3); UPDATE KCD STIPULATION (0.3). | | | | |
| 04/13/20 | DiDonato, Philip | 0.80 | 584.00 | 037 | 58901378 |
| | UPDATE STATE STREET STIPULATION (0.5); CORRESPONDENCE WITH M-III REGARDING STATE STREET FEES (0.3). | | | | |
| 04/14/20 | Marcus, Jacqueline | 0.10 | 145.00 | 037 | 58887709 |
| | FINALIZE STIPULATION WITH STATE STREET AND CSC (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/14/20 | DiDonato, Philip | 1.50 | 1,095.00 | 037 | 58901514 |
| | FINALIZE STATE STREET STIPULATION (1.1); CORRESPONDENCE WITH PARTIES THERETO (0.4). | | | | |
| 04/22/20 | DiDonato, Philip | 0.50 | 365.00 | 037 | 58944980 |
| | CIRCULATE ENTERED STATE STREET CORRESPONDENCE (0.2); CORRESPONDENCE WITH M-III RE SAME (0.3). | | | | |

| **SUBTOTAL TASK 037 - KCD:** | **3.50** | **$2,627.00** |
|---|---|---|

| **Total Fees Due** | **930.30** | **$791,875.00** |
|---|---|---|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/24/20 | Genender, Paul R.<br>E-DISCOVERY SERVICES<br>PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-102242; DATE: 03/31/2020 - RELATIVITY EXPORT / CASE REVIEW | H023 | 40366781 | 1,283.27 |
| 04/28/20 | Genender, Paul R.<br>E-DISCOVERY SERVICES<br>PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-102245; DATE: 03/31/2020 - RELATIVITY DATA HOSTING (MARCH 2020) | H023 | 40371104 | 36,447.08 |

**SUBTOLTAL DISB TYPE H023:** $37,730.35

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/15/20 | Lucevic, Almir<br>COMPUTERIZED RESEARCH<br>PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092563590; DATE: 4/1/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MARCH 2020. | H060 | 40355499 | 8.06 |
| 04/15/20 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 109763; DATE: 4/13/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT MARCH 2020. | H060 | 40355805 | 72.00 |
| 04/15/20 | Hwangpo, Natasha<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 109763; DATE: 4/13/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT MARCH 2020. | H060 | 40355819 | 29.00 |

**SUBTOLTAL DISB TYPE H060:** $109.06

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/09/20 | Stauble, Christopher A.<br>AIR COURIER/EXPRESS MAIL | H071 | 40350495 | 17.64 |

PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 697016374; DATE: 3/27/2020 - FEDEX INVOICE: 697016374 INVOICE DATE:200327TRACKING #: 391328949400 SHIPMENT DATE: 20200323 SENDER: CHRISTOPHER STAUBLE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: MELANIE A MILLER ESQ, LAW CLERK TO HON JUDGE ROBERT, US BANKRUPTCY COURT SDNY, WHITE PLAINS, NY 10601

| 04/16/20 | DiDonato, Philip<br>AIR COURIER/EXPRESS MAIL | H071 | 40358599 | 26.09 |
|---|---|---|---|---|

PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 698207076; DATE: 4/10/2020 - FEDEX INVOICE: 698207076 INVOICE DATE:200410TRACKING #: 391674788855 SHIPMENT DATE: 20200406 SENDER: PHIL DIDONATO WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: OFFICER LEE M BAXLEY, U S CBP FP&F OFFICE, 301 E OCEAN BLVD, LONG BEACH, CA 90802

| 04/16/20 | Bogota, Alejandro<br>AIR COURIER/EXPRESS MAIL | H071 | 40358811 | 45.35 |
|---|---|---|---|---|

PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 695642786; DATE: 3/13/2020 - FEDEX INVOICE: 695642786 INVOICE DATE:200313TRACKING #: 390865651128 SHIPMENT DATE: 20200304 SENDER: ALEJANDRO BOGOTA WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: EVIDENCE MARSHALL, XACT DATA DISCOVERY, 12801 NORTH CENTRAL EXPRESS WA, DALLAS, TX 75243

**SUBTOTAL DISB TYPE H071:**                                    **$89.08**

| 04/06/20 | Stauble, Christopher A.<br>FIRM MESSENGER SERVICE | H073 | 40345400 | 130.51 |
|---|---|---|---|---|

PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5819054; DATE: 3/27/2020 - TAXI CHARGES FOR 2020-03-27 INVOICE #5819054XT946595 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2020-03-16 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE H073:** | | | **$130.51** |
| 04/09/20 | Crozier, Jennifer Melien Brooks<br>MEALS - LEGAL O/T<br>INVOICE#: CREX4116016804091225; DATE: 4/9/2020 - DINNER, MAR 03, 2020 | H080 | 40349018 | 17.50 |
| 04/09/20 | Crozier, Jennifer Melien Brooks<br>MEALS - LEGAL O/T<br>INVOICE#: CREX4116016804091225; DATE: 4/9/2020 - DINNER, MAR 04, 2020 | H080 | 40349015 | 17.50 |
| | **SUBTOTAL DISB TYPE H080:** | | | **$35.00** |
| 04/15/20 | Callender-Wilson, Lisa<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 20565021-RI; DATE: 3/17/2020 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 40356896 | 109.54 |
| | **SUBTOTAL DISB TYPE H100:** | | | **$109.54** |
| 04/07/20 | Fail, Garrett<br>COURT REPORTING<br>INVOICE#: CREX4113418504071212; DATE: 4/7/2020 - COURT REPORTER, APR 03, 2020 | H103 | 40346276 | 59.25 |
| 04/28/20 | Fail, Garrett<br>COURT REPORTING<br>INVOICE#: CREX4133243904281208; DATE: 4/28/2020 - COURT REPORTER, APR 23, 2020 | H103 | 40371012 | 70.00 |
| | **SUBTOTAL DISB TYPE H103:** | | | **$129.25** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/16/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2020-3/31/2020 | S061 | 40359271 | 13.90 |
| 04/16/20 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2020-3/31/2020 | S061 | 40359405 | 98.50 |
| 04/16/20 | Genender, Paul R.<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 3/1/2020-3/31/2020 | S061 | 40358318 | 0.10 |
| 04/16/20 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2020-3/31/2020 | S061 | 40359229 | 60.40 |
| 04/16/20 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2020-3/31/2020 | S061 | 40359261 | 25.00 |
| 04/16/20 | McLean, Elizabeth<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2020-3/31/2020 | S061 | 40359235 | 3.40 |
| 04/16/20 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2020-3/31/2020 | S061 | 40359400 | 6.70 |
| 04/16/20 | Kleissler, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2020-3/31/2020 | S061 | 40359321 | 7.80 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/16/20 | Ribaudo, Mark<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2020-3/31/2020 | S061 | 40359151 | 0.50 |
| 04/16/20 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2020-3/31/2020 | S061 | 40359381 | 48.70 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/26/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40367842 | 1.05 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40367826 | 1.05 |
| 04/22/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 03/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 6 | S061 | 40367883 | 37.72 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40367836 | 1.05 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40367841 | 1.05 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 04/22/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 03/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40367844 | 1.05 |
| 04/22/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 03/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40367833 | 1.05 |
| 04/22/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 03/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40367846 | 1.05 |
| 04/22/20 | Buschmann, Michael COMPUTERIZED RESEARCH NY WESTLAW - BUSCHMANN,MICHAEL 03/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | S061 | 40367877 | 18.86 |
| 04/22/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 03/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40367837 | 1.05 |
| 04/22/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 03/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40367849 | 1.05 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/25/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367857 | 1.05 |
| 04/22/20 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 03/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40367806 | 37.72 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367835 | 1.05 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367859 | 1.05 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367848 | 1.05 |
| 04/22/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 03/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40367868 | 18.86 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367834 | 1.05 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/21/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367850 | 1.05 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367839 | 1.05 |
| 04/22/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 03/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 40367878 | 56.57 |
| 04/22/20 | McLean, Elizabeth<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCLEAN,ELIZABETH 03/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40367815 | 56.57 |
| 04/22/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SANFORD,BRODEN 03/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 31 | S061 | 40367821 | 126.47 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------|-----------|----------|--------|
| 04/22/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 03/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 40367884 | 18.86 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367867 | 1.05 |
| 04/22/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 03/25/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 40367871 | 94.29 |
| 04/22/20 | McLean, Elizabeth<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCLEAN,ELIZABETH 03/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40367809 | 18.86 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367860 | 1.05 |
| 04/22/20 | McLean, Elizabeth<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCLEAN,ELIZABETH 03/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 40367812 | 56.57 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367847 | 1.05 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367852 | 1.05 |
| 04/22/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SANFORD,BRODEN 03/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40367818 | 51.04 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367830 | 1.05 |
| 04/22/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 03/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 40367875 | 18.86 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367845 | 1.05 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/22/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SANFORD,BRODEN 03/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40367824 | 51.04 |
| 04/22/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SANFORD,BRODEN 03/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367823 | 16.09 |
| 04/22/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SANFORD,BRODEN 03/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 44 | S061 | 40367817 | 349.99 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367840 | 1.05 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367838 | 1.05 |
| 04/22/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SANFORD,BRODEN 03/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40367825 | 53.80 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367827 | 1.05 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/31/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367854 | 1.05 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/27/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367843 | 1.05 |
| 04/22/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 03/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40367872 | 47.34 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367851 | 1.05 |
| 04/22/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 03/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40367869 | 18.86 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367863 | 1.05 |
| 04/22/20 | McLean, Elizabeth<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCLEAN,ELIZABETH 03/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40367811 | 37.72 |
| 04/22/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 03/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40367881 | 18.86 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/16/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367853 | 1.05 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367832 | 1.05 |
| 04/27/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, BRODEN; 03/29/2020 ACCOUNT 424YN6CXS | S061 | 40372804 | 97.87 |
| 04/27/20 | McLean, Elizabeth<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCLEAN, ELIZABETH 03/12/2020 ACCOUNT 424YN6CXS | S061 | 40373231 | 48.94 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/27/20 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - DIDONATO, PHILIP 03/31/2020 ACCOUNT 424YN6CXS | S061 | 40373054 | 46.95 |
| 04/27/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, BRODEN; 03/11/2020 ACCOUNT 424YN6CXS | S061 | 40372820 | 97.88 |
| 04/27/20 | McLean, Elizabeth<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCLEAN, ELIZABETH 03/01/2020 ACCOUNT 424YN6CXS | S061 | 40373257 | 93.92 |
| 04/27/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, BRODEN; 03/11/2020 ACCOUNT 424YN6CXS | S061 | 40373210 | 140.86 |
| 04/27/20 | McLean, Elizabeth<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCLEAN, ELIZABETH 03/01/2020 ACCOUNT 424YN6CXS | S061 | 40373026 | 48.94 |
| 04/27/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, BRODEN; 03/13/2020 ACCOUNT 424YN6CXS | S061 | 40373458 | 48.94 |

**SUBTOTAL DISB TYPE S061:**                                    **$2,126.80**

**TOTAL DISBURSEMENTS**                                    **$40,459.59**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/01/20 | Fail, Garrett | 0.50 | 700.00 | 001 | 59018680 |
| | CALL WITH M-III RE CLAIMS RECONCILIATION. | | | | |
| 05/01/20 | Van Groll, Paloma | 0.10 | 98.00 | 001 | 59007832 |
| | ATTEND TO CLAIM SETTLEMENT ISSUE. | | | | |
| 05/01/20 | Irani, Neeckaun | 0.90 | 657.00 | 001 | 59019796 |
| | CONFERENCE WITH ADMIN EXPENSE TEAM RE STRATEGY, OUTSTANDING TASKS, AND CASE UPDATES (0.5); ANALYZE CASE CORRESPONDENCE (0.4). | | | | |
| 05/01/20 | DiDonato, Philip | 2.40 | 1,752.00 | 001 | 59019937 |
| | CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION (0.5); CORRESPONDENCE WITH SECURED CLAIMANTS (0.4); CONDUCT RESEARCH REGARDING TREATMENT OF CERTAIN SECURED CLAIMS (1.5). | | | | |
| 05/01/20 | Sanford, Broden N. | 3.50 | 2,555.00 | 001 | 59019836 |
| | TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.5); REVISE AND FILE SUPPLEMENTAL CERTIFICATE OF NO OBJECTION RE DEBTORS' SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (1.7); COORDINATE REGARDING OUTSTANDING RESPONSES TO DEBTORS' MOTION TO ALLOW RE CERTAIN ADMINISTRATIVE CLAIMS (.9); AND COORDINATE ADJOURNMENT OF OBJECTION CLAIMS FOR MAY HEARING (.4). | | | | |
| 05/01/20 | Podzius, Bryan R. | 1.10 | 1,078.00 | 001 | 59016494 |
| | DRAFT EMAIL TO CLAIMS TEAM RE: NEXT STEPS (.4); DRAFT EMAILS TO VARIOUS ADMIN CREDITORS (.3); PARTICIPATE ON ADMIN CLAIMS CALL (.4). | | | | |
| 05/01/20 | Hwang, Angeline Joong-Hui | 1.80 | 1,521.00 | 001 | 59045951 |
| | PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM (.5); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (1.3). | | | | |
| 05/01/20 | Buschmann, Michael | 1.20 | 876.00 | 001 | 59061641 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND ADMINISTRATIVE CLAIMS CONSENT PROGRAM CONFERENCE CALL WITH M-III (.5). REVISE SECOND OMNI CERTIFICATE OF NO OBJECTION (.3). COORDINATE WITH B. PODZIUS AND SHAW INDUSTRIES RE: SETTLEMENT (.2). DISCUSS OUTSTANDING TAX CLAIM ISSUE WITH A. HWANG AND SEND COMMENTS TO M-III (.2). | | | | |
| 05/01/20 | Litz, Dominic | 0.70 | 511.00 | 001 | 59019363 |
| | PARTICIPAT4E ON CALL RE: ADMIN CLAIMS (0.5); DRAFT SETTLEMENT CORRESPONDENCE TO VENDOR (0.2). | | | | |
| 05/01/20 | Peene, Travis J. | 0.50 | 125.00 | 001 | 59059618 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE SUPPLEMENTAL CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS). | | | | |
| 05/02/20 | Podzius, Bryan R. | 0.50 | 490.00 | 001 | 59016386 |
| | EMAILS RE: SEARS CLAIMS. | | | | |
| 05/02/20 | Buschmann, Michael | 1.40 | 1,022.00 | 001 | 59061654 |
| | DRAFT SUMMARY MEMORANDUM OF SHAW INDUSTRIES ISSUE IN ADVANCE OF SETTLEMENT CONFERENCE (1.4). | | | | |
| 05/03/20 | Buschmann, Michael | 3.20 | 2,336.00 | 001 | 59061650 |
| | SHAW INDUSTRIES MEMORANDUM. | | | | |
| 05/04/20 | Friedmann, Jared R. | 0.20 | 240.00 | 001 | 59024043 |
| | EMAILS WITH J.CROZIER AND M-III RE: REQUESTS FOR DATA FROM PREFERENCE FIRMS AND NEXT STEPS. | | | | |
| 05/04/20 | Fail, Garrett | 0.60 | 840.00 | 001 | 59023264 |
| | CALL WITH B. GRIFFITH AND W. MURPHY AND S. SINGH RE ADMIN CLAIM REP AND SUBSEQUENT DISTRIBUTION. | | | | |
| 05/04/20 | Irani, Neeckaun | 1.20 | 876.00 | 001 | 59052753 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESPOND TO CLAIMANTS QUESTIONS RE OMNIBUS OBJECTIONS. | | | | |
| 05/04/20 | DiDonato, Philip | 3.30 | 2,409.00 | 001 | 59056083 |
| | REVIEW CONSIGNMENT VENDOR SPREADSHEET AND CORRESPONDING WITH MIII RE SAME (0.5); CALL WITH RICHLINE COUNSEL (0.4); REVIEW RELEVANT CASE LAW AND SECONDARY SOURCES RE SECURED CLAIMS (2.4). | | | | |
| 05/04/20 | Sanford, Broden N. | 0.80 | 584.00 | 001 | 59043963 |
| | COORDINATE REGARDING OUTSTANDING RESPONSES TO DEBTORS' MOTION TO ALLOW RE CERTAIN ADMINISTRATIVE CLAIMS (.5); COORDINATE ADJOURNMENT OF OBJECTION CLAIMS FOR MAY HEARING (.3). | | | | |
| 05/04/20 | Podzius, Bryan R. | 1.30 | 1,274.00 | 001 | 59069650 |
| | CALL WITH SHAW INDUSTRIES AND M. BUSCHMAN RE: ADMIN CLAIMS (.5); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (.3); CALL WITH W. MURPHY RE: PREFERENCES (.5). | | | | |
| 05/04/20 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 001 | 59046127 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 05/04/20 | Crozier, Jennifer Melien Brooks | 1.50 | 1,515.00 | 001 | 59024679 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: DEBTORS' EFFORTS TO OBTAIN WIRE-TRANSFER INFORMATION FROM TRANSFORM IN ORDER TO PROSECUTE PREFERENCE CLAIMS (.3); PERFORM TARGETED REVIEW OF APA, TSA, AND RELEVANT STATUTORY AUTHORITY GOVERNING PROSECUTION OF PREFERENCE CLAIMS (.5); CALL WITH W. MURPHY (M-III) AND B. PODZIUS RE: EFFORTS TO OBTAIN WIRE-TRANSFER INFORMATION (.5); SCHEDULE CALL WITH PREFERENCE COUNSEL RE: WIRE-TRANSFER INFORMATION AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2). | | | | |
| 05/04/20 | Buschmann, Michael | 4.50 | 3,285.00 | 001 | 59061815 |
| | CALL WITH SHAW INDUSTRIES RE: OFFER REGARDING OMNIBUS CLAIMS OBJECTION AND PREFERENCE ACTION (.6). PREPARE FOR CALL WITH SHAW INDUSTRIES AND CONFER WITH B. PODZIUS ON ISSUES RELATED THERETO (.4). REVIEW ADMINISTRATIVE CLAIMS MOTION FILED BY QUI TAM PLAINTIFFS, AND RESEARCH ISSUES RELATED THERETO (3.0). PREPARE SUMMARY OF MOTION AND RELATED ISSUES TO J. MARCUS AND G. FAIL FOR REVIEW (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/04/20 | Peene, Travis J. | 0.80 | 200.00 | 001 | 59059635 |

ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF WITHDRAWAL REGARDING FIFTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (NO LIABILITY) SOLELY AS TO CERTAIN CLAIM.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/05/20 | Marcus, Jacqueline | 0.50 | 725.00 | 001 | 59039448 |

E-MAILS REGARDING CRUZ MOTION FOR ESTIMATION AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS (.2); CALL WITH O. PESHKO REGARDING SAME (.1); CALL WITH M. BUSCHMANN REGARDING SAME (2X) (.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/05/20 | Friedmann, Jared R. | 1.20 | 1,440.00 | 001 | 59038850 |

CALL WITH J.CROZIER RE: SEEKING DATA AND DECLARATION FROM TRANSFORM FOR PREFERENCE ACTIONS AND STATUS OF APA SETTLEMENT DISCUSSIONS (0.5); CALL WITH J.CROZIER, PREFERENCE CLAIM COUNSEL, AND M-III RE: SEEKING ADDITIONAL DATA FROM TRANSFORM (0.6); EMAILS WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/05/20 | Fail, Garrett | 0.90 | 1,260.00 | 001 | 59039712 |

EMAILS RE CLAIMS RECONCILIATIONS WITH CREDITORS, M-III AND WEIL TEAMS. (.4). CALL WITH M-III AND WEIL TEAM RE RECONCILIATIONS. (.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/05/20 | Van Groll, Paloma | 0.30 | 294.00 | 001 | 59055316 |

ATTEND CALL RE RECOVERY ON CLAIM.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/05/20 | Irani, Neeckaun | 1.70 | 1,241.00 | 001 | 59052825 |

CONFERENCE SEARS ADMINISTRATIVE CONSENT PROGRAM GROUP (0.4); RESPOND TO CLAIMANT QUESTIONS RE CLAIM OBJECTIONS (1.1); ANALYZE CASE CORRESPONDENCE (0.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/05/20 | DiDonato, Philip | 4.00 | 2,920.00 | 001 | 59056064 |

CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION AND ADMIN CONSENT PROGRAM (0.5); REVIEW CASE LAW AND DRAFT FORM RESPONSES FOR CORRESPONDENCE WITH CONSIGNMENT VENDOR COUNSEL (2.5); CORRESPONDENCE WITH CONSIGNMENT VENDOR COUNSEL; REVIEW GOODYEAR CLAIM AND RELEVANT EMAILS IN PREPARATION FOR CALL (1.0).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/05/20 | Sanford, Broden N. | 3.80 | 2,774.00 | 001 | 59043969 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.4); COORDINATE WITH TEAM RE OBJECTIONS AND MOTIONS TO BE PRESENTED AT MAY HEARING, AND PREPARE DEBTORS' NOTICE OF ADJOURNMENT AS TO DEBTORS' REMAINING MOTIONS AND OBJECTIONS (3.4). | | | | |
| 05/05/20 | Podzius, Bryan R. | 0.40 | 392.00 | 001 | 59077326 |
| | REVIEW AND RESPOND TO ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 05/05/20 | Hwang, Angeline Joong-Hui | 2.40 | 2,028.00 | 001 | 59046151 |
| | PARTICIPATE ON M-III CALL (.5); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (1.9). | | | | |
| 05/05/20 | Buschmann, Michael | 4.40 | 3,212.00 | 001 | 59061814 |
| | PREPARE NOTICE OF ADJOURNMENT (.8); ATTEND ADMIN CLAIMS CONSENT PROGRAM CALL WITH M-III (.8); REVIEW REQUEST FOR VALUATION AND ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM AND SEND FOLLOW-UP QUESTIONS TO COMPANY, INTERNAL WEIL GROUP, ORRICK, AND OPPOSING COUNSEL TO FACILITATE RESOLUTION (2.6); FOLLOW UP ON INQUIRIES RECEIVED THROUGH SEARS HOTLINE WITH APPROPRIATE PARTIES FOR RESOLUTION (.1); RESPOND TO INQUIRY FROM G. FAIL REGARDING STATUS OF SETTLEMENT NEGOTIATIONS WITH FIRST OMNIBUS CLAIMANT (.1). | | | | |
| 05/05/20 | Litz, Dominic | 1.00 | 730.00 | 001 | 59037707 |
| | CORRESPOND WITH CLIENT RE: CLAIMS TRANSFER (0.5); MEETING RE: CLAIMS UPDATE (0.5). | | | | |
| 05/05/20 | Peene, Travis J. | 0.80 | 200.00 | 001 | 59059646 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF WITHDRAWAL REGARDING FIFTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (NO LIABILITY) SOLELY AS TO CERTAIN CLAIM (WESTMOUNT PLAZA #17933) (.5); SUBMIT THE PROPOSED STIPULATION, AGREEMENT, AND ORDER DEEMING PROOF OF CLAIM TIMELY FILED [ECF NO. 7870] (.3). | | | | |
| 05/06/20 | Fail, Garrett | 1.50 | 2,100.00 | 001 | 59049958 |
| | EMAILS RE CLAIMS RECONCILIATION QUESTIONS FROM WEIL TEAM (.2) CALL WITH PACHULSKI RE WORLD IMPORTS (.3) CALL WITH A. HWANG AND M. BUSCHMANN RE ADMIN CLAIM RECONCILIATION (.1) CALL WITH B. PODZIUS, D. LITZ, AKIN, FOLEY, CLAIMS REP AND GOLDEN, M-III RE WORLD IMPORTS. (.8). CALL WITH B. PODZIUS RE SAME (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/06/20 | Van Groll, Paloma | 0.20 | 196.00 | 001 | 59055425 |

RESPOND TO INQUIRIES RE: DISTRIBUTION OF CLAIM.

| 05/06/20 | Irani, Neeckaun | 1.10 | 803.00 | 001 | 59052829 |

RESPOND TO CLAIMANT QUESTIONS RE CLAIM OBJECTIONS (0.9); ANALYZE CASE CORRESPONDENCE (0.2).

| 05/06/20 | DiDonato, Philip | 4.10 | 2,993.00 | 001 | 59056809 |

CALL WITH M-III TO DISCUSS RICHLINE CLAIM (0.5); REVIEW RICHLINE BALLOTS AND SUPPORTING DOCUMENTATION (0.4); RESEARCH TREATMENT OF PREPETITION CONSIGNMENT CLAIMS (RE RICHLINE) (3.2).

| 05/06/20 | Sanford, Broden N. | 5.90 | 4,307.00 | 001 | 59068391 |

COORDINATE WITH TEAM RE OBJECTIONS AND MOTIONS TO BE PRESENTED AT MAY HEARING (1.2); TRACK OUTSTANDING CLAIMS TO BE AFFECTED BY ADJOURNMENT (1.3); AND REVISE AND FILE DEBTORS' NOTICE OF ADJOURNMENT AS TO DEBTORS' REMAINING MOTIONS AND OBJECTIONS (3.4).

| 05/06/20 | Podzius, Bryan R. | 2.10 | 2,058.00 | 001 | 59093384 |

EMAILS TO VARIOUS CREDITORS RE: ADMIN CLAIMS (.8); CALL WITH ALL PARTIES RE: WORLD IMPORTS (.8); FOLLOW UP CALL WITH G. FAIL RE: SAME (.5).

| 05/06/20 | Hwang, Angeline Joong-Hui | 1.20 | 1,014.00 | 001 | 59111006 |

DISCUSS WITH G. FAIL RE: UTILITIES INQUIRY (.3); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (.9).

| 05/06/20 | Buschmann, Michael | 0.50 | 365.00 | 001 | 59061826 |

CALL WITH A. HWANG AND G. FAIL REGARDING HUDSON ENERGY REFUND (.3).  FOLLOW-UP WITH M-III REGARDING SHAW INDUSTRIES (.2).

| 05/06/20 | Litz, Dominic | 0.70 | 511.00 | 001 | 59048894 |

CALL WITH UCC AND CLAIMS REP RE: WORLD IMPORT ISSUE.

| 05/06/20 | Peene, Travis J. | 0.80 | 200.00 | 001 | 59059672 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF ADJOURNMENT OF HEARINGS ON (I) CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM AND (II) THE DEBTORS' MOTION TO ALLOW ADMINISTRATIVE CLAIMS. | | | | |
| 05/07/20 | Fail, Garrett | 0.50 | 700.00 | 001 | 59056466 |
| | EMAILS WITH WEIL TEAM AND M-III AND PREFERENCE FIRMS RE CLAIMS RECONCILIATION AND OMNIBUS OBJECTIONS AND RELATED ORDERS. | | | | |
| 05/07/20 | Irani, Neeckaun | 1.30 | 949.00 | 001 | 59069180 |
| | RESPOND TO CLAIMANT QUESTIONS RE OMNIBUS OBJECTIONS. | | | | |
| 05/07/20 | DiDonato, Philip | 1.90 | 1,387.00 | 001 | 59056883 |
| | PREPARE FOR CALL WITH RICHLINE TO DISCUSS TREATMENT OF ADMIN CLAIM (1.0); CALL WITH COUNSEL TO RICHLINE RE ADMIN CLAIM (0.6); CATCH UP CALL WITH M-II RE SAME (0.3). | | | | |
| 05/07/20 | Sanford, Broden N. | 3.80 | 2,774.00 | 001 | 59068276 |
| | DRAFT, REVISE, AND FILE CERTIFICATE OF NO OBJECTION RE DEBTORS' SIXTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM. | | | | |
| 05/07/20 | Podzius, Bryan R. | 0.20 | 196.00 | 001 | 59061930 |
| | CALL WITH J. MILLER RE: ADMIN CLAIMS. | | | | |
| 05/07/20 | Hwang, Angeline Joong-Hui | 1.60 | 1,352.00 | 001 | 59110969 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 05/07/20 | Buschmann, Michael | 1.30 | 949.00 | 001 | 59112187 |
| | FOLLOW-UP WITH COMPANY TO REQUEST INFORMATION RELATING TO MOTION TO VALUE (.4). REVIEW MATERIALS RECEIVED (.4). COORDINATE WITH PARALEGALS ON REVISIONS TO AGENDA FOR 5/14 HEARING RELATING TO ADMIN CLAIMS MOTIONS (.3). RESPOND TO CLAIMANT'S CALL RELATING TO REJECTED LEASE AND FOLLOW-UP WITH P. DIDONATO TO RESOLVE (.2). | | | | |
| 05/07/20 | Stauble, Christopher A. | 0.80 | 336.00 | 001 | 59124511 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' SIXTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION). | | | | |
| 05/08/20 | Fail, Garrett | 0.70 | 980.00 | 001 | 59067826 |
| | CALL WITH M-III AND WEIL CLAIMS TEAM (.5) AND EMAILS (.2) BOTH RE RECONCILIATION AND NEXT DISTRIBUTION. | | | | |
| 05/08/20 | Irani, Neeckaun | 1.60 | 1,168.00 | 001 | 59069137 |
| | CONFERENCE ADMIN EXPENSE TEAM (1.0); RESPOND TO CLAIMANT QUESTIONS (0.6). | | | | |
| 05/08/20 | DiDonato, Philip | 1.80 | 1,314.00 | 001 | 59073979 |
| | REVIEW CONFIRMATION ORDER RE GOODYEAR CLAIM OF WAIVED PREFERENCE (0.5); REVIEW CORRESPONDENCE FROM ENTECH RE ADMIN CLAIM (0.6); CALL WITH MIII TO DISCUSS ADMIN CONSENT PROGRAM (.7). | | | | |
| 05/08/20 | Sanford, Broden N. | 1.30 | 949.00 | 001 | 59067998 |
| | CALL WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 05/08/20 | Podzius, Bryan R. | 1.30 | 1,274.00 | 001 | 59061933 |
| | REVIEW AND RESPOND TO EMAILS RE: CLAIMANTS (.2); PARTICIPATE ON ADMIN CALL WITH M-III (1.1). | | | | |
| 05/08/20 | Hwang, Angeline Joong-Hui | 3.00 | 2,535.00 | 001 | 59110968 |
| | PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM (.6); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (2.4). | | | | |
| 05/08/20 | Buschmann, Michael | 3.80 | 2,774.00 | 001 | 59149365 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

ATTEND ADMIN CLAIMS CONSENT PROGRAM TO COORDINATE STRATEGY WITH M-III AND WEIL
WORKING GROUP FOR RECONCILING CLAIMS (.8). REVIEW STRATEGY RELATING TO ADJOURNMENT OF
ADMINISTRATIVE CLAIMS MOTION CONTAINING A REQUEST TO VALUE AND SEND PROPOSED PATH
FORWARD TO J. MARCUS (.2). REVIEW INQUIRIES RECEIVED BY ADMINISTRATIVE CLAIMANTS AND
PREPARE RESPONSES TO UPDATE CLAIMANTS ON STATUS OF ADMIN CLAIMS CONSENT PROGRAM (.1);
ATTEND TO ADMIN CLAIMS CONSENT PROGRAM TO COORDINATE STRATEGY WITH M-III AND WEIL
WORKING GROUP FOR RECONCILING CLAIMS (.6); RESEARCH ISSUE OF LAW RELATING TO MECHANICS
LIEN IN RESPONSE TO ADMIN CLAIMS PROGRAM CLAIMANT (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/08/20 | Litz, Dominic | 0.30 | 219.00 | 001 | 59060176 |

CALL WITH M-III RE: 18TH OMNIBUS OBJECTION.

| 05/08/20 | Stauble, Christopher A. | 0.70 | 294.00 | 001 | 59124385 |

PREPARE PROPOSED ORDER GRANTING DEBTORS' SIXTEENTH OMNIBUS OBJECTION TO CLAIMS
(RECLASSIFICATION AS GENERAL UNSECURED CLAIMS) [ECF NO. 7542] FOR CHAMBERS AND SUBMIT
FOR APPROVAL.

| 05/09/20 | Buschmann, Michael | 1.10 | 803.00 | 001 | 59061856 |

DRAFT REPLY TO SHAW INDUSTRIES RESPONSE TO FIRST OMNIBUS OBJECTION (1.1).

| 05/10/20 | Buschmann, Michael | 1.90 | 1,387.00 | 001 | 59112300 |

DRAFT SHAW INDUSTRIES OMNIBUS CLAIMS OBJECTION (1.3). REVIEW CLAIMS REGISTER AND ISSUES
WITH OUTSTANDING BALLOTS, AND SEND SUMMARY OF ISSUE TO G. FAIL (.5). FOLLOW-UP WITH B.
SANFORD REGARDING ISSUES ON OMNIBUS OBJECTIONS (.1).

| 05/11/20 | Irani, Neeckaun | 0.80 | 584.00 | 001 | 59108951 |

RESPONSE TO CLAIMANT'S INQUIRIES RE OMNIBUS OBJECTIONS.

| 05/11/20 | DiDonato, Philip | 1.30 | 949.00 | 001 | 59074143 |

DRAFT RESPONSE LETTER TO RECLAMATION CLAIMANTS.

| 05/11/20 | Podzius, Bryan R. | 0.30 | 294.00 | 001 | 59251184 |

CALL WITH M. BUSCHMANN RE: CLAIMS.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/11/20 | Hwang, Angeline Joong-Hui | 1.00 | 845.00 | 001 | 59111003 |

REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS.

| 05/11/20 | Buschmann, Michael | 0.30 | 219.00 | 001 | 59156212 |

COORDINATE WITH PRIMECLERK TO RECONCILE CLAIMS REGISTER WITH RECENTLY GRANTED 9019 MOTION (.3).

| 05/11/20 | Buschmann, Michael | 1.40 | 1,022.00 | 001 | 59156406 |

FOLLOW UP WITH SHAW INDUSTRIES RELATING TO PROPOSED SETTLEMENT AND RELATED RESOLUTION OF THEIR ADMINISTRATIVE CLAIM (.1). REVIEW CRITICAL VENDOR DEMAND FOR PAYMENT RECEIVED AND DISCUSS RESOLUTION WITH B. PODZIUS (1.1). REVIEW ISSUE OF SERVICE FOR MOTION TO ALLOW AT REQUEST OF M-III AND COORDINATE WITH PARALEGALS FOR RESOLUTION (.2).

| 05/11/20 | Litz, Dominic | 0.30 | 219.00 | 001 | 59073307 |

REVIEW VENDORS INVOICES FOR ALLEGED 503(B)(9) CLAIM AND RESPOND TO COUNSEL RE: SAME.

| 05/11/20 | Stauble, Christopher A. | 0.40 | 168.00 | 001 | 59127677 |

REVIEW AND SERVE ENTERED ORDER (I) ALLOWING ADMINISTRATIVE CLAIMS, AND (II) GRANTING RELATED RELIEF [ECF NO. 7888] FOR A. HWANG.

| 05/11/20 | Peene, Travis J. | 0.40 | 100.00 | 001 | 59087502 |

ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED SUPPLEMENTAL ORDER GRANTING DEBTORS' SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS) [ECF NO. 7893] TO CHAMBERS FOR REVIEW/APPROVAL.

| 05/12/20 | Fail, Garrett | 1.70 | 2,380.00 | 001 | 59087995 |

CONFERS WITH A. HWANG RE ADMIN CLAIMS OBJECTIONS AND RESPONSES. (.2) EMAILS RE NORCELL (.2) EMAILS RE PENDING OBJECTIONS AND RESPONSES WITH CREDITORS AND WEIL AND M-III TEAMS. (.4) CALL RE ADMIN CONSENT RECONCILIATION AND OBJCETIONS WITH M-III (.9).

| 05/12/20 | Irani, Neeckaun | 1.80 | 1,314.00 | 001 | 59108931 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE TEAM RE ADMIN CLAIMS CONSENT PROGRAM (0.9); RESPOND TO CLAIMANT INQUIRIES RE SAME (0.9). | | | | |
| 05/12/20 | DiDonato, Philip | 1.40 | 1,022.00 | 001 | 59105918 |
| | CORRESPOND WITH SECURED CLAIMANTS RE TREATMENT UNDER ADMIN CONSENT PROGRAM (.6); ADMIN CLAIMS CONSENT PROGRAM CALL (.8). | | | | |
| 05/12/20 | Sanford, Broden N. | 0.90 | 657.00 | 001 | 59085296 |
| | ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 05/12/20 | Podzius, Bryan R. | 1.00 | 980.00 | 001 | 59111565 |
| | PARTICIPATE ON CALL WITH G. FAIL AND W. MURPHY RE: ADMIN CLAIMS. | | | | |
| 05/12/20 | Hwang, Angeline Joong-Hui | 4.30 | 3,633.50 | 001 | 59111376 |
| | PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM (1); REVIEW AND RESPOND TO EMAILS RE: 15TH AND 17TH OMNIBUS OBJECTION (1.5); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (1.8). | | | | |
| 05/12/20 | Buschmann, Michael | 1.70 | 1,241.00 | 001 | 59156221 |
| | ATTEND ADMIN CLAIMS CONSENT PROGRAM CALL WITH M-III (1.0). COORDINATE WITH PRIMECLERK AND M-III TO COORDINATE CLAIMS REGISTER RECONCILIATION CALL (.4). REVIEW MATERIALS SENT BY PRIMECLERK RELATED TO CLAIMS REGISTER RECONCILIATION UP (.2). FOLLOW-UP WITH SHAW INDUSTRIES RELATING TO CLAIM SETTLEMENT PROPOSAL (.1). | | | | |
| 05/12/20 | Litz, Dominic | 2.00 | 1,460.00 | 001 | 59082126 |
| | CALL WITH B. PODZIUS RE: KG DENIM CLAIM (0.1); CALL WITH VENDOR COUNSEL RE: SETTLEMENT (0.2); MEETING WITH CLIENT RE: ADMIN CLAIMS PROGRAM (1.0); DRAFT SETTLEMENT AGREEMENT (0.7). | | | | |
| 05/12/20 | Peene, Travis J. | 0.40 | 100.00 | 001 | 59087490 |
| | ASSIST WITH PREPARATION OF THE NOTICE OF WITHDRAWAL REGARDING DEBTORS' SEVENTEENTH OMNIBUS OBJECTION TO CLAIMS (SATISFIED) SOLELY AS TO CERTAIN CLAIM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/13/20 | Fail, Garrett | 2.80 | 3,920.00 | 001 | 59088040 |

REVIEW AND COMMENT ON DECK FOR ADMIN CLAIMS MEETING WITH UCC AND ADMIN CLAIMS REP WITH RESTRUCTURING COMMITTEE. (.5) EMAILS RE CLAIMS RESPONSES AND HEARINGS AND NOTICES WITH WEIL AND M-III (.4) CALL WITH POST-EFFECTIVE DATE COMMITTEE RE CLAIMS AND DISTRIBUTION UPDATES. (1.5). REVIEW AND REVISE CERTIFICATES OF NO OBJECTION, NOAS, AND WITHDRAWALS. (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/13/20 | DiDonato, Philip | 1.10 | 803.00 | 001 | 59106323 |

REVIEW CENTURYLINK CLAIM IN PREPARATION FOR DRAFTING THIRD STIPULATION RE ADMIN CLAIM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/13/20 | Sanford, Broden N. | 6.90 | 5,037.00 | 001 | 59107142 |

DRAFT, REVISE, AND FILE CERTIFICATES OF NO OBJECTION RE DEBTORS' FIFTEENTH AND SEVENTEENTH OMNIBUS OBJECTIONS TO CLAIMS, AS WELL AS NOTICE OF ADJOURNMENT AS TO DEBTORS' SEVENTEENTH OMNIBUS OBJECTIONS TO CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/13/20 | Podzius, Bryan R. | 1.60 | 1,568.00 | 001 | 59111522 |

CALL WITH G. FAIL RE: CLAIMS PRESENTATION (.3); REVIEW EMAILS TO CLAIMANTS (.3); PARTICIPATEIN PRE-EFFECTIVE DATE MEETING (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/13/20 | Hwang, Angeline Joong-Hui | 3.60 | 3,042.00 | 001 | 59111366 |

COORDINATE WITH B. SANFORD RE: DRAFTING AND FILING OF CERTIFICATES OF NO OBJECTION AND NOTICES RE: 15TH AND 17TH OMNIBUS OBJECTIONS (2); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/13/20 | Crozier, Jennifer Melien Brooks | 1.50 | 1,515.00 | 001 | 59103865 |

REVIEW NUMEROUS CORRESPONDENCE FROM M-III CONCERNING TRANSITION-VENDOR CLAIMS AND STATUS OF CHANNELADVISOR CLAIM (.4); REVIEW AND ANALYZE TRANSITION SERVICES AGREEMENT TO CONFIRM TRANSFORM OBLIGATED TO PAY VENDORS AT RATES IN EFFECT DURING TRANSITION PERIOD (.5); DRAFT EMAIL MEMORANDUM SUMMARIZING FINDINGS, CONCLUSIONS, AND RECOMMENDATIONS (.4); DRAFT EMAIL CORRESPONDENCE TO M-III CONCERNING RECOMMENDATIONS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/13/20 | Buschmann, Michael | 1.80 | 1,314.00 | 001 | 59087975 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PREPARE SUMMARY OF ISSUES RELATING TO MINGLEDORFFS CLAIM AND SEND TO M-III FOR
RESOLUTION OF CLAIM (1.0). PREPARE AND SEND RESPONSE TO SHAW INDUSTRIES RELATING TO
SETTLEMENT OFFER AND OMNIBUS OBJECTION (.3). CALL WITH M-III AND PREFERENCE FIRMS
REGARDING SHAW INDUSTRIES CLAIMS AND NEXT STEPS (.2). REVIEW TAX CLAIMS RECONCILIATION
MAILS SENT BY M-III AND RESPOND TO ISSUES RELATED THERETO (.3).

| 05/13/20 | Stauble, Christopher A. | 2.60 | 1,092.00 | 001 | 59128511 |

ASSIST WITH PREPARATION, FILE AND SERVE (I) CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C.
§ 1746 REGARDING DEBTORS FIFTEENTH OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY) AND (II)
CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' SEVENTEENTH
OMNIBUS OBJECTION TO CLAIMS (SATISFIED) (1.2); ASSIST WITH PREPARATION, FILE AND SERVE
NOTICE OF WITHDRAWAL REGARDING DEBTORS' SEVENTEENTH OMNIBUS OBJECTION TO CLAIMS
(SATISFIED) SOLELY AS TO CERTAIN CLAIM (.7); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE
OF ADJOURNMENT OF HEARING ON DEBTORS' SEVENTEENTH OMNIBUS OBJECTION TO CLAIMS
(SATISFIED) (.7).

| 05/14/20 | Fail, Garrett | 0.50 | 700.00 | 001 | 59105088 |

CALL WITH J. MARCUS (.1) CALL WITH C. DELANO RE ADMIN CLAIMS. (.4).

| 05/14/20 | Irani, Neeckaun | 1.20 | 876.00 | 001 | 59107850 |

RESPOND TO CLAIMANT INQUIRIES REGARDING OMNIBUS OBJECTIONS.

| 05/14/20 | DiDonato, Philip | 0.30 | 219.00 | 001 | 59107171 |

CORRESPONDENCE WITH SECURED CLAIMANTS.

| 05/14/20 | Sanford, Broden N. | 1.20 | 876.00 | 001 | 59107181 |

DRAFT ORDER GRANTING DEBTORS' FIFTEENTH AND SEVENTEENTH OMNIBUS OBJECTIONS TO CLAIMS.

| 05/14/20 | Podzius, Bryan R. | 2.20 | 2,156.00 | 001 | 59111531 |

CALL WITH W. MURPHY RE: CLAIMS (.3); EMAILS TO CLAIMANTS RE: ADMIN SETTLEMENTS (.5); CALL
WITH COUNSEL TO TRANSFORM AND ADMIN CREDITORS RE: ADMIN RECONCILIATIONS (1.1); FOLLOW
UP CALL WITH W. MURPHY RE: SAME (.3).

| 05/14/20 | Hwang, Angeline Joong-Hui | 0.90 | 760.50 | 001 | 59111374 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 05/14/20 | Buschmann, Michael | 1.00 | 730.00 | 001 | 59100409 |
| | REVIEW PROPOSED RESPONSE TO TAX AUDITOR SENT BY M-III, AND RESEARCH POTENTIAL ISSUES RELATING TO AUDIT (.5). COORDINATE WITH TAX DEPARTMENT TO DETERMINE APPROPRIATE RESPONSES (.3). REVISE PROPOSED RESPONSE AND SEND TO M-III (.2). | | | | |
| 05/14/20 | Litz, Dominic | 1.20 | 876.00 | 001 | 59103992 |
| | REVIEW AND PREPARE SETTLEMENT AGREEMENT FOR VENDOR (0.6); ANALYZE PREFERENCE EXPOSURE DATA RE: VENDOR (0.3); CALL WITH VENDOR RE: SETTLEMENT (0.3). | | | | |
| 05/14/20 | Peene, Travis J. | 0.70 | 175.00 | 001 | 59109932 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' FIFTEENTH OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY LANDLORD CLAIMS) [ECF NO. 7541] TO CHAMBERS FOR REVIEW/APPROVAL (.4); ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' SEVENTEENTH OMNIBUS OBJECTION TO CLAIMS (SATISFIED LANDLORD CLAIMS) [ECF NO. 7543] TO CHAMBERS FOR REVIEW/APPROVAL (.3). | | | | |
| 05/15/20 | Fail, Garrett | 1.00 | 1,400.00 | 001 | 59115585 |
| | CALL WITH AKIN RE ADVERSARY PROCEEDING UPDATE AND NEXT DISTRIBUTION.  (.4) ANALYSIS RE SAME (.6). | | | | |
| 05/15/20 | Irani, Neeckaun | 1.30 | 949.00 | 001 | 59118084 |
| | RESPOND TO CLAIMANT INQUIRIES REGARDING OMNIBUS OBJECTIONS. | | | | |
| 05/15/20 | DiDonato, Philip | 0.20 | 146.00 | 001 | 59111675 |
| | CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION. | | | | |
| 05/15/20 | Sanford, Broden N. | 0.20 | 146.00 | 001 | 59120508 |
| | ATTEND TEAM CALL WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 05/15/20 | Podzius, Bryan R. | 1.70 | 1,666.00 | 001 | 59111515 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH W. MURPHY AND G. FAIL RE: PREFERENCES (1.0); PARTICIPATE ON CALL WITH W. MURPHY AND G. FAIL RE: CLAIMS (.3); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (.4). | | | | |
| 05/15/20 | Hwang, Angeline Joong-Hui | 0.60 | 507.00 | 001 | 59111363 |
| | PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM (.2); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS PROCESS (.4). | | | | |
| 05/15/20 | Crozier, Jennifer Melien Brooks | 2.20 | 2,222.00 | 001 | 59120581 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING PREFERENCE CLAIMS (.2); TELECONFERENCES RE: PREFERENCE CLAIMS (.6); REVIEW AND RESPOND TO CORRESPONDENCE RE: TRANSITION-VENDOR CLAIMS (.3); CALL CONCERNING TRANSITION-VENDOR CLAIMS (.4); PREPARE DRAFT EMAIL TO OPPOSING COUNSEL RE: SETTLEMENT NEGOTIATIONS AND INFORMATION REQUIRED TO PROSECUTE PREFERENCE CLAIMS (.4); REVIEW AND ANALYZE REVISED SPREADSHEET FROM PREFERENCE COUNSEL LISTING WIRE TRANSFERS ON ACCOUNT OF ANTECEDENT DEBT (.3). | | | | |
| 05/15/20 | Buschmann, Michael | 0.20 | 146.00 | 001 | 59156287 |
| | REVIEW ADMINISTRATIVE CLAIM MOTION FILED (.2). | | | | |
| 05/15/20 | Litz, Dominic | 1.40 | 1,022.00 | 001 | 59109337 |
| | MEET WITH M-III RE: ADMIN CLAIMS PROGRAM (0.4); REVIEW AND RESPOND TO VENDOR OBJECTION (0.5); CALL WITH C. KOPSKY RE: DELL MARKING (0.5). | | | | |
| 05/15/20 | Stauble, Christopher A. | 0.70 | 294.00 | 001 | 59131668 |
| | REVISE FILE AND SERVE NOTICE OF WITHDRAWAL REGARDING DEBTORS' EIGHTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (REDUCED OR RECLASSIFIED CLAIMS/BALLOTS) SOLELY AS TO CERTAIN CLAIMS. | | | | |
| 05/16/20 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 001 | 59120538 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: DRAFT EMAIL TO OPPOSING COUNSEL RE: INFORMATION NEEDED TO PROSECUTE PREFERENCE CLAIMS (.2). | | | | |
| 05/16/20 | Buschmann, Michael | 0.10 | 73.00 | 001 | 59112298 |
| | CALL FROM SEARS CLAIMANT AND RESPOND TO QUESTIONS REGARDING CLAIMS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/17/20 | Friedmann, Jared R. | 0.60 | 720.00 | 001 | 59114838 |

CALL WITH J.CROZIER RE: REQUEST FOR INFORMATION FROM TRANSFORM IN CONNECTION WITH PREFERENCE CLAIMS (0.2); EMAIL TO L.BAREFOOT RE: SAME (0.3); REVIEW RESPONSE AND EMAILS WITH TEAM RE: SAME (0.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/17/20 | Crozier, Jennifer Melien Brooks | 0.60 | 606.00 | 001 | 59120536 |

REVIEW AUTHORITY ADDRESSING DEFENSE TO PREFERENCE CLAIM (.3); CALL CONCERNING DRAFT EMAIL TO COUNSEL REGARDING INFORMATION NEEDED TO PROSECUTE PREFERENCE CLAIMS (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/18/20 | Irani, Neeckaun | 1.30 | 949.00 | 001 | 59128067 |

RESPOND TO CLAIMANTS' INQUIRES RE OMNIBUS OBJECTIONS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/18/20 | Podzius, Bryan R. | 1.10 | 1,078.00 | 001 | 59157454 |

CALL WITH C. KOPSKY RE: ADMIN CLAIMS (.1); REVIEW AND RESPOND TO CORREPONDANCE RE; ADMIN CLAIMS (1.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/18/20 | Hwang, Angeline Joong-Hui | 0.80 | 676.00 | 001 | 59167790 |

REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/18/20 | Buschmann, Michael | 1.10 | 803.00 | 001 | 59156326 |

DISCUSS SKY BILLIARD WITH G. FAIL AND REVIEW HEARING TRANSCRIPT TO NOTE RELEVANT POINTS FOR NEGOTIATION (.7). REVIEW TAX CLAIMS EMAILS RECEIVED AND UPDATE TRACKER (.1). REVIEW CLAIMANT INQUIRY REGARDING BANKRUPTCY PROOF OF CLAIM AND PERSONAL INJURY ACTION AND FOLLOW-UP FOR RELEVANT INFORMATION (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/18/20 | Litz, Dominic | 0.80 | 584.00 | 001 | 59124097 |

CORRESPOND WITH OPPOSING COUNSEL RE: CLAIMS OBJECTION.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/19/20 | Marcus, Jacqueline | 0.20 | 290.00 | 001 | 59129393 |

TELEPHONE CALL WITH M. KORYWCKI AND D. LITZ REGARDING PAYMENT INSTRUCTIONS FROM TRANSFORM (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/19/20 | Friedmann, Jared R. | 0.30 | 360.00 | 001 | 59133273 |
| | REVISE DRAFT EMAIL TO L.BAREFOOT RE: REQUEST FOR INFORMATION CONCERNING PREFERENCE ACTIONS (0.2); EMAILS WITH J.CROZIER RE: SAME (0.1). | | | | |
| 05/19/20 | Fail, Garrett | 1.30 | 1,820.00 | 001 | 59131529 |
| | CALL WITH ISTONER ATTORNEY RE 18TH OMNIBUS OBJECTION. (.2) CALL WITH M-III AND WEIL CLAIMS TEAM RE 2ND DISTRIBUTION AND RECONCILIATION. (.6).  CALL WITH M BUSCHMANN AND CREDITOR RE 2ND OMNIBUS OBJECTION. (.5). | | | | |
| 05/19/20 | Irani, Neeckaun | 1.50 | 1,095.00 | 001 | 59153642 |
| | CONFERENCE WITH M-III AND WEIL TEAM RE ADMIN EXPENSE CLAIMS (1.1); RESPOND TO CLAIMANTS QUESTIONS RE SAME (0.4). | | | | |
| 05/19/20 | DiDonato, Philip | 1.40 | 1,022.00 | 001 | 59129278 |
| | DRAFT CORRESPONDENCE TO COUNSEL TO SERVICENOW REGARDING TREATMENT OF CLAIMS AND SETTLEMENT OF SAME (.4); CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION FOR COMBINE INTERNATIONAL (0.5); CALL WITH M-III ON ADMIN CLAIMS CONSENT PROGRAM (0.5). | | | | |
| 05/19/20 | Sanford, Broden N. | 0.80 | 584.00 | 001 | 59143925 |
| | CALL WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 05/19/20 | Podzius, Bryan R. | 1.20 | 1,176.00 | 001 | 59157465 |
| | PARTICIPATE ON CALL ON ADAMINISTRATIVE CLAIMS AND EMAILS TO CLAIMANTS. | | | | |
| 05/19/20 | Hwang, Angeline Joong-Hui | 2.20 | 1,859.00 | 001 | 59167778 |
| | PARTICIPATE ON CALL WITH M-III AND PRIME CLERK RE: CLAIMS REGISTER (.7); PARTICIPATE ON M-III CALL RE: ADMIN CONSENT PROGRAM (.4); REVIEW AND RESPOND TO EMAILS RE: RECONCIILATION OF ADMIN CLAIMS (1.1). | | | | |
| 05/19/20 | Buschmann, Michael | 2.80 | 2,044.00 | 001 | 59158306 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR AND CONFERENCE CALL BETWEEN WEIL, M-III, AND PRIMECLERK REGARDING CLAIMS REGISTER TO REFLECT RECONCILIATIONS IN ADMIN CLAIMS CONSENT PROGRAM, INCLUDING PRE-MEETING AGENDA ITEMS TO M-III AND FOLLOW-UP DISCUSSIONS WITH M-III (1.8). ATTEND SETTLEMENT CALL WITH G. FAIL RELATING TO SECOND OMNIBUS CLAIMS OBJECTION (.5). RESPOND TO INQUIRY FROM PROSPECTIVE PERSONAL INJURY CLAIMANT AND FOLLOW-UP INTERNALLY WITH P. DIDONATO TO COORDINATE RESPONES (.5). | | | | |
| 05/19/20 | Litz, Dominic | 0.60 | 438.00 | 001 | 59131696 |
| | CALL WITH M-III RE: ADMIN CLAIMS. | | | | |
| 05/20/20 | Friedmann, Jared R. | 0.70 | 840.00 | 001 | 59141621 |
| | EMAIL L. BAREFOOT RE: REQUESTS FOR INFORMATION CONCERNING PREFERENCE CLAIMS (0.1); REVIEW L. BAREFOOT EMAIL RE: INSURANCE CLAIMS (0.3); CALL WITH J. CROZIER RE: SAME (0.2); EMAILS WITH M-III AND TEAM RE: SAME AND NEXT STEPS (0.1). | | | | |
| 05/20/20 | Fail, Garrett | 1.30 | 1,820.00 | 001 | 59161393 |
| | EMAILS WITH WEIL AND M-III TEAMS RE CLAIMS RECONCILAITION AND DISTRIBUTION ISSUES. (.3) CALL WITH PRIME CLERK AND M-III RE DISTRIBUTION NOTICES AND RECONCILIATION.  (1). | | | | |
| 05/20/20 | Irani, Neeckaun | 0.80 | 584.00 | 001 | 59153658 |
| | CALL WITH M-III AND PRIME CLERK TEAM RE ADMIN CLAIM CONSENT PROGRAM. | | | | |
| 05/20/20 | DiDonato, Philip | 0.50 | 365.00 | 001 | 59141803 |
| | CALL WITH M-III AND PRIME CLERK TO DISCUSS UPDATING CLAIMS REGISTER. | | | | |
| 05/20/20 | Sanford, Broden N. | 5.70 | 4,161.00 | 001 | 59143898 |
| | CALL WITH M-III AND PRIME CLERK TO DISCUSS NOTICES AND SCHEDULES FOR SECOND DISTRIBUTION TO CLAIMANTS BY DEBTORS (1); REVIEW AND ASSESS RESPONSE BY KOOLATRON INC. TO DEBTORS' 13TH OMNIBUS OBJECTION (3.1). REVIEW AND DISCUSS DRAFT NOTICES FOR DEBTORS' SECOND DISTRIBUTION WITH M. BUSCHMAN (1.6). | | | | |
| 05/20/20 | Podzius, Bryan R. | 1.00 | 980.00 | 001 | 59157464 |
| | SEARS CALL ON CLAIMS AND DISTRIBUTION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/20/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 001 | 59167777 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 05/20/20 | Buschmann, Michael | 2.00 | 1,460.00 | 001 | 59158302 |
| | REVIEW SECOND DISTRIBUTION SCHEDULES AND FOLLOW-UP WITH M-III REGARDING APPROPRIATE EDITS (.5). DISCUSS SECOND DISTRIBUTION NOTICE WITH B. SANFORD (.6). FOLLOW-UP WITH SEARS CLAIMANT INQUIRY REGARDING MOTION TO ALLOW (.4). REVIEW CLAIMS ON 13TH OMNIBUS OBJECTION TO DETERMINE APPROPRIATE RESPONSE (.5). | | | | |
| 05/20/20 | Litz, Dominic | 0.80 | 584.00 | 001 | 59141784 |
| | CALL WITH M-III AND PRIMECLERK RE: ADMIN CLAIMS/CLAIMS REGISTER. | | | | |
| 05/21/20 | Friedmann, Jared R. | 1.50 | 1,800.00 | 001 | 59148966 |
| | FURTHER ANALYZE CLEALY LETTER RE: PROPERTY CLAIMS (0.5); CALL WITH M-III TEAM, J.CROZIER AND J.MARCUS RE: SAME (0.7); REVIEW CLEARY EMAIL RE: INFORMATION REQUESTED IN CONNECTION WITH PREFERENCE ACTIONS (0.2); EMAILS WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1). | | | | |
| 05/21/20 | Fail, Garrett | 1.20 | 1,680.00 | 001 | 59161181 |
| | CONFER WITH B. PODZIUS RE WORLD IMPORT INCLUDING WANDER AND OTHERS. (.2) CALLS WITH MOFO RE ICON AND WITH B. PODZIUS RE SAME.  (.9) EMAILS RE SAME (.1). | | | | |
| 05/21/20 | DiDonato, Philip | 0.50 | 365.00 | 001 | 59150370 |
| | CORRESPONDENCE WITH NON-OPT OUT CLAIMANTS RE ADMIN CLAIMS. | | | | |
| 05/21/20 | Podzius, Bryan R. | 2.00 | 1,960.00 | 001 | 59157426 |
| | CALLS RE: IMPORT VENDORS (.5); CALL WITH W. MURPHY RE: SAME (.5); EMAILS RE: IMPORT VENDORS (1.0). | | | | |
| 05/21/20 | Hwang, Angeline Joong-Hui | 0.80 | 676.00 | 001 | 59167775 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION RE: ADMIN CLAIMS. | | | | |
| 05/21/20 | Buschmann, Michael | 0.10 | 73.00 | 001 | 59158313 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RECONCILIATION OF AMI/VIR AND PROVIDE CONFIRMATION REGARDING EFFECT OF SECOND OMNIBUS OBJECTION ON THEIR ADMINSITRATIVE CLAIM (.1). | | | | |
| 05/22/20 | Fail, Garrett | 0.30 | 420.00 | 001 | 59161148 |
| | CALL WITH A. HWANG AND NEGOTIATE NORCELL SETTLEMENT (.2) EMAILS RE CLAIMS RECONCILIATIONS AND DISTRIBUTION ISSUES (.1). | | | | |
| 05/22/20 | Irani, Neeckaun | 0.50 | 365.00 | 001 | 59167132 |
| | CALL WITH ADMIN CONSENT PROGRAM TEAM. | | | | |
| 05/22/20 | DiDonato, Philip | 0.50 | 365.00 | 001 | 59158848 |
| | CALL WITH M-III RE ADMIN CONSENT PROGRAM. | | | | |
| 05/22/20 | Sanford, Broden N. | 4.30 | 3,139.00 | 001 | 59168084 |
| | ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.4); DRAFT DEBTOR'S NOTICE REGARDING SECOND DISTRIBUTION UNDER ADMIN CONSENT PROGRAM, AND REVIEW DRAFT EXHIBITS (3.9). | | | | |
| 05/22/20 | Podzius, Bryan R. | 0.80 | 784.00 | 001 | 59157482 |
| | PARTICIPATE ON ADMIN CLAIMS CALL. | | | | |
| 05/22/20 | Hwang, Angeline Joong-Hui | 1.20 | 1,014.00 | 001 | 59167848 |
| | PARTICIPATE ON M-III CALL RE: ADMIN CONSENT PROGRAM (.5); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (.7). | | | | |
| 05/22/20 | Buschmann, Michael | 1.30 | 949.00 | 001 | 59158333 |
| | ATTEND ADMIN CLAIMS CONSENT PROGRAM CONFERENCE CALL WITH M-III TO DISCUSS ISSUES RELATING TO PROGRAM (.6). REVIEW KOOLATRON CLAIM WITH B. SANFORD AND PREPARE OUTSTANDING DILIGENCE ISSUES FOR REVIEW BY M-III (.7). | | | | |
| 05/22/20 | Litz, Dominic | 0.50 | 365.00 | 001 | 59154943 |
| | CALL WITH M-III RE: ADMIN CLAIMS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/25/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 001 | 59167785 |
| | REVIEW AND COMMENT ON NOTICE OF SECOND DISTRIBUTION. | | | | |
| 05/25/20 | Buschmann, Michael | 2.70 | 1,971.00 | 001 | 59161751 |
| | REVISE SECOND DISTRIBUTION NOTICE. | | | | |
| 05/26/20 | Friedmann, Jared R. | 0.70 | 840.00 | 001 | 59174474 |
| | REVIEW AND ANALYZE MEMO REGARDING DEBTOR PROPERTIES LITIGATION AND INSURANCE CLAIM BUCKETS (0.5); EMAIL J. CROZIER RE: SAME AND NEXT STEPS (0.1); EMAILS WITH J. CROZIER RE: VARIOUS APA DISPUTES AND NEXT STEPS (0.1). | | | | |
| 05/26/20 | Fail, Garrett | 1.20 | 1,680.00 | 001 | 59172347 |
| | CALL WITH WEIL AND M-III TEAMS RE CLAIMS RECONCILIATION AND 2ND DISTRIBUTION. (1) CALL WITH J. MARCUS RE SIMILAR ISSUES (.2). | | | | |
| 05/26/20 | Irani, Neeckaun | 1.70 | 1,241.00 | 001 | 59182569 |
| | RESPOND TO CLAIMANT INQUIRIES REGARDING OMNIBUS OBJECTIONS (0.4); CALL RE: ADMIN CONSENT PROGRAM TEAM RE STRATEGY AND OUTSTANDING TASKS (1.3). | | | | |
| 05/26/20 | DiDonato, Philip | 1.80 | 1,314.00 | 001 | 59196822 |
| | REVIEW EXHIBITS TO 19TH OMNIBUS OBJECTION AND DRAFT SAME (.8); CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (1.0). | | | | |
| 05/26/20 | Sanford, Broden N. | 2.50 | 1,825.00 | 001 | 59203748 |
| | CALL WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.6); REVIEW CLAIMS AND EXHIBITS IN PREPARATION FOR DEBTORS' SECOND DISTRIBUTION (1.9). | | | | |
| 05/26/20 | Podzius, Bryan R. | 1.70 | 1,666.00 | 001 | 59197364 |
| | REVIEW AND REVISE DISTRIBUTION NOTICE (.9); PARTICIPATE ON CLAIMS CALL WITH W. MUROHY AND ADMIN CLAIMS TEAM (.8). | | | | |
| 05/26/20 | Hwang, Angeline Joong-Hui | 3.90 | 3,295.50 | 001 | 59210241 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM (1.2); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (2.7). | | | | |
| 05/26/20 | Crozier, Jennifer Melien Brooks | 4.70 | 4,747.00 | 001 | 59174639 |
| | DRAFT COMPREHENSIVE MEMORANDUM CONCERNING OWNERSHIP OF LITIGATION AND/OR INSURANCE CLAIMS UNDER THE ASSET PURCHASE AGREEMENT (INCLUDING TARGETED REVIEW OF RELEVANT APA PROVISIONS) (4.0); DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING MEMORANDUM AND OTHER OUTSTANDING APA-RELATED DISPUTES (.4); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING EMA/FRIGIDAIRE DISPUTE (.3). | | | | |
| 05/26/20 | Buschmann, Michael | 4.00 | 2,920.00 | 001 | 59171495 |
| | ATTEND ADMIN CLAIMS CONSENT PROGRAM CALL WITH M-III (1.2). REVIEW AND REVISE NOTICE REGARDING SECOND DISTRIBUTION AND SEND TO G. FAIL AND M-III FOR REVIEW (.8). REVIEW SCHEDULES RECEIVED BY M-III RE: SECOND DISTRIBUTION TO CONFIRM AMOUNTS AND CLAIMANTS LISTED (2.0). | | | | |
| 05/26/20 | Buschmann, Michael | 0.10 | 73.00 | 001 | 59171550 |
| | REVIEW WASTE FEE INVOICES DELIVERED BY TRANSFORM AND FOR POTENTIAL ESTATE LIABILITY. | | | | |
| 05/26/20 | Litz, Dominic | 0.50 | 365.00 | 001 | 59171001 |
| | REVIEW AND RECONCILE NOTICE AND SCHEDULES. | | | | |
| 05/26/20 | Peene, Travis J. | 1.60 | 400.00 | 001 | 59176526 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED SUPPLEMENTAL ORDER GRANTING DEBTORS' SEVENTEENTH OMNIBUS OBJECTION TO CLAIMS (SATISFIED LANDLORD CLAIMS) TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 05/27/20 | Singh, Sunny | 0.70 | 910.00 | 001 | 59180976 |
| | CALL WITH A. HWANG AND G. FAIL RE CARL IRELAND CLAIM. | | | | |
| 05/27/20 | Friedmann, Jared R. | 1.30 | 1,560.00 | 001 | 59181167 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J.CROZIER RE: OUTSTANDING APA-RELATED DISPUTES AND NEXT STEPS (0.5); DRAFT EMAIL RE: TRANSITION VENDOR CLAIMS (0.1); CALL WITH W.MURPHY AND J.CROZIER RE: EMA/FRIGIDAIRE RELEASE REQUEST AND NEXT STEPS (0.5); REVIEW EMAILS FROM J.CROZIER AND H.GUTHRIE RE: DEBTOR PROPERTIES AND RELATED INSURANCE PROCEEDS (0.2). | | | | |
| 05/27/20 | Fail, Garrett | 0.70 | 980.00 | 001 | 59197022 |
| | EMAILS RE CLAIMS RECONCILIATION AND ADMIN DISTRIUTION WITH M-III (.2) CALL WITH S. SINGH AND A. HWANG RE SECOND DISTRIBUTION. (.5). | | | | |
| 05/27/20 | Irani, Neeckaun | 4.00 | 2,920.00 | 001 | 59182596 |
| | ANALYZE DISTRIBUTION NOTICES (1.6); DRAFT CERTIFICATE OF NO OBJECTION FOR EIGHTEENTH OMNIBUS OBJECTION (1.2); DRAFT NOTICE OF WITHDRAWAL FOR EIGHTEENTH OMNIBUS OBJECTION (0.3); RESPOND TO CLAIMANTS' INQUIRIES REGARDING OMNIBUS OBJECTIONS (0.9). | | | | |
| 05/27/20 | DiDonato, Philip | 2.40 | 1,752.00 | 001 | 59196892 |
| | REVIEW NOTICE OF SECOND DISTRIBUTION ALLOWED CLAIM AMOUNTS. | | | | |
| 05/27/20 | Sanford, Broden N. | 1.80 | 1,314.00 | 001 | 59203632 |
| | REVIEW CLAIMS AND EXHIBITS IN PREPARATION FOR DEBTORS' SECOND DISTRIBUTION. | | | | |
| 05/27/20 | Podzius, Bryan R. | 2.40 | 2,352.00 | 001 | 59197298 |
| | REVIEW AND REVISE NOTICE OF DISTRIBUTION (.7); EMAILS TO ADMIN CREDITORS (.5); REVIEW DISTRIBUTIONS (1.2). | | | | |
| 05/27/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 001 | 59210226 |
| | PARTICIPATE ON CALL WITH S. SINGH AND G. FAIL RE: RELATOR CARL IRELAND'S INFORMATION REQUEST RE: SECURED CLAIM. | | | | |
| 05/27/20 | Hwang, Angeline Joong-Hui | 1.10 | 929.50 | 001 | 59210231 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 05/27/20 | Buschmann, Michael | 5.80 | 4,234.00 | 001 | 59205711 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT PROPOSED SETTLEMENT AND SEND TO B. MURPHY AND M-III FOR APPROVAL, AND COORDINATE WITH G. FAIL AND OPPOSING COUNSEL TO SET UP SETTLEMENT CALL (.4). REVIEW TAX CLAIM EMAILS SENT BY M-III AND FOLLOW-UP WITH APPROPRIATE PARTIES AT WEIL FOR REVIEW (.4). COORDINATE WITH N. IRANI AND B. PODZIUS TO GET 18TH OMNIBUS OBJECTION CERTIFICATE OF NO OBJECTION FILED (.1). REVIEW NOTICE OF SECOND DISTRIBUTION SCHEDULES DELIVERED BY M-III FOR REVIEW (3.9) FOLLOW-UP WITH M-III REGARDING CERTAIN DISPUTED CLAIMS (1.0). | | | | |
| 05/27/20 | Litz, Dominic | 2.80 | 2,044.00 | 001 | 59179129 |
| | REVIEW AND RECONCILE NOTICE AND SCHEDULES. | | | | |
| 05/27/20 | Peene, Travis J. | 0.60 | 150.00 | 001 | 59203710 |
| | ASSIST WITH PREPARATION OF THE NOTICE OF WITHDRAWAL REGARDING DEBTORS EIGHTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (REDUCED OR RECLASSIFIED CLAIMS/BALLOTS) SOLELY AS TO CERTAIN CLAIM. | | | | |
| 05/28/20 | Singh, Sunny | 1.00 | 1,300.00 | 001 | 59189903 |
| | CALL WITH MIII RE: ADMIN CLAIM DISTRIBUTIONS AND CARL IRELAND CLAIM (1.0);. | | | | |
| 05/28/20 | Friedmann, Jared R. | 1.80 | 2,160.00 | 001 | 59191220 |
| | CALL WITH J.CROZIER RE: VENDOR CLAIM ISSUE WITH ORACLE (0.4); REVIEW SETTLEMENT STIPULATION (0.2); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.2); EMAILS WITH TEAM RE: SAME (0.2); CALL WITH N.MUNZ, H.GUTHRIE, J.MARCUS, AND J.CROZIER RE: LITIGATION AND INSURANCE CLAIMS (0.6); REVIEW AND REVISE DRAFT EMAIL TO CLEARY RE: SAME (0.2). | | | | |
| 05/28/20 | Fail, Garrett | 1.70 | 2,380.00 | 001 | 59197036 |
| | ANALYSIS RE (.3) AND CALL WITH S. SINGH, A. HWANG, B. PODZIUS, B. GRIFFITH, AND W. MURPHY RE 2ND DISTRIBUTION.  (.9) CALL WITH A MURPHY AND B PODZIUS (PARTIAL) RE WORLD IMPORTS (.5). | | | | |
| 05/28/20 | Munz, Naomi | 1.30 | 1,430.00 | 001 | 59184709 |
| | CALL WITH LITIGATORS RE: TRANSFORM CLAIMS FOR INSURANCE PROCEEDS (0.7); EMAILS RE: CORPORATE INFORMATION FOR SEARS SUBSIDIARIES (0.6). | | | | |
| 05/28/20 | Guthrie, Hayden | 0.70 | 735.00 | 001 | 59184808 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENDANCE ON CALL WITH BFR AND LITIGATION TEAMS REGARDING ACQUIRED CLAMS (0.7). | | | | |
| 05/28/20 | Irani, Neeckaun | 1.60 | 1,168.00 | 001 | 59198182 |
| | REVISE NOTICE OF WITHDRAWAL AND NOTICE CERTIFICATE OF NO OBJECTION FOR EIGHTEENTH OMNIBUS (1.3); ANALYZE CASE CORRESPONDENCE RE ADMIN CONSENT PROGRAM (0.3). | | | | |
| 05/28/20 | DiDonato, Philip | 2.70 | 1,971.00 | 001 | 59196886 |
| | CORRESPONDENCE WITH SECURED CLAIMANTS (0.4); REVIEW SALE ORDER RE TREATMENT OF CONSIGNMENT VENDORS (2.3). | | | | |
| 05/28/20 | Podzius, Bryan R. | 3.30 | 3,234.00 | 001 | 59197312 |
| | CALL RE: CARL IRELAND DOCUMENT REQUEST (1.0): CALL WITH W. MURPHY RE: IMPORT PREFERNCE (.6); REVIEW AND REVISE CERTIFICATE OF NO OBJECTION AND NOTICE OF WITHDRAWALS (.8); CALL WITH VENDORS RE: ADMIN CLAIMS (.5); EMAILS TO G. FAIL RE: VENDOR CLAIMS (.4). | | | | |
| 05/28/20 | Hwang, Angeline Joong-Hui | 1.90 | 1,605.50 | 001 | 59210358 |
| | PARTICIPATE ON CALL WITH W. MURPHY, B. GRIFFITH, S. SINGH, G. FAIL, AND B. PODZIUS RE: STATUS OF CONSENT PROGRAM AND POTENTIAL DISTRIBUTION (1); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (.9). | | | | |
| 05/28/20 | Crozier, Jennifer Melien Brooks | 4.50 | 4,545.00 | 001 | 59200551 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM CLEARY CONCERNING TRANSITION-VENDOR CLAIMS (.4); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DEBTOR STIPULATION WITH ORACLE (IN CONNECTION WITH ASSESSMENT OF TRANSITION-VENDOR CLAIMS) (.3); PERFORM REVIEW DEBTOR STIPULATION WITH ORACLE (.5); REVIEW AND RESPOND TO CORRESPONDENCE FROM KELLERMEYER COUNSEL CONCERNING TRANSITION-VENDOR CLAIM (AND DRAFT RELATED INTERNAL CORRESPONDENCE AND CORRESPONDENCE TO CLEARY) (.5); REVIEW AND RESPOND TO C. GOOD (M-III) CONCERNING ANALYSIS OF FILES SENT BY TRANSFORM IN CONNECTION WITH TREASURY-WIRES DISPUTE (.3); CALL WITH M&A TEAM CONCERNING TRANSFORM'S ARGUMENTS CONCERNING ITS CLAIM TO INSURANCE AND LITIGATION PROCEEDS RELATED TO REJECTED OPERATING LEASES (.7); PLAN AND PREPARE FOR CALL WITH M&A TEAM (.3); PREPARE EMAIL TO CLEARY/TRANSFORM CONCERNING ALLOCATION OF INSURANCE AND LITIGATION PROCEEDS BETWEEN AND AMONG TRANSFORM AND DEBTORS (INCLUDING TARGETED REVIEW OF RELEVANT APA PROVISIONS) (1.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/28/20 | Buschmann, Michael | 1.90 | 1,387.00 | 001 | 59206465 |

SETTLEMENT CALL WITH OPPOSING COUNSEL TO DISCUSS PROPOSED SETTLEMENT OF CLAIM (.3). FOLLOW-UP WITH CLAIMANT INQUIRING ABOUT INSURANCE PROCEEDS, SENDING SUMMARY OF FINDINGS FOR REVIEW (.6). COORDINATE WITH M-III TO FIGURE OUT PROPOSED RESOLUTION TO THIRTEENTH OMNIBUS CLAIM (.1). DRAFT NOTICE OF WITHDRAWAL WITH RESPECT TO THIRTEENTH OMNIBUS CLAIMANT AND SEND TO G. FAIL AND B. PODZIUS FOR REVIEW (.6). REVIEW TAX CLAIM AND PROPOSED SETTLEMENT THEREOF SENT BY M-III AND FOLLOW-UP WITH APPROPRIATE PARTIES AT M-III AND WEIL FOR RESOLUTION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/28/20 | Litz, Dominic | 0.70 | 511.00 | 001 | 59187811 |

CALL WITH M-III AND ASK RE: XIAMEN (0.5); CALL WITH K G DENIM (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/28/20 | Stauble, Christopher A. | 1.20 | 504.00 | 001 | 59319221 |

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF WITHDRAWAL REGARDING DEBTORS' EIGHTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (REDUCED OR RECLASSIFIED CLAIMS/BALLOTS) SOLELY WITH RESPECT TO THE CLAIMS AND BALLOT (.6); ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' EIGHTEENTH OMNIBUS OBJECTION TO BALLOTS (REDUCED OR RECLASSIFIED CLAIMS/BALLOTS) (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/29/20 | Fail, Garrett | 0.80 | 1,120.00 | 001 | 59197010 |

CALL WITH GROUPBY ATTORNEY RE 18TH OMNIBUS OBJECTION. (.1) EMAILS WITH M-III, PREFERENCE FIRMS, AND AKIN (.2) CALL WITH S. BRAUNER RE 2ND DISTRIBUTION (.3) EMAILS RE CLAIMS SETTLEMENTS AND OBJECTIONS WITH WEIL TEAM AND M-III AND PREFERENCE FIRMS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/29/20 | Irani, Neeckaun | 0.40 | 292.00 | 001 | 59197966 |

CONFERENCE WITH ADMIN CONSENT TEAM (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/29/20 | DiDonato, Philip | 5.00 | 3,650.00 | 001 | 59196802 |

CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION UNDER ADMIN CONSENT PROGRAM (1.0); CALL WITH T. KIM RE COMBINE CLAIMS (0.4); CONDUCT RESERACH RE: TREATMENT OF ADMIN CLAIM AND SECURED CLAIMS IN SDNY (2.2); DRAFT 19TH AND 20TH OMNIBUS OBJECTIONS (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/29/20 | Sanford, Broden N. | 0.50 | 365.00 | 001 | 59203827 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 05/29/20 | Podzius, Bryan R. | 1.80 | 1,764.00 | 001 | 59197330 |
| | CALL RE: ICON HEALTH (.6); CALL WITH W. MURPHY RE: ADMIN CLAIMS (1.0); EMAILS RE: IMPORT VENDOR CLAIMS (.2); CALLS WITH W. MURPHY RE: ADMIN CLAIMS. | | | | |
| 05/29/20 | Hwang, Angeline Joong-Hui | 2.40 | 2,028.00 | 001 | 59210359 |
| | PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM (.5); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (1.9). | | | | |
| 05/29/20 | Crozier, Jennifer Melien Brooks | 0.80 | 808.00 | 001 | 59202211 |
| | REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO EMAIL CORRESPONDENCE TO TRANSFORM CONCERNING LITIGATION AND INSURANCE CLAIMS (.3); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DEBTOR STIPULATION WITH ORACLE RELATED TO ORACLE TRANSITION-VENDOR CLAIM (.3); DRAFT CORRESPONDENCE TO KELLERMEYER COUNSEL AND TO TRANSFORM CONCERNING KELLERMEYER TRANSITION-VENDOR CLAIM (.2). | | | | |
| 05/29/20 | Buschmann, Michael | 2.10 | 1,533.00 | 001 | 59207155 |
| | REVISE NOTICE OF WITHDRAWAL FOR THIRTEENTH OMNIBUS IN ACCORDANCE WITH B. PODZIUS FEEDBACK AND SEND TO G. FAIL FOR REVIEW (.4); REVIEW M-III RESPONSE TO TAX CLAIM PROPOSED SETTLEMENT AND RESPOND WITH FOLLOW-UP NEEDED PRIOR TO RESOLUTION (.2); FOLLOW-UP WITH M-III REGARDING SETTLEMENT OFFER AND SECURE CONFIRMATION OF APPROVAL (.4); DISCUSS FORM OF SETTLEMENT WITH G. FAIL (.1); ATTEND ADMIN CLAIMS CONSENT PROGRAM CALL (1.0). | | | | |
| 05/29/20 | Buschmann, Michael | 1.40 | 1,022.00 | 001 | 59207349 |
| | SCHEDULE AND ATTEND CALL WITH INTEX COUNSEL REGARDING TEAM WORLDWIDE LITIGATION (.7). FOLLOW-UP INTERNALLY AND WITH M-III REGARDING INFORMATIONAL ASKS FROM INTEX COUNSEL TO DISCUSS APPROPRIATE DOCUMENTATION TO DELIVER, AND WHETHER CERTAIN PROVISIONS OF THE APA WOULD COVER SUCH A REQUEST (.7). | | | | |
| 05/29/20 | Litz, Dominic | 2.70 | 1,971.00 | 001 | 59196798 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M-III AND ASK RE: ICON HEALTH (0.6); CALL WITH M-III RE: ADMIN CLAIMS (0.9); CALL WITH COUNSEL TO XIAMEN (1.0); CORRESPOND WITH COUNSEL RE: SETTLEMENT (0.2). | | | | |
| 05/29/20 | Peene, Travis J. | 0.40 | 100.00 | 001 | 59204062 |
| | ASSIST WITH PREPARATION AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' EIGHTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (REDUCE OR RECLASSIFY CLAIMS/BALLOTS) [ECF NO. 7859] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 05/30/20 | Buschmann, Michael | 0.30 | 219.00 | 001 | 59197881 |
| | PREPARE SUMMARY OF CONFERENCE CALL WITH INTEX COUNSEL AND SEND TO J. MARCUS FOR REVIEW (.2). REVIEW APA TO CONFIRM PROVISIONS RELATING TO INTEX QUESTION (.1). | | | | |
| 05/31/20 | Podzius, Bryan R. | 0.30 | 294.00 | 001 | 59201236 |
| | REVIEW ADMIN CLAIM STIPULATION. | | | | |
| 05/31/20 | Buschmann, Michael | 1.30 | 949.00 | 001 | 59197873 |
| | PREPARE SETTLEMENT AGREEMENT FOR SKY BILLIARDS CLAIM (1.1). COMPILE OUTSTANDING DOCUMENTS FOR ADMINISTRATIVE CLAIMS (KOOLATRON WITHDRAWAL, SHAW INDUSTRIES REPLY, SKY BILLIARD SETTLEMENT) AND SEND SUMMARY EMAIL TO G. FAIL AND B. PODZIUS FOR REVIEW (.2). | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **306.80** | **$253,738.50** | | |
| 05/01/20 | Nettleton, Stacy | 0.80 | 960.00 | 002 | 59019049 |
| | ATTN STATUS PRODUCTION AND RELATED ISSUES. | | | | |
| 05/01/20 | Friedmann, Jared R. | 0.60 | 720.00 | 002 | 59019218 |
| | CALL WITH J.SORKIN RE: RESPONSE TO SUBPOENA AND ISSUES RE: EMAILS LEADING UP TO FILING THE PETITION (0.3); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.3). | | | | |
| 05/01/20 | Prunetti, Nicole Elizabeth | 1.80 | 1,818.00 | 002 | 59020169 |
| | REVIEW, REVISE, AND FINALIZE UCC WEIL SUBPOENA REVIEW PRODUCTION AND INTERNAL EMAILS RE: SAME (1.8) (LAMPERT). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/01/20 | Haiken, Lauren C. | 0.90 | 355.50 | 002 | 59006637 |
| | CHECK WGM-LAMPERT_003 FOR TECHNICAL ACCURACY. | | | | |
| 05/04/20 | Prunetti, Nicole Elizabeth | 0.90 | 909.00 | 002 | 59020911 |
| | EMAILS, DRAFT PROTOCOL, AND COORDINATION OF UCC WEIL SUBPOENA DOCUMENT REVIEW (0.9). | | | | |
| 05/04/20 | Van Groll, Paloma | 0.70 | 686.00 | 002 | 59055395 |
| | REVIEW CLAIM DISTRIBUTION BACKGROUND. | | | | |
| 05/04/20 | Haiken, Lauren C. | 2.70 | 1,066.50 | 002 | 59017251 |
| | WORK WITH VENDOR TO IMAGE DOCUMENTS AT THE REQUEST OF N. PRUNETTI (1.2); ISOLATE DOCUMENTS AT THE REQUEST OF N. PRUNETTI (1.5). | | | | |
| 05/05/20 | Nettleton, Stacy | 0.40 | 480.00 | 002 | 59039125 |
| | ATTN STATUS REVIEW AND PRODUCTION AND NEW PARAMETERS. | | | | |
| 05/05/20 | Friedmann, Jared R. | 0.10 | 120.00 | 002 | 59039020 |
| | EMAILS WITH N.PRUNETTI RE: THIRD CATEGORY OF DOCUMENTS FOR REVIEW AND PRODUCTION IN CONNECTION WITH SUBPOENA IN ESL ADVERSARY. | | | | |
| 05/05/20 | Prunetti, Nicole Elizabeth | 1.10 | 1,111.00 | 002 | 59038187 |
| | EMAILS, REVISE PROTOCOL, AND COORDINATE UCC WEIL SUBPOENA DOCUMENT REVIEW (1.1). | | | | |
| 05/05/20 | Legault, Sarah | 1.40 | 1,022.00 | 002 | 59039397 |
| | REVIEW DOCUMENTS FOR SUBPOENA PRODUCTION. | | | | |
| 05/05/20 | Crozier, Jennifer Melien Brooks | 2.30 | 2,323.00 | 002 | 59038947 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH PREFERENCE COUNSEL AND M-III RE: EFFORTS TO OBTAIN WIRE-TRANSFER INFORMATION FROM TRANSFORM (.7); CALL WITH J. FRIEDMANN RE: POTENTIAL AFFIDAVIT TO BE PRESENTED TO TRANSFORM (.3); REVIEW, ANALYZE, AND ANNOTATE TRANSITION SERVICES AGREEMENT IN CONNECTION WITH EFFORTS TO OBTAIN WIRE-TRANSFER INFORMATION FROM TRANSFORM (.7); DRAFT EMAIL MEMORANDUM OUTLINING ARGUMENT, BASED ON TSA, THAT TRANSFORM MUST ASSIST DEBTORS IN MATCHING AT-ISSUE WIRE TRANSFERS WITH SPECIFIC INVOICES (.6).

| 05/05/20 | Haiken, Lauren C. | 1.20 | 474.00 | 002 | 59050298 |

WORK WITH VENDOR TO SEARCH, BATCH, AND HIGHLIGHT RECORDS FOR REVIEW AT THE REQUEST OF N. PRUNETTI.

| 05/06/20 | Guthrie, Hayden | 0.80 | 840.00 | 002 | 59049703 |

COMMENT ON SEARS CANADA DOCUMENTATION (0.4); REVIEW FOREIGN QUALIFICATION WITHDRAWAL ISSUES (0.4).

| 05/06/20 | Legault, Sarah | 0.70 | 511.00 | 002 | 59049355 |

REVIEW DOCUMENTS FOR SUBPOENA PRODUCTION.

| 05/06/20 | Leslie, Harold David | 0.80 | 808.00 | 002 | 59052553 |

REVIEW FILINGS AND BACKGROUND DOCUMENTS TO PREPARE FOR HEARING (0.8).

| 05/06/20 | Rhine, Fredrick | 3.00 | 2,190.00 | 002 | 59050837 |

CONDUCT "SEARS IN-HOUSE COUNSEL" DOCUMENT REVIEW.

| 05/07/20 | Legault, Sarah | 4.70 | 3,431.00 | 002 | 59059614 |

REVIEW DOCUMENTS FOR SUBPOENA PRODUCTION.

| 05/08/20 | Legault, Sarah | 4.80 | 3,504.00 | 002 | 59065196 |

REVIEW DOCUMENTS FOR SUBPOENA PRODUCTION.

| 05/08/20 | Rhine, Fredrick | 3.70 | 2,701.00 | 002 | 59060919 |

CONDUCT "SEARS IN-HOUSE COUNSEL" DOCUMENT REVIEW.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/09/20 | Rhine, Fredrick | 3.50 | 2,555.00 | 002 | 59061568 |
| | CONDUCT "SEARS IN-HOUSE COUNSEL" DOCUMENT REVIEW. | | | | |
| 05/10/20 | Rhine, Fredrick | 4.40 | 3,212.00 | 002 | 59067579 |
| | CONDUCT "SEARS IN-HOUSE COUNSEL" DOCUMENT REVIEW. | | | | |
| 05/11/20 | Lau, Jennifer | 4.30 | 3,633.50 | 002 | 59115340 |
| | UPDATE RECORD FILE; REVIEW DOCUMENTS. | | | | |
| 05/11/20 | Irani, Neeckaun | 2.40 | 1,752.00 | 002 | 59108948 |
| | REVIEW DOCUMENTS RE WEIL SUBPOENA AND EDDIE LAMPERT. | | | | |
| 05/11/20 | Legault, Sarah | 4.70 | 3,431.00 | 002 | 59079347 |
| | REVIEW DOCUMENTS FOR SUBPOENA PRODUCTION. | | | | |
| 05/11/20 | Rhine, Fredrick | 1.80 | 1,314.00 | 002 | 59071406 |
| | CONDUCT "SEARS IN-HOUSE COUNSEL" DOCUMENT REVIEW. | | | | |
| 05/12/20 | Lau, Jennifer | 4.50 | 3,802.50 | 002 | 59115373 |
| | CONDUCT DOCUMENT REVIEW FOR ESL PROCEEDING. | | | | |
| 05/12/20 | Legault, Sarah | 4.90 | 3,577.00 | 002 | 59084455 |
| | REVIEW DOCUMENTS FOR SUBPOENA PRODUCTION. | | | | |
| 05/12/20 | Crozier, Jennifer Melien Brooks | 0.40 | 404.00 | 002 | 59085217 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: TRANSITION-VENDOR CLAIMS ASSERTED AGAINST DEBTORS (BUT FOR WHICH TRANSFORM IS RESPONSIBLE) (.2); REVIEW AND RESPOND TO CORRESPONDENCE RE: EMA/FRIGIDAIRE 503(B)(9) CLAIM (.2). | | | | |
| 05/12/20 | Rhine, Fredrick | 3.80 | 2,774.00 | 002 | 59080142 |
| | CONDUCT "SEARS IN-HOUSE COUNSEL" DOCUMENT REVIEW. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/13/20 | Lau, Jennifer | 4.30 | 3,633.50 | 002 | 59115260 |
| | CONDUCT DOCUMENT REVIEW - ESL PROCCEDING. | | | | |
| 05/13/20 | Irani, Neeckaun | 4.90 | 3,577.00 | 002 | 59108923 |
| | REVIEW DOCUMENTS RE WEIL SUBPOENA AND EDDIE LAMPERT. | | | | |
| 05/13/20 | Legault, Sarah | 2.30 | 1,679.00 | 002 | 59093524 |
| | REVIEW DOCUMENTS FOR SUBPOENA PRODUCTION. | | | | |
| 05/13/20 | Rhine, Fredrick | 2.60 | 1,898.00 | 002 | 59088185 |
| | CONDUCT "SEARS IN-HOUSE COUNSEL" DOCUMENT REVIEW. | | | | |
| 05/14/20 | Prunetti, Nicole Elizabeth | 2.70 | 2,727.00 | 002 | 59105549 |
| | REVIEW AND PREPARE UCC WEIL SUBPOENA PRODUCTION. | | | | |
| 05/14/20 | Haiken, Lauren C. | 3.30 | 1,303.50 | 002 | 59120881 |
| | PREPARE PRODUCTION QC SEARCHES AT THE REQUEST OF N. PRUNETTI (1.6); SEARCH DOCUMENTS IN ADVANCE OF PRODUCTION AT THE REQUEST OF N. PRUNETTI (1.7). | | | | |
| 05/18/20 | Prunetti, Nicole Elizabeth | 2.30 | 2,323.00 | 002 | 59127024 |
| | REVIEW AND PREPARE UCC WEIL SUBPOENA PRODUCTION (LAMPERT) (2.3). | | | | |
| 05/18/20 | Haiken, Lauren C. | 1.20 | 474.00 | 002 | 59158557 |
| | GENERATE REPORT PER N. PRUNETTI. | | | | |
| 05/19/20 | Marcus, Jacqueline | 0.10 | 145.00 | 002 | 59129385 |
| | TELEPHONE CALL WITH A. MCCOY REGARDING TEAM WORLDWIDE LITIGATION (.1). | | | | |
| 05/19/20 | Prunetti, Nicole Elizabeth | 2.60 | 2,626.00 | 002 | 59132831 |
| | REVIEW AND PREPARE UCC WEIL SUBPOENA PRODUCTION (LAMPERT) (2.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/19/20 | Haiken, Lauren C. | 0.50 | 197.50 | 002 | 59158559 |
| | GENERATE REPORT OF SEARCH HITS AT THE REQUEST OF N. PRUNETTI. | | | | |
| 05/20/20 | Prunetti, Nicole Elizabeth | 3.10 | 3,131.00 | 002 | 59162852 |
| | REVIEW AND PREPARE UCC WEIL SUBPOENA PRODUCTION (LAMPERT) (3.1). | | | | |
| 05/20/20 | Crozier, Jennifer Melien Brooks | 0.60 | 606.00 | 002 | 59144035 |
| | REVIEW CORRESPONDENCE FROM TRANSFORM RE: INSURANCE-CLAIM PROCEEDS DISPUTE (.2); CALL RE: STRATEGY FOR AND APPROACH TO RESPONDING TO TRANSFORM CORRESPONDENCE (.2); DRAFT AND RESPOND TO CORRESPONDENCE RE: CALL WITH M-III TO DISCUSS CORRESPONDENCE FROM TRANSFORM (.2). | | | | |
| 05/21/20 | Prunetti, Nicole Elizabeth | 5.00 | 5,050.00 | 002 | 59162721 |
| | REVIEW AND PREPARE UCC WEIL SUBPOENA PRODUCTION (LAMPERT) (5.0). | | | | |
| 05/21/20 | Haiken, Lauren C. | 2.00 | 790.00 | 002 | 59158509 |
| | RUN DOCUMENT SEARCH AT THE REQUEST OF N. PRUNETTI (.6); SEARCH DOCUMENTS AT THE REQUEST OF N. PRUNETTI (.7); SEARCH DOCUMENTS AT THE REQUEST OF N. PRUNETTI (.7). | | | | |
| 05/22/20 | Nettleton, Stacy | 2.00 | 2,400.00 | 002 | 59166014 |
| | ATTN SUMMARY PRODUCTION AND REVIEW DOCUMENTS RE SAME. | | | | |
| 05/22/20 | Friedmann, Jared R. | 0.50 | 600.00 | 002 | 59161967 |
| | EMAILS WITH N.PRUNETTI AND S.NETTLETON RE: THIRD DOCUMENT PRODUCTION IN RESPONSE TO SUBPOENA IN ESL ADVERSARY (0.2); REVIEW SUMMARY OF DOCUMENTS TO BE PRODUCED (0.3). | | | | |
| 05/22/20 | Prunetti, Nicole Elizabeth | 0.70 | 707.00 | 002 | 59162798 |
| | REVIEW AND PREPARE UCC WEIL SUBPOENA PRODUCTION (LAMPERT) (0.7). | | | | |
| 05/22/20 | Haiken, Lauren C. | 2.10 | 829.50 | 002 | 59158522 |
| | DETAIL INSTRUCTIONS FOR CREATION OF PRODUCTION WGM-LAMPERT_004 FOR DELIVERY TO VENDOR PER N. PRUNETTI (1.4); EMAIL TO VENDOR TO DISCUS SEARCHING DOCUMENTS PER N. PRUNETTI (.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/23/20 | Haiken, Lauren C. | 2.30 | 908.50 | 002 | 59158546 |

QC PRODUCTION FOR TECHNICAL ACCURACY.

| 05/24/20 | Prunetti, Nicole Elizabeth | 0.60 | 606.00 | 002 | 59162753 |

REVIEW AND PREPARE UCC WEIL SUBPOENA PRODUCTION (LAMPERT) (0.6).

| 05/26/20 | Marcus, Jacqueline | 0.60 | 870.00 | 002 | 59172046 |

TELEPHONE CALL WITH A. MCCOY, M. BUSCHMANN REGARDING TEAM WORLDWIDE LITIGATION (.6).

| 05/26/20 | Buschmann, Michael | 0.70 | 511.00 | 002 | 59171436 |

PREPARE FOR AND ATTEND CONFERENCE CALL WITH INTEX COUNSEL RELATING TO DISCOVERY ISSUES IN TEAM WORLDWIDE LITIGATION (.7).

| 05/26/20 | Stauble, Christopher A. | 0.70 | 294.00 | 002 | 59319154 |

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARING ON THIRTEENTH APPLICATION OF WEIL, GOTSHAL & MANGES LLP, AS ATTORNEYS FOR DEBTORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM AUGUST 1, 2019 THROUGH AND INCLUDING DECEMBER 31, 2019.

| 05/27/20 | Crozier, Jennifer Melien Brooks | 3.10 | 3,131.00 | 002 | 59180988 |

CALL WITH J. FRIEDMANN RE: OWNERSHIP OF LITIGATION AND INSURANCE CLAIMS UNDER THE APA AND RELATED NEGOTIATIONS WITH TRANSFORM (.4); DRAFT EMAIL MEMORANDUM TO M&A TEAM RE: ANALYSIS REGARDING OWNERSHIP OF LITIGATION AND INSURANCE CLAIMS (AND REVIEW RELATED CORRESPONDENCE) (.6); CALL WITH W. MURPHY (M-III) AND J. FRIEDMANN RE: EMA/FRIGIDAIRE REQUEST FOR WAIVER FROM ESTATE BEFORE PAYING SPECIFIED RECEIVABLES TO TRANSFORM (.4); REVIEW CORRESPONDENCE SUMMARIZING EMA/FRIGIDAIRE REQUEST FOR WAIVER (.3); REVIEW AND REVISE DRAFT EMAIL FROM M-III TO TRANSFORM RE: EMA/FRIGIDAIRE REQUEST FOR WAIVER (.3); REVIEW AND REVISE TRANSITION-VENDOR CLAIMS SPREADSHEET (.3); PREPARE DRAFT EMAIL TO CLEARY RE: TRANSITION-VENDOR CLAIMS (.4); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT EMAIL (.2); REVIEW CORRESPONDENCE FROM CLEARY RE: TRANSITION-VENDOR CLAIMS (.2).

| 05/29/20 | Friedmann, Jared R. | 0.40 | 480.00 | 002 | 59201029 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH J.SORKIN AND N.PRUNETTI RE: PRODUCTIONS IN RESPONSE TO SUBPOENA IN ESL LITIGATION (0.1); CALL WITH J.SORKIN AND N.PRUNETTI RE: SAME (0.2); EMAILS WITH N.PRUNETTI RE: SAME AND NEXT STEPS (0.1). | | | | |
| 05/29/20 | Prunetti, Nicole Elizabeth | 1.10 | 1,111.00 | 002 | 59198362 |
| | PREPARE FOR AND CALL WITH UCC COUNSEL RE: WEIL UCC SUBPOENA (0.8); ANALYZE DOCUMENTS RE: WEIL UCC SUBPOENA SUPPLEMENTAL PRODUCTION (0.3) (LAMPERT). | | | | |
| 05/29/20 | Haiken, Lauren C. | 1.50 | 592.50 | 002 | 59205050 |
| | SEARCH DOCUMENTS PER N. PRUNETTI. | | | | |
| 05/31/20 | Prunetti, Nicole Elizabeth | 1.20 | 1,212.00 | 002 | 59198418 |
| | ANALYZE DOCUMENTS RE: WEIL UCC SUBPOENA SUPPLEMENTAL PRODUCTION (1.2) (LAMPERT). | | | | |
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **123.10** | **$96,898.00** | | |
| 02/14/20 | Epstein, Michael A. | 0.60 | 945.00 | 003 | 58468730 |
| | ANALYSIS RE TSA QUESTIONS RE KELLERMEYER. | | | | |
| 04/22/20 | Epstein, Michael A. | 1.00 | 1,575.00 | 003 | 58939422 |
| | WORK RE TSA AND ADMINISTRATION OF INSURANCE CLAIMS. | | | | |
| 04/27/20 | Leslie, Harold David | 1.10 | 1,111.00 | 003 | 58973639 |
| | ANALYZE RECENT AND PAST FILINGS RE: EDA ASSUMPTION AND ASSIGNMENT OBJECTION (1.1). | | | | |
| 04/28/20 | Leslie, Harold David | 0.20 | 202.00 | 003 | 58982737 |
| | REVIEW EMAILS AND FILINGS RE: EDA ASSUMPTION AND ASSIGNMENT (0.2). | | | | |
| 05/04/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 59032319 |
| | EMAILS RE: EMPLOYEE RELATED LIABILITIES UNDER APA, DIRECTOR RESIGNATIONS, CERTIFICATION FOR LOUISIANA LLC. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/04/20 | Guthrie, Hayden | 0.30 | 315.00 | 003 | 59251050 |
| | REVIEW APA FOR EMPLOYMENT LIABILITY ISSUES. | | | | |
| 05/05/20 | Munz, Naomi | 1.50 | 1,650.00 | 003 | 59044012 |
| | CALL WITH J. MARCUS RE: ILLINOIS FRANCHISE TAXES AND MAURITIUS FEES AND RELATED EMAILS (0.7); REVIEW PROPOSED CHANGES TO CANADIAN ARTICLES AND PREPARING COMMENTS (0.8). | | | | |
| 05/06/20 | Friedmann, Jared R. | 0.50 | 600.00 | 003 | 59049508 |
| | REVIEW AND REVISE PROPOSED APA SETTLEMENT PROPOSAL (0.2); EMAIL L.BAREFOOT RE: SAME (0.1); EMAILS WITH J.CROZER RE: TRANSFORM'S OBLIGATIONS UNDER THE TSA IN CONNECTION WITH PREFERENCE FIRM'S REQUEST FOR DATA RE: INVOICE-TO-TRANSFER MATCHING (0.2). | | | | |
| 05/06/20 | Crozier, Jennifer Melien Brooks | 0.80 | 808.00 | 003 | 59052080 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: OBTAINING WIRE-TRANSFER INFORMATION FROM TRANSFORM IN ORDER TO PROSECUTE PREFERENCE CLAIMS (.3); REVIEW AND RESPOND TO CORRESPONDENCE FROM M-III RE: TRANSITION-VENDOR CLAIMS (.3); REVIEW CORRESPONDENCE RE: APA-DISPUTES SETTLEMENT NEGOTIATIONS WITH TRANSFORM (.2). | | | | |
| 05/07/20 | Friedmann, Jared R. | 0.60 | 720.00 | 003 | 59056406 |
| | CALL WITH J.CROZIER RE: TRANSFORM'S OBLIGATIONS UNDER TSA IN CONNECTION WITH PREFERENCE FIRM'S REQUEST FOR DATA RE: INVOICE-TO-TRANSFER MATCHING AND APA SETTLEMENT STATUS (0.5); EMAIL L.BAREFOOT RE: APA SETTLEMENT ISSUES (0.1). | | | | |
| 05/07/20 | Munz, Naomi | 0.40 | 440.00 | 003 | 59059475 |
| | EMAILS RE: MEXICO DIVIDEND. | | | | |
| 05/07/20 | Crozier, Jennifer Melien Brooks | 0.70 | 707.00 | 003 | 59057540 |
| | CALL RE: STRATEGY FOR AND APPROACH TO NEGOTIATIONS WITH TRANSFORM REGARDING OBTAINING WIRE-TRANSFER INFORMATION FROM TRANSFORM SO AS TO PROSECUTE PREFERENCE CLAIMS (.4); REVIEW AND RESPOND TO CORRESPONDENCE RE: TRANSITION-VENDOR CLAIMS (.3). | | | | |
| 05/08/20 | Friedmann, Jared R. | 1.20 | 1,440.00 | 003 | 59060764 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW EMAILS RE: MEXICAN DIVIDEND (0.2); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.2); EMAILS WITH TEAM RE: SAME AND STATUS OF APA SETTLEMENT DISCUSSIONS (0.1); CALL WITH PREFERENCE COUNSEL, M-III AND J.CROZIER RE: OBTAINING INFORMATION FROM TRANSFORM (0.6); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1). | | | | |
| 05/08/20 | Munz, Naomi | 0.40 | 440.00 | 003 | 59067239 |
| | EMAILS RE: MEXICO AND MAURITIUS. | | | | |
| 05/08/20 | Guthrie, Hayden | 0.30 | 315.00 | 003 | 59059931 |
| | REVIEW MEXICO DIVIDEND ISSUE. | | | | |
| 05/08/20 | Crozier, Jennifer Melien Brooks | 2.40 | 2,424.00 | 003 | 59066578 |
| | CALL WITH PREFERENCE COUNSEL RE: OBTAINING WIRE-TRANSFER INFORMATION FROM TRANSFORM IN ORDER TO PROSECUTE PREFERENCE CLAIMS (.7); DISCUSS SUBSTANCE AND SIGNIFICANCE OF CALL (.2); REVIEW AND ANALYZE WIRE TRANSFER FILE TRANSMITTED BY PREFERENCE COUNSEL (.2); PREPARE DRAFT EMAIL TO M&A TEAM RE: STATUS OF MEXICO DIVIDEND DISPUTE (1.2); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO EMAIL (.1). | | | | |
| 05/12/20 | Buschmann, Michael | 0.20 | 146.00 | 003 | 59156211 |
| | FINALIZE AMENDMENT TO CLAIMS REGISTER IN ACCORDANCE WITH RECENTLY APPROVE 9019 SETTLEMENT AND SEND CONFIRMATION TO CANADIAN PLAINTIFF'S (.2). | | | | |
| 05/13/20 | Friedmann, Jared R. | 0.10 | 120.00 | 003 | 59089860 |
| | EMAILS WITH J.CROZIER RE: APA ISSUES. | | | | |
| 05/13/20 | Guthrie, Hayden | 0.30 | 315.00 | 003 | 59087483 |
| | REVIEW MEXICO DIVIDEND ISSUES (0.3). | | | | |
| 05/13/20 | Buschmann, Michael | 0.70 | 511.00 | 003 | 59087873 |
| | REVIEW REQUEST RECEIVED BY CANADIAN PLAINTIFFS TO SETTLEMENT AGREEMENT WITH DEBTORS, INCLUDING POTENTIAL DILIGENCE ITEMS TO SEND IN RESPONSE TO REQUEST (.5). SEND SUMMARY OF REQUEST TO J. MARCUS FOR REVIEW AND DIRECTION (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/14/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 59109102 |
| | EMAILS RE: ISRAEL SUBSIDIARY AND MEXICO DIVIDEND. | | | | |
| 05/15/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 59115069 |
| | EMAILS WITH J. CROZIER AND H. GUTHRIE RE: LANGUAGE RESERVING RIGHTS IN CONNECTION WITH MEXICAN DIVIDEND. | | | | |
| 05/18/20 | Epstein, Michael A. | 0.50 | 787.50 | 003 | 59121303 |
| | WORK RE TSA ISSUES. | | | | |
| 05/18/20 | Friedmann, Jared R. | 0.30 | 360.00 | 003 | 59125405 |
| | REVIEW J.CROZIER ANALYSIS OF CLEARY LETTER RE: STATUS OF TSA AND OBLIGATIONS TO ASSIST PREFERENCE FIRMS (0.2); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1). | | | | |
| 05/18/20 | Munz, Naomi | 0.40 | 440.00 | 003 | 59127613 |
| | EMAILS RE: ISRAEL SUBSIDIARY. | | | | |
| 05/18/20 | Guthrie, Hayden | 0.90 | 945.00 | 003 | 59120802 |
| | REVIEW SEARS ISRAEL ISSUES AND COORDINATING WITH ISRAEL COUNSEL (0.5); REVIEW SEARS CANADA TRANSFER OF POWERS DOCUMENTATION (0.4). | | | | |
| 05/18/20 | Leslie, Harold David | 1.50 | 1,515.00 | 003 | 59127830 |
| | REVIEW AND ANALYZE PAST FILINGS AND LEGAL RESEARCH RE: SANTA ROSA APPEAL (1.5). | | | | |
| 05/18/20 | Crozier, Jennifer Melien Brooks | 1.50 | 1,515.00 | 003 | 59124853 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: TRANSFORM'S OBLIGATION UNDER TSA TO COOPERATE WITH DEBTORS IN CONNECTION WITH BUYER SERVICES (.2); REVIEW AND ANALYZE TSA TO CONFIRM TRANSFORM'S OBLIGATION UNDER TSA TO COOPERATE WITH DEBTORS IN CONNECTION WITH BUYER SERVICES (.7); DRAFT BRIEF EMAIL MEMORANDUM SUMMARIZING FINDINGS AND CONCLUSIONS (.4); CALL RE: TRANSFORM'S OBLIGATION UNDER TSA TO COOPERATE WITH DEBTORS IN CONNECTION WITH BUYER SERVICES (.2). | | | | |
| 05/19/20 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 59135087 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH ISRAELI COUNSEL (D. SHAROT) AND RELATED EMAILS RE: ISRAEL SUBSIDIARY. | | | | |
| 05/19/20 | Guthrie, Hayden | 0.40 | 420.00 | 003 | 59129104 |
| | CALL WITH ISRAEL COUNSEL (0.4). | | | | |
| 05/19/20 | Crozier, Jennifer Melien Brooks | 1.40 | 1,414.00 | 003 | 59132795 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: TSA TERMINATION ANALYSIS (IN CONNECTION WITH RESPONSE TO TRANSFORM ON PREFERENCE-CLAIMS ISSUE) (.2); PREPARE DRAFT EMAIL TO CLEARY RE: SETTLEMENT NEGOTIATIONS AND PREFERENCE-CLAIMS ISSUE (.5); REVIEW, REVISE, AND INCORPORATE COMMENTS AND SUGGESTED CHANGES INTO DRAFT EMAIL (.2); RESPOND TO CORRESPONDENCE FROM M&A TEAM RE: STATUS OF DRAFTS EXCHANGED WITH COUNSEL IN CONNECTION WITH TRANSACTION (.3); REVIEW CORRESPONDENCE FROM M-III RE: AMI/VIR ADMINISTRATIVE-EXPENSE CLAIMS PROPOSED ALLOWED AMOUNT (.2). | | | | |
| 05/20/20 | Marcus, Jacqueline | 0.20 | 290.00 | 003 | 59144450 |
| | REVIEW TRANSFORM LETTER REGARDING ADDITIONAL INSURANCE/LITIGATION CLAIMS (.2). | | | | |
| 05/20/20 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 59144332 |
| | EMAILS RE: ISRAEL SUBSIDIARY, ELECTROLUX CONTRACT AND IL FRANCHISE TAX. | | | | |
| 05/20/20 | Guthrie, Hayden | 0.20 | 210.00 | 003 | 59253047 |
| | REVIEW MEXICO DIVIDEND ISSUES (0.2). | | | | |
| 05/21/20 | Marcus, Jacqueline | 0.30 | 435.00 | 003 | 59150912 |
| | CONFERENCE CALL WITH B. GRIFFITH, B. GALLAGHER, J. FRIEDMANN AND J. CROZIER (PARTIAL)(.3). | | | | |
| 05/21/20 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 59153796 |
| | EMAILS RE: ISRAEL SUBSIDIARY, ELECTROLUX CONTRACT AND IL FRANCHISE TAX. | | | | |
| 05/21/20 | Crozier, Jennifer Melien Brooks | 1.40 | 1,414.00 | 003 | 59152862 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO CORRESPONDENCE RE: OUTSTANDING APA-RELATED SETTLEMENT DISPUTES (.2); CALL RE: APA-RELATED SETTLEMENT DISPUTES (.5); REVIEW MATERIAL FROM M-III RE: APA-RELATED SETTLEMENT DISPUTES (.2); PERFORM TARGETED REVIEW OF APA IN CONNECTION WITH ASSESSMENT OF TRANSFORM ANALYSIS REGARDING ENTITLEMENT TO INSURANCE PROCEEDS (.5).

| 05/22/20 | Marcus, Jacqueline | 0.60 | 870.00 | 003 | 59155965 |

CONFERENCE CALL WITH J. FRIEDMANN AND J. CROZIER REGARDING APA DISPUTE FOLLOW UP (.6).

| 05/22/20 | Friedmann, Jared R. | 0.70 | 840.00 | 003 | 59161949 |

CALL WITH J.MARCUS AND J.CROZIER RE: OUTSTANDING APA ISSUES AND NEXT STEPS (0.5); REVIEW DRAFT RESPONSE TO CLEARY RE: REQUEST FOR INFORMATION IN SUPPORT OF PREFERENCE ACTIONS AND EMAIL J.CROZIER RE: SAME (0.2).

| 05/22/20 | Crozier, Jennifer Melien Brooks | 2.80 | 2,828.00 | 003 | 59165221 |

REVIEW, ANALYZE, AND ANNOTATE LETTER FROM TRANSFORM RE: INSURANCE-CLAIM PROCEEDS (.6); CALL WITH J. FRIEDMANN AND J. MARCUS RE: INSURANCE-CLAIM PROCEEDS; DRAFT RELATED CORRESPONDENCE TO TRANSFORM (.5); REVIEW AND RESPOND TO CORRESPONDENCE FROM E. REMIJAN RE: WAIVER OF NOL RESTRICTIONS (.3); PREPARE DRAFT EMAIL TO TRANSFORM RE: TREASURY-WIRE DISPUTE, INCLUDING RELATED TARGETED REVIEW AND ANALYSIS OF RELEVANT APA AND TSA PROVISIONS (1.4).

| 05/23/20 | Munz, Naomi | 3.10 | 3,410.00 | 003 | 59158606 |

PREPARE DRAFT COMMENT MEMO RE: BID FORM PURCHASE AGREEMENT (2.7); EMAILS RE: ELECTROLUX CONTRACT (.4).

| 05/26/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 003 | 59171844 |

CONFERENCE CALL WITH N. MUNZ, H. GUTHRIE, M. KORYICKI AND W. MURPHY REGARDING SEARS ISRAEL (.7).

| 05/26/20 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 59174910 |

CALL WITH MIII RE: ISRAEL SUBSIDIARY AND RELATED EMAILS.

| 05/26/20 | Guthrie, Hayden | 1.20 | 1,260.00 | 003 | 59168066 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CANADA SUBSIDIARY DOCUMENTATION (0.7); CALL REGARDING ISRAEL OPERATIONS (0.5). | | | | |
| 05/27/20 | Marcus, Jacqueline | 1.40 | 2,030.00 | 003 | 59179024 |
| | CONFERENCE CALL WITH B. GRIFFITH, B. MURPHY, M. KORYCKI AND N. MUNZ, SHC ISRAEL REGARDING DISSOLUTION (1.0); FOLLOW UP CONFERENCE CALL WITH B. GRIFFITH, W. MURPHY, M. KORYICKI, N. MUNZ REGARDING NEXT STEPS (.4). | | | | |
| 05/27/20 | Munz, Naomi | 0.60 | 660.00 | 003 | 59184785 |
| | CALL WITH MIII RE: ISRAEL SUBSIDIARY AND RELATED EMAILS. | | | | |
| 05/27/20 | Guthrie, Hayden | 1.50 | 1,575.00 | 003 | 59177129 |
| | CALL WITH ISRAEL TEAM REGARDING WIND-DOWN AND OPERATIONS (0.5); REVIEW ISRAEL ISSUES (0.4); REVIEW CANADA ISSUES (0.2); ATTENDANCE ON CALL WITH MIII TEAM REGARDING ISRAEL WIND-DOWN AND OPERATIONS (0.4). | | | | |
| 05/28/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 003 | 59184081 |
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, N. MUNZ AND H. GUTHRIE REGARDING APA DISPUTES (.5); E-MAILS REGARDING VENDOR PAYABLES/ORACLE (.2). | | | | |
| 05/29/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 59200952 |
| | EMAILS WITH L.BAREFOOT RE: NEXT STEPS RE: NEGOTIATING POTENTIAL SETTLEMENT OF APA ISSUES. | | | | |
| 05/29/20 | Zavagno, Michael | 1.40 | 1,022.00 | 003 | 59201094 |
| | RESEARCH DELAWARE LAW FOR ISSUES RELATED TO FRANCHISE TAXES. | | | | |
| 05/31/20 | Friedmann, Jared R. | 0.70 | 840.00 | 003 | 59201109 |
| | CALL WITH J.CROZIER RE: APA SETTLEMENT ISSUES (0.7). | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **43.10** | **$47,874.50** | | |
| 05/01/20 | Friedmann, Jared R. | 0.30 | 360.00 | 004 | 59016343 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SCHOOL DISTRICT'S OBJECTION TO ASSUMPTION AND ASSIGNMENT OF EDA AGREEMENT (0.2); EMAILS WITH D.MARTIN AND E.CHOI RE: UPCOMING CONFERENCE IN SDNY (0.1). | | | | |
| 05/01/20 | DiDonato, Philip | 0.70 | 511.00 | 004 | 59018051 |
| | EMAILS WITH AUTO STAY MOVANTS (.3); REVIEW CLAIMANT COMMENTS TO WESTFIELD STIPULATION (.4). | | | | |
| 05/02/20 | Friedmann, Jared R. | 0.40 | 480.00 | 004 | 59016695 |
| | REVIEW AND ANALYZE LETTER SUBMITTED BY SCHOOL DISTRICT IN CONNECTION WITH UPCOMING COURT CONFERENCE AND REFERENCED DOCUMENTS (0.4). | | | | |
| 05/04/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59056041 |
| | FINALIZE AND FILE LIBERTY STAY STIPULATION. | | | | |
| 05/04/20 | Peene, Travis J. | 1.00 | 250.00 | 004 | 59059709 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF OF THE AUTOMATIC STAY RE: LIBERTY AUTO. | | | | |
| 05/05/20 | DiDonato, Philip | 0.80 | 584.00 | 004 | 59056222 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (.4); UPDATE AUTO STAY MOTION TRACKER (.4). | | | | |
| 05/05/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 004 | 59046236 |
| | REVIEW DRAFT STIPULATION RE: RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 05/05/20 | Litz, Dominic | 1.70 | 1,241.00 | 004 | 59037673 |
| | DRAFT MCNICHOLAS STIPULATION. | | | | |
| 05/06/20 | DiDonato, Philip | 0.60 | 438.00 | 004 | 59056813 |
| | UPDATE AUTO STAY MOTION TRACKER (.3); CORRESPONDENCE WITH AUTO STAY MOVANTS (.3). | | | | |
| 05/06/20 | Peshko, Olga F. | 1.00 | 1,010.00 | 004 | 59065643 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND REGARDING VARIOUS AUTO STAY AND LITIGATION MATTERS AND REVIEW RELATED DOCUMENTS (1). | | | | |
| 05/07/20 | Friedmann, Jared R. | 0.50 | 600.00 | 004 | 59056629 |
| | REVIEW LETTERS FROM TRANSFORM AND SCHOOL DISTRICT TO PREPARE FOR COURT STATUS CONFERENCE RE: ASSUMPTION AND ASSIGNMENT OF EDA AGREEMENT. | | | | |
| 05/07/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59056790 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 05/08/20 | Friedmann, Jared R. | 0.20 | 240.00 | 004 | 59060776 |
| | EMAILS WITH D.LESLIE AND LOCAL COUNSEL RE: COURT STATUS CONFERENCE RELATED TO EDIT AGREEMENT (0.1); REVIEW EMAIL FROM COUNSEL FOR SCHOOL DISTRICT RE: SAME AND PROPOSED NEXT STEPS (0.1). | | | | |
| 05/08/20 | DiDonato, Philip | 0.50 | 365.00 | 004 | 59074162 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 05/08/20 | Leslie, Harold David | 1.20 | 1,212.00 | 004 | 59068089 |
| | COMPILE AND ANALYZE FILINGS RE: EDA ASSUMPTION AND ASSIGNMENT (0.8); DRAFT SUMMARY OF TELEPHONIC HEARING RE: EDA (0.2); REVIEW EMAILS RE: NEXT STEPS ILLINOIS ACTION (0.2). | | | | |
| 05/11/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59074189 |
| | CORRESPOND WITH AUTO STAY MOVANTS. | | | | |
| 05/11/20 | Litz, Dominic | 0.20 | 146.00 | 004 | 59073410 |
| | REVISE MCNICHOLAS STIPULATION. | | | | |
| 05/12/20 | Peene, Travis J. | 0.50 | 125.00 | 004 | 59087515 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY [ECF NO. 7901]. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/13/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59106437 |
| | UPDATE AUTO STAY MOTION TRACKER. | | | | |
| 05/13/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59106515 |
| | FINALIZE HORAN STIPULATION FOR FILING. | | | | |
| 05/13/20 | Peshko, Olga F. | 0.90 | 909.00 | 004 | 59329116 |
| | CORRESPONDENCE REGARDING BYRD POSTPETITION ACTION AND DRAFT SETTLEMENT PROPOSAL (.9). | | | | |
| 05/14/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59107277 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 05/15/20 | Friedmann, Jared R. | 0.40 | 480.00 | 004 | 59115060 |
| | CALL WITH M.SCHEIN RE: EDA PROPOSAL AND POTENTIAL NEXT STEPS. | | | | |
| 05/15/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59111655 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 05/18/20 | Friedmann, Jared R. | 0.30 | 360.00 | 004 | 59125665 |
| | REVIEW ARTICLE RE: EDA FROM LOCAL COUNSEL AND EMAILS RE: SAME. | | | | |
| 05/18/20 | DiDonato, Philip | 0.20 | 146.00 | 004 | 59129282 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 05/19/20 | DiDonato, Philip | 0.60 | 438.00 | 004 | 59129305 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (.4); REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (.2). | | | | |
| 05/20/20 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 59144506 |
| | TELEPHONE CALL WITH D. ROY REGARDING SLIP AND FALL CLAIM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/20/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59141627 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 05/20/20 | Buschmann, Michael | 0.50 | 365.00 | 004 | 59557425 |
| | REVIEW AUTOMATIC STAY INQUIRY AND FOLLOW UP WITH APPROPRIATE PARTIES TO COORDINATE RESPONSE. | | | | |
| 05/21/20 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 59151134 |
| | E-MAIL O. PESHKO REGARDING SLIP AND FALL. | | | | |
| 05/21/20 | Fail, Garrett | 0.10 | 140.00 | 004 | 59161169 |
| | REVIEW AND APPROVE LIFT STAY STIPULATION. | | | | |
| 05/21/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59150167 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 05/21/20 | Kaplowitz, Rachel | 1.10 | 654.50 | 004 | 59149096 |
| | REVIEW BACKGROUND MATERIALS RE SANTA ROSA APPEAL OF THE ORDER DENYING THE MOTION TO LIFT THE AUTOMATIC BANKRUPTCY STAY. | | | | |
| 05/21/20 | Peene, Travis J. | 0.70 | 175.00 | 004 | 59168144 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY RE HORAN UNIVERSAL. | | | | |
| 05/22/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59158804 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 05/25/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59160794 |
| | UPDATE AUTO STAY MOTION TRACKER. | | | | |
| 05/26/20 | Stauble, Christopher A. | 0.40 | 168.00 | 004 | 59319122 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF DEBTORS' LIMITED OBJECTION TO MOTION FOR AN ORDER PURSUANT TO 11 U.S.C. § 108(C) NUNC PRO TUNC TO THE PETITION DATE. | | | | |
| 05/27/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59196843 |
| | UPDATE AUTO STAY MOTION TRACKER. | | | | |
| 05/28/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59196885 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 05/29/20 | Friedmann, Jared R. | 0.30 | 360.00 | 004 | 59200940 |
| | CALL WITH M. SCHEIN RE: PROPOSAL TO REASSIGN EDA AGREEMENT TO NEW THIRD PARTY DEVELOPER. | | | | |
| 05/29/20 | Fail, Garrett | 0.20 | 280.00 | 004 | 59197027 |
| | CALL WITH A HWANG AND M BUSCHMANN RE LIFT STAY VIOLATION. | | | | |
| 05/29/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59196786 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 05/29/20 | Peene, Travis J. | 0.30 | 75.00 | 004 | 59203806 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY [ECF NO. 7973] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **20.80** | **$16,098.50** | | |
| 02/10/20 | Van Groll, Paloma | 0.20 | 196.00 | 007 | 58446410 |
| | REVIEW WIP LLIST. | | | | |
| 05/01/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59059649 |
| | REVIEW RECENTLY FILED PLEADINGS, CREATE AND DISTRIBUTE CALENDAR INVITE TO TEAM RE: MAY 8, 2020 STATUS CONFERENCE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/01/20 | Peene, Travis J. | 0.20 | 50.00 | 007 | 59059670 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 05/03/20 | Buschmann, Michael | 0.40 | 292.00 | 007 | 59061658 |
| | REVISE WIP IN PREPARATION OF 5/4 WIP MEETING. | | | | |
| 05/04/20 | DiDonato, Philip | 0.50 | 365.00 | 007 | 59056122 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 05/04/20 | Buschmann, Michael | 0.20 | 146.00 | 007 | 59061794 |
| | REVISE WIP IN ADVANCE OF WIP MEETING. | | | | |
| 05/04/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59059609 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 05/05/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59059668 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 05/06/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59059699 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 05/07/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59059691 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 05/08/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59087514 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 05/10/20 | Buschmann, Michael | 0.70 | 511.00 | 007 | 59112017 |
| | UPDATE WIP IN ADVANCE OF 5/11 WIP MEETING. | | | | |
| 05/11/20 | DiDonato, Philip | 0.50 | 365.00 | 007 | 59074016 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 05/11/20 | Buschmann, Michael | 0.10 | 73.00 | 007 | 59156336 |
| | REVISE AND DISTRIBUTE WIP IN ADVANCE OF WIP MEETING. | | | | |
| 05/11/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59087492 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 05/12/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59087526 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 05/13/20 | Peene, Travis J. | 0.30 | 75.00 | 007 | 59109936 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 05/14/20 | Peene, Travis J. | 0.20 | 50.00 | 007 | 59109937 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 05/15/20 | Peene, Travis J. | 0.20 | 50.00 | 007 | 59109962 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 05/17/20 | Buschmann, Michael | 0.30 | 219.00 | 007 | 59112089 |
| | REVISE WIP LIST IN ADVANCE OF 5/18 MEETING. | | | | |
| 05/18/20 | Fail, Garrett | 0.10 | 140.00 | 007 | 59131494 |
| | REVIEW WIP AND CALENDAR. | | | | |
| 05/18/20 | DiDonato, Philip | 0.60 | 438.00 | 007 | 59129175 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 05/18/20 | Buschmann, Michael | 0.20 | 146.00 | 007 | 59156456 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE WIP IN ADVANCE OF WIP MEETING AND SEND WIP AND CASE CALENDAR TO WORKING GROUP FOR DISTRIBUTION. | | | | |
| 05/18/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59146680 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 05/19/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59146694 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 05/20/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59146687 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 05/25/20 | DiDonato, Philip | 0.50 | 365.00 | 007 | 59160733 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 05/25/20 | Buschmann, Michael | 0.20 | 146.00 | 007 | 59161641 |
| | UPDATE WIP LIST. | | | | |
| 05/26/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59176516 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 05/27/20 | Peene, Travis J. | 0.20 | 50.00 | 007 | 59203668 |
| | REVIEW DISTRICT CASE NO. 20-3923 DOCKET AND CALENDAR 05.28 AND 06.11 CASE DEADLINES RE DESIGNATIONS AND STATEMENTS. | | | | |
| 05/27/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59203790 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 05/28/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59203773 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 05/29/20 | Peene, Travis J. | 0.20 | 50.00 | 007 | 59203675 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: 05.29.2019 AND 10.07.2019 HEARING TRANSCRIPTS FOR D. LESLIE. | | | | |
| 05/31/20 | Buschmann, Michael | 0.20 | 146.00 | 007 | 59197898 |
| | REVISE WIP LIST IN PREPARATION OF WIP MEETING. | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **7.40** | **$4,223.00** | | |
| 05/22/20 | Munz, Naomi | 1.00 | 1,100.00 | 008 | 59159006 |
| | EMAILS RE: ELECTROLUX CONTRACT AND IL FRANCHISE TAX. | | | | |
| 05/31/20 | Munz, Naomi | 0.40 | 440.00 | 008 | 59250900 |
| | EMAILS RE: ISRAEL. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **1.40** | **$1,540.00** | | |
| 03/18/20 | Zavagno, Michael | 0.20 | 146.00 | 010 | 58703027 |
| | CANADIAN ORGANIZATIONAL DOCUMENT REVIEW. | | | | |
| 04/01/20 | Descovich, Kaitlin | 1.00 | 1,050.00 | 010 | 58815242 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 04/17/20 | Zavagno, Michael | 1.50 | 1,095.00 | 010 | 58917345 |
| | DIRECTOR / OFFICER RESIGNATIONS - UPDATE CHART. | | | | |
| 04/22/20 | Descovich, Kaitlin | 0.30 | 315.00 | 010 | 58943669 |
| | PARTICIPATE ON RESTRUCTURING COMMITTE CALL. | | | | |
| 05/03/20 | Munz, Naomi | 1.20 | 1,320.00 | 010 | 59016476 |
| | REVIEW DIRECTOR RESIGNATION TRACKER, CERTIFICATION FOR LOUISIANA LLC WITHDRAWAL AND DOCUMENTATION OF TRANSFER OF POWERS TO SHAREHOLDERS OF CANADIAN ENTITIES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/04/20 | Guthrie, Hayden | 0.30 | 315.00 | 010 | 59022756 |
| | DRAFT BACK TO BACK CERTIFICATE REGARDING LOUISIANA FOREIGN QUALIFICATION WITHDRAWALS. | | | | |
| 05/05/20 | Guthrie, Hayden | 0.30 | 315.00 | 010 | 59036356 |
| | REVIEW MAURITIUS MANAGER ISSUES. | | | | |
| 05/07/20 | Guthrie, Hayden | 0.30 | 315.00 | 010 | 59053627 |
| | COORDINATE WITH MAURITIUS MANAGEMENT TEAM REGARDING MAURITIUS ENTITY. | | | | |
| 05/15/20 | Fail, Garrett | 0.80 | 1,120.00 | 010 | 59115332 |
| | CALL WITH W. MURPHY, B. GRIFFITH, B. PODZIUS RE PREFERENCE SETTLEMENTS AND RELATED AUTHORIZATIONS AND SETTLEMENTS AND NEXT DISTRIBUTIONS. | | | | |
| 05/15/20 | Guthrie, Hayden | 0.50 | 525.00 | 010 | 59108419 |
| | COORDINATE RE-ISSUE OF MEXICO SHARE CERTIFICATES AND REVIEW MEXICO DIVIDEND ISSUES. | | | | |
| 05/15/20 | Zavagno, Michael | 5.30 | 3,869.00 | 010 | 59114913 |
| | UPDATE DIRECTORS/OFFICERS RESIGNATION SPREADSHEET. | | | | |
| 05/20/20 | Guthrie, Hayden | 1.10 | 1,155.00 | 010 | 59142952 |
| | REVIEW ILLINOIS WITHDRAWAL OF FOREIGN QUALIFICATION ISSUES (0.5); REVIEW ISRAEL ENTITY WIND-DOWN PROCESS (0.6). | | | | |
| 05/21/20 | Guthrie, Hayden | 1.30 | 1,365.00 | 010 | 59149257 |
| | REVIEW CANADA TRANSFER OF POWERS DOCUMENTATION (0.6); REVIEW ILLINOIS WITHDRAWAL PROCESS (0.4); COORDINATE ISRAEL ARRANGEMENTS (0.3). | | | | |
| 05/28/20 | Marcus, Jacqueline | 0.20 | 290.00 | 010 | 59184102 |
| | TELEPHONE CALL WITH N. MUNZ REGARDING KCD FRANCHISE TAX. | | | | |

**SUBTOTAL TASK 010 - Corporate Governance:**    **14.30**    **$13,195.00**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/07/20 | Margolis, Steven M. | 0.20 | 225.00 | 015 | 58850801 |
| | REVIEW CORRESPONDENCE ON EMPLOYEE ISSUES, ISRAELI EMPLOYEES. | | | | |
| 04/08/20 | Margolis, Steven M. | 0.20 | 225.00 | 015 | 58858139 |
| | CORRESPONDENCE ON EMPLOYEE ISSUES. | | | | |
| 04/13/20 | Margolis, Steven M. | 0.20 | 225.00 | 015 | 58883622 |
| | CORRESPONDENCE ON STOCK DROP LITIGATION. | | | | |
| 05/04/20 | Margolis, Steven M. | 0.30 | 337.50 | 015 | 59023378 |
| | REVIEW ISSUES ON ASSUMED LIABILITIES AND CORRESPONDENCE ON SAME. | | | | |
| 05/05/20 | Pappas, Nicholas J. | 1.00 | 1,275.00 | 015 | 59045862 |
| | REVIEW TRANSFORM ASSET PURCHASE AGREEMENT, OSWALDO CRUZ ADMINISTRATIVE EXPENSE MOTION AND EMAILS FROM HAYDEN GUTHRIE, S. MARGOLIS AND MICHAEL BUCHSMANN REGARDING WHETHER LIABILITIES REPRESENTED IN CRUZ MOTION WOULD BE "ASSUMED LIABILITIES" UNDER ASSET PURCHASE AGREEMENT AND EMAIL ANALYSIS OF SAME TO TEAM. | | | | |
| 05/05/20 | Marcus, Jacqueline | 0.10 | 145.00 | 015 | 59039155 |
| | E-MAILS REGARDING WORKERS' COMPENSATION. | | | | |
| 05/05/20 | Margolis, Steven M. | 0.20 | 225.00 | 015 | 59043536 |
| | REVIEW ISSUES AND CORRESPONDENCE ON EMPLOYEE LIABILITIES. | | | | |
| 05/07/20 | Guthrie, Hayden | 0.30 | 315.00 | 015 | 59251171 |
| | COORDINATE LOUISIANA EMPLOYEE AFFIDAVIT. | | | | |
| 05/07/20 | Legault, Sarah | 0.40 | 292.00 | 015 | 59059647 |
| | EMAIL WITH D. FULLER, N. PAPPAS AND A. ROSENBLUM RE M. KNOTTS SEPARATION AGREEMENT. | | | | |
| 05/18/20 | Marcus, Jacqueline | 0.10 | 145.00 | 015 | 59121901 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH A RETIREE. | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **3.00** | **$3,409.50** | | |
| 05/24/20 | Peshko, Olga F. | 0.20 | 202.00 | 017 | 59334130 |
| | CORRESPOND RE BCBS CONTRACT (.2). | | | | |
| 05/26/20 | Peshko, Olga F. | 0.10 | 101.00 | 017 | 59334259 |
| | CORRESPOND RE BCBS CONTRACT. | | | | |
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues (excluding Real Property):** | | **0.30** | **$303.00** | | |
| 05/04/20 | Marcus, Jacqueline | 0.50 | 725.00 | 018 | 59023128 |
| | PARTICIPATION IN WEEKLY WIP MEETING (.3); CASE E-MAILS (.2). | | | | |
| 05/04/20 | Singh, Sunny | 0.50 | 650.00 | 018 | 59024736 |
| | CALL WITH MIII AND WEIL RE PLAN ISSUES. | | | | |
| 05/04/20 | Fail, Garrett | 0.40 | 560.00 | 018 | 59023285 |
| | PREPARE (.1) AND PARTICIPATE IN (.3) WEIL BFR TEAM WIP MEETING. | | | | |
| 05/04/20 | DiDonato, Philip | 0.30 | 219.00 | 018 | 59056241 |
| | WIP CALL. | | | | |
| 05/04/20 | Podzius, Bryan R. | 0.50 | 490.00 | 018 | 59251153 |
| | PARTICIPATE IN WIP CALL. | | | | |
| 05/04/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 018 | 59046052 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/04/20 | Buschmann, Michael | 0.50 | 365.00 | 018 | 59251156 |
| | ATTEND WIP CALL. | | | | |
| 05/04/20 | Litz, Dominic | 0.30 | 219.00 | 018 | 59022611 |
| | WIP CALL. | | | | |
| 05/05/20 | Marcus, Jacqueline | 0.30 | 435.00 | 018 | 59039264 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| 05/05/20 | Fail, Garrett | 0.20 | 280.00 | 018 | 59039522 |
| | EMAILS WITH WEIL TEAM RE WIP, INCLUDING A. HWANG AND S. SINGH RE CARL IRELAND. (.2). | | | | |
| 05/05/20 | Fail, Garrett | 0.20 | 280.00 | 018 | 59039691 |
| | CONFER WITH J. MARCUS RE SANTA ROSA MOTION AND OTHER WIP. | | | | |
| 05/05/20 | Peshko, Olga F. | 0.30 | 303.00 | 018 | 59065166 |
| | CORRESPONDENCE AND CALL RE VARIOUS WIP ITEMS (.3). | | | | |
| 05/06/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 018 | 59049090 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| 05/06/20 | Fail, Garrett | 0.20 | 280.00 | 018 | 59049706 |
| | CALL RE HUDSON UTILITY ISSUE WITH A. HWANG AND M. BUSCHMANN. | | | | |
| 05/07/20 | Marcus, Jacqueline | 0.30 | 435.00 | 018 | 59055511 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| 05/11/20 | Marcus, Jacqueline | 0.50 | 725.00 | 018 | 59073643 |
| | PARTICIPATION IN WEEKLY WIP MEETING (PARTIAL)(.3); MISCELLANEOUS E-MAILS (.2). | | | | |
| 05/11/20 | Fail, Garrett | 0.90 | 1,260.00 | 018 | 59087968 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN SEARS WIP BFR TEAM MEETING. (.4) EMAILS WITH WEIL TEAM AND M-III RE WIP (.3) ANALYSIS OF RECENTLY FILED PLEADINGS AND ORDERS (.2). | | | | |
| 05/11/20 | DiDonato, Philip<br>ATTEND WIP MEETING. | 0.50 | 365.00 | 018 | 59074150 |
| 05/11/20 | Podzius, Bryan R.<br>PARTICIPATE IN WIP MEETING. | 0.50 | 490.00 | 018 | 59111510 |
| 05/11/20 | Peshko, Olga F.<br>WIP CALL. | 0.30 | 303.00 | 018 | 59328241 |
| 05/11/20 | Hwang, Angeline Joong-Hui<br>PARTICIPATE ON TEAM WIP CALL. | 0.40 | 338.00 | 018 | 59110975 |
| 05/11/20 | Buschmann, Michael<br>ATTEND WIP MEETING. | 0.50 | 365.00 | 018 | 59251191 |
| 05/11/20 | Litz, Dominic<br>ATTEND WIP MEETING. | 0.40 | 292.00 | 018 | 59073242 |
| 05/12/20 | Marcus, Jacqueline<br>CASE E-MAILS. | 0.10 | 145.00 | 018 | 59082566 |
| 05/15/20 | Marcus, Jacqueline<br>CASE E-MAILS. | 0.20 | 290.00 | 018 | 59110502 |
| 05/18/20 | Marcus, Jacqueline<br>PARTICIPATION IN WEEKLY WIP MEETING (.3). | 0.30 | 435.00 | 018 | 59121845 |
| 05/18/20 | Fail, Garrett | 0.30 | 420.00 | 018 | 59251198 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN WEIL BFR TEAM MEETING. | | | | |
| 05/18/20 | DiDonato, Philip<br>WIP MEETING. | 0.50 | 365.00 | 018 | 59129208 |
| 05/18/20 | Podzius, Bryan R.<br>PARTICIPATE IN SEARS WIP. | 0.40 | 392.00 | 018 | 59558496 |
| 05/18/20 | Peshko, Olga F.<br>WIP MEETING (.6). | 0.60 | 606.00 | 018 | 59330702 |
| 05/18/20 | Hwang, Angeline Joong-Hui<br>PARTICIPATE ON TEAM WIP CALL. | 0.30 | 253.50 | 018 | 59167836 |
| 05/18/20 | Buschmann, Michael<br>ATTEND WIP MEETING (.5). | 0.50 | 365.00 | 018 | 59252846 |
| 05/18/20 | Litz, Dominic<br>WIP MEETING. | 0.40 | 292.00 | 018 | 59124187 |
| 05/24/20 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO CASE E-MAILS AND FOLLOW UP. | 0.60 | 870.00 | 018 | 59157375 |
| 05/25/20 | Peshko, Olga F.<br>WIP MEETING (.4). | 0.40 | 404.00 | 018 | 59334471 |
| 05/26/20 | Marcus, Jacqueline<br>REVIEW AND RESPONDE TO CASE E-MAILS (.1); TELEPHONE CALL WITH G. FAIL (.2). | 0.30 | 435.00 | 018 | 59171873 |
| 05/27/20 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO CASE E-MAILS. | 0.40 | 580.00 | 018 | 59179029 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/28/20 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO CASE E-MAILS. | 0.20 | 290.00 | 018 | 59184136 |
| 05/31/20 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO CASE E-MAILS. | 0.40 | 580.00 | 018 | 59200972 |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **15.60** | **$17,599.50** | | |
| 05/01/20 | Leslie, Harold David<br>COORDINATE LOGISTICS FOR EDA HEARING. | 0.30 | 303.00 | 019 | 59020093 |
| 05/01/20 | Stauble, Christopher A.<br>DRAFT HEARING AGENDA FOR 5/14/2020 (.9); COORDINATE SAME WITH CHAMBERS (.2). | 1.10 | 462.00 | 019 | 59076770 |
| 05/01/20 | Peene, Travis J.<br>ASSIST WITH PREPARATION OF NOTICE OF TELEPHONIC STATUS CONFERENCE ON MAY 8, 2020. | 0.20 | 50.00 | 019 | 59059713 |
| 05/05/20 | Stauble, Christopher A.<br>DRAFT HEARING AGENDA FOR 5/14/2020 (1.4); COORDINATE SAME WITH CHAMBERS (.2). | 1.60 | 672.00 | 019 | 59124143 |
| 05/05/20 | Peene, Travis J.<br>ASSIST WITH PREPARATION OF 05.14.2020 HEARING AGENDA. | 1.40 | 350.00 | 019 | 59059696 |
| 05/07/20 | Hwang, Angeline Joong-Hui<br>COORDINATE WITH PARALEGALS RE: AGENDA UPDATES. | 0.20 | 169.00 | 019 | 59110974 |
| 05/07/20 | Stauble, Christopher A.<br>REVISE HEARING AGENDA FOR 5/14/2020 (2.0); COORDINATE SAME WITH CHAMBERS AND TEAMS (.8). | 2.80 | 1,176.00 | 019 | 59124462 |
| 05/08/20 | Friedmann, Jared R. | 0.50 | 600.00 | 019 | 59251174 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR COURT CONFERENCE. | | | | |
| 05/08/20 | Friedmann, Jared R. | 0.60 | 720.00 | 019 | 59558046 |
| | PARTICIPATE ON COURT CONFERENCE RE: ASSUMPTION AND ASSIGNMENT OF EDA AGREEMENT. | | | | |
| 05/08/20 | Leslie, Harold David | 0.60 | 606.00 | 019 | 59251181 |
| | TELEPHONIC HEARING RE: EDA ASSUMPTION AND ASSIGNMENT. | | | | |
| 05/08/20 | Peene, Travis J. | 0.70 | 175.00 | 019 | 59087508 |
| | ASSIST WITH PREPARATION OF 05.14.2020 HEARING MATERIALS. | | | | |
| 05/08/20 | Peene, Travis J. | 0.30 | 75.00 | 019 | 59087520 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR THE 05.08.2020 STATUS CONFERENCE FOR J. FRIEDMANN. | | | | |
| 05/11/20 | Stauble, Christopher A. | 1.20 | 504.00 | 019 | 59127944 |
| | REVISE HEARING AGENDA FOR 5/14/2020 (.8); COORDINATE POTENTIAL CANCELLATION OF SAME WITH CHAMBERS (.4). | | | | |
| 05/11/20 | Peene, Travis J. | 0.30 | 75.00 | 019 | 59087524 |
| | ASSIST WITH PREPARATION OF NOTICE OF CANCELLATION OF 05.14.2020 TELEPHONIC HEARING. | | | | |
| 05/12/20 | Stauble, Christopher A. | 1.20 | 504.00 | 019 | 59127591 |
| | REVISE HEARING AGENDA FOR 5/14/2020 (.4); COORDINATE POTENTIAL CANCELLATION OF SAME WITH CHAMBERS AND TEAMS (.8). | | | | |
| 05/13/20 | Stauble, Christopher A. | 0.60 | 252.00 | 019 | 59128537 |
| | COORDINATE CANCELLATION OF HEARING ON 5/14/2020 WITH CHAMBERS AND TEAMS. | | | | |
| 05/13/20 | Peene, Travis J. | 0.40 | 100.00 | 019 | 59109968 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF CANCELLATION OF HEARING ON MATTERS SCHEDULED FOR MAY 14, 2020 AT 10:00 A.M. | | | | |
| 05/26/20 | Stauble, Christopher A. | 0.80 | 336.00 | 019 | 59319162 |
| | REVISE, FILE AND SERVE EIGHTH NOTICE OF ESTABLISHMENT OF OMNIBUS HEARING DATES PURSUANT TO CASE MANAGEMENT ORDER IMPLEMENTING CERTAIN NOTICE AND CASE MANAGEMENT PROCEDURES. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **14.80** | **$7,129.00** | | |
| 04/02/20 | Fliman, Ariel | 0.50 | 490.00 | 020 | 58822269 |
| | PARTICIPATE ON CONFERENCE CALL WITH AIG ADDRESSING COVERAGE FOR PERSONAL INJURY ACTION. | | | | |
| 04/13/20 | Fliman, Ariel | 0.20 | 196.00 | 020 | 58883677 |
| | REVIEW CORRESPONDENCE ADDRESSING EXCESS D&O INSURER'S MOTIONS AND COVERAGE LITIGATION STATUS. | | | | |
| 05/06/20 | Fliman, Ariel | 0.80 | 784.00 | 020 | 59051174 |
| | REVIEW CORRESPONDENCE ADDRESSING EXHAUSTION OF INSURANCE COVERAGE IN CONNECTION WITH CANADA LITIGATION. | | | | |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **1.50** | **$1,470.00** | | |
| 05/14/20 | Peshko, Olga F. | 1.30 | 1,313.00 | 021 | 59329209 |
| | REVIEW REQUESTS FOR VERIFICATIONS AND UNDERLYING PLEADINGS AND CORRESPOND RE SAME (1.3). | | | | |
| 05/18/20 | Peshko, Olga F. | 1.10 | 1,111.00 | 021 | 59330731 |
| | CORRESPONDENCE AND CALL RE BYRD MATTER (.4); REVIEW VARIOUS APPROVAL REQUESTS AND CORRESPOND RE SAME WITH M-III AND WITH TRANSFORM (.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/22/20 | Peshko, Olga F. | 0.20 | 202.00 | 021 | 59334098 |
| | CORRESPONDENCE RE EMPLOYEE MATTERS. | | | | |
| 05/26/20 | Peshko, Olga F. | 0.30 | 303.00 | 021 | 59334489 |
| | CORRESPONDENCE REGARDING NON-STAYED CASE AND REVIEW RELATED DOCUMENTS (.3). | | | | |

**SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:**    **2.90**    **$2,929.00**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/02/20 | Barron, Shira | 0.10 | 73.00 | 023 | 58823490 |
| | CONF. WITH L. RICO AND J. REZWIN/ MIII RE: FT. LAUDERDALE DEED. | | | | |
| 04/03/20 | Barron, Shira | 0.20 | 146.00 | 023 | 58825651 |
| | CONFER WITH B. AZCUY RE: FT. LAUDERDALE DEED. | | | | |
| 04/06/20 | Barron, Shira | 0.40 | 292.00 | 023 | 58841002 |
| | CONF. WITH J. REZWIN AND L. RICO RE: CORRECTIVE DEED (.1); CONF. MIII RE: EXECUTION (.1); REVIEW BROOKFIELD REJECTIONS (.2). | | | | |
| 04/21/20 | Barron, Shira | 0.10 | 73.00 | 023 | 58934274 |
| | CONFER WITH J. SEALES RE: PROPERTY SOLD TO TRANSFORM. | | | | |
| 04/23/20 | Barron, Shira | 0.50 | 365.00 | 023 | 58950561 |
| | CONFER WITH MIII, B. AZCUY AND DLA RE: RECORDING CORRECTIVE DEED. | | | | |
| 05/01/20 | Seales, Jannelle Marie | 1.00 | 1,100.00 | 023 | 59016018 |
| | EMAILS RE: REAL ESTATE SALES (.8). EMAILS WITH D. NAMEROW (.2). | | | | |
| 05/01/20 | Namerow, Derek | 2.70 | 2,281.50 | 023 | 59017052 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

FINALIZE ESCROW INSTRUCTION LETTER (.6); REVISE PRORATIONS AND CIRCULATE TO BUYER (.2); COMPLETE 1099 FOR MOUNTAIN HOME CLOSING(.2); PSA FOR N. CANTON, OH (.7); REVISE COVID-19 GAP INDEMNITY (.2); REVISE SIGNATURE PACKET (.2); COMPILE ALL DOCUMENTS FOR SIGNATURE AND ALL ESCROW DOCUMENTS AND CIRCULATE TO CTT (.5); UPDATE OPEN ITEMS LIST FOR MOUNTAIN HOME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/04/20 | Seales, Jannelle Marie | 0.50 | 550.00 | 023 | 59023192 |

EMAILS RE: PROPERTY SALE CLOSINGS.

| 05/04/20 | Namerow, Derek | 1.60 | 1,352.00 | 023 | 59024620 |

FINALIZE LANSING PSA AND CIRCULATE (.3); REVIEW TITLE FOR NORTH CANTON (.3); SEARCH PUBLIC RECORDS FOR SAME (.5); COMPILE AND CIRCULATE FULLY EXECUTED AMENDMENT FOR LITHONIA (.2); DRAFT EMAIL TO BROKER FOR NORTH CANTON RE: PSA BROKER PROVISION (.2); FOLLOW-UP WITH BROKER ON EXECUTION STATUS FOR MOUNTAIN HOME #2 (.1).

| 05/05/20 | Marcus, Jacqueline | 0.30 | 435.00 | 023 | 59039315 |

REVIEW SANTA ROSA SECTION 108 MOTION AND E-MAILS REGARDING SAME.

| 05/05/20 | Namerow, Derek | 1.80 | 1,521.00 | 023 | 59041246 |

REVIEW INDEMNITY AGREEMENT (.6); CHECK UPDATED TITLE FOR MOUNTAIN HOME CLOSING (.3); VERIFY STATUS OF 2ND MOUNTAIN HOME PARCEL EXECUTION (.2); FINALIZE PSA FOR N. CANTON AND CIRCULATE (.3); SEARCH FOR OWNER OF RECORD FOR SAME (.3); UPDATE STATUS TRACKER (.1).

| 05/06/20 | Seales, Jannelle Marie | 0.50 | 550.00 | 023 | 59049191 |

EMAILS RE: MOUNTAIN HOME SALE.

| 05/06/20 | Namerow, Derek | 1.80 | 1,521.00 | 023 | 59051570 |

REVIEW OPEN ITEMS FOR J. SEALES (.2); REVIEW MOUNTAIN HOME #2 DOCUMENTS FROM BUYER AND CORRESPOND WITH BROKER TO DETERMINE DISCREPANCIES (.6); CORRESPONDENCE REGARDING DELAY IN CLOSING FOR MOUNTAIN HOME (.2); COMPILE FULLY EXECUTED DOCUMENTS FOR MOUNTAIN HOME AND CIRCULATE (.5); EMAIL WITH CTT RE: SETTING UP NEW ESCROW (.1); EMAIL WITH CTT RE: DELAY IN CLOSING (.1); UPDATE STATUS TRACKER (.1).

| 05/07/20 | Azcuy, Beatriz | 0.60 | 750.00 | 023 | 59056797 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FOLLOW UP RE JACKSONVILLE DEED AND REIMBURSEMENT. | | | | |
| 05/07/20 | Seales, Jannelle Marie | 1.00 | 1,100.00 | 023 | 59057014 |
| | EMAILS RE: ENVIRONMENTAL PROVISIONS IN LANSING PSA (.3). EMAILS RE: COVID AFFIDAVIT (.2) EMAILS RE: MOUNTAIN HOME CLOSING (.5). | | | | |
| 05/07/20 | Namerow, Derek | 1.00 | 845.00 | 023 | 59056794 |
| | REVIEW OWNER'S AFFIDAVIT (.2); REVIEW AND REVISE COVID INDEMNITY (.3); REVISE LANSING PSA (.5). | | | | |
| 05/08/20 | Namerow, Derek | 0.60 | 507.00 | 023 | 59067898 |
| | EMAIL BUYER FOR MOUNTAIN HOME; CIRCULATE COVID INDEMNITY. | | | | |
| 05/11/20 | Azcuy, Beatriz | 0.30 | 375.00 | 023 | 59074570 |
| | FOLLOW UP ON DEED RECORDATION. | | | | |
| 05/11/20 | Namerow, Derek | 2.10 | 1,774.50 | 023 | 59076472 |
| | SEARCH PRECEDENT DEED FORMS FOR UPCOMING SALES (.6); CHECK TAX HISTORY/PAYMENTS FOR LANSING AND LITHONIA PRORATIONS (.7); REVISE AND CIRCULATE FINAL COVID INDEMNITY TO CTT (.2); VERIFY EXECUTION STATUS OF MH CLOSING DOCUMENTS (.1); FOLLOW-UP ON LANSING PSA WITH J. SEALES (.2); UPDATE STATUS TRACKER AND MAKE LIST OF OUTSTANDING PSA'S FOR FOLLOW-UP (.3). | | | | |
| 05/11/20 | Barron, Shira | 0.20 | 146.00 | 023 | 59078592 |
| | CONF. WITH A. PIPER AND REVIEW 440 LEASE (.2). | | | | |
| 05/11/20 | Buschmann, Michael | 1.40 | 1,022.00 | 023 | 59156242 |
| | SEND 108(C) MOTION BY SANTA ROSA TO AON AND THE UNDERWRITERS FOR POTENTIAL COORDINATION IN RESPONSES (.6). REVIEW MOTION TO FAMILIARIZE SELF WITH CONTENTS (.6); SEND REAL ESTATE FINE RELATING TO SEARS PROPERTY RECEIVED TO M-III FOR RESOLUTION (.2). | | | | |
| 05/12/20 | Seales, Jannelle Marie | 1.50 | 1,650.00 | 023 | 59084235 |
| | CALL WITH D. NAMEROW RE: LANSING PSA (.2). REVIEW EDITS TO LANSING PSA (.3). EMAILS RE: LANSING PSA (.3). EMAILS WITH A. HWANG, B. GALLAGHER AND S. BARRON RE: WILSON NORRIDGE (.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/12/20 | Namerow, Derek | 2.70 | 2,281.50 | 023 | 59084745 |

COMPILE REMAINING OPEN ITEMS FOR LITHONIA FOR FOLLOW-UP WITH CTT IN PREPARATION OF CLOSING (1.1); COMPILE LIST OF CLOSING ITEMS FOR MH #2 (.3); FOLLOW UP WITH BROKER ON ESCROW FOR MH #1 (.1); PHONE CALL WITH J. SEALES AND REVISION OF LANSING PSA (.8); DRAFT EMAIL AND CIRCULATE REVISED PSA TO BROKER (.3); UPDATE STATUS TRACKER (.1).

| 05/12/20 | Irani, Neeckaun | 2.60 | 1,898.00 | 023 | 59108942 |

REVIEW DOCUMENTS RE WEIL SUBPOENA AND EDDIE LAMPERT.

| 05/12/20 | Barron, Shira | 1.10 | 803.00 | 023 | 59079961 |

CONF. WITH A. HWANG/ MIII RE: AMCAP LEASE (.3); REVIEW 440 LEASE AND CONF. WITH A. HWANG RE: MECHANICS' LIENS (.8).

| 05/12/20 | Buschmann, Michael | 0.60 | 438.00 | 023 | 59156464 |

RESEARCH ISSUES OF LAW RELATING TO SANTA ROSA 108(C) MOTION (.6).

| 05/13/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 59090407 |

CALL WITH FIRST AMERICAN REGARDING REJECTED LEASE (.1).

| 05/13/20 | Seales, Jannelle Marie | 1.00 | 1,100.00 | 023 | 59095892 |

EMAILS RE: LEASE (.3). EMAILS RE PROPERTY CLOSINGS (.7).

| 05/13/20 | Barron, Shira | 0.20 | 146.00 | 023 | 59087885 |

REVIEW 440 LEASE AND CONF. A. HWANG SAME (.2).

| 05/13/20 | Buschmann, Michael | 5.00 | 3,650.00 | 023 | 59088136 |

REVIEW SANTA ROSA MOTION FOR AN ORDER PURSUANT TO 11 U.S.C. 108(C) AND RESEARCH CASE LAW AND LEGAL ISSUES SURROUNDING POINTS MADE IN THE MOTION (5.0).

| 05/14/20 | Marcus, Jacqueline | 0.20 | 290.00 | 023 | 59104144 |

TELEPHONE CALL WITH M. BUSCHMANN REGARDING SANTA ANA 108 MOTION AND E-MAILS REGARDING APPEAL (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/14/20 | Barron, Shira | 0.80 | 584.00 | 023 | 59100057 |
| | REVIEW 3405 ASSIGNMENT PROPOSAL FROM DLA. | | | | |
| 05/14/20 | Leslie, Harold David | 2.40 | 2,424.00 | 023 | 59106040 |
| | DRAFT EMAILS TO WEIL TEAM RE: SANTA ROSA LIFT-STAY APPEAL (0.3); ANALYZE SANTA ROSA LIFT-STAY FILINGS (2.1). | | | | |
| 05/14/20 | Buschmann, Michael | 5.20 | 3,796.00 | 023 | 59100252 |
| | REVIEW SANTA ROSA MOTION FOR AN ORDER PURSUANT TO 11 U.S.C. 108(C) AND RESEARCH CASE LAW AND LEGAL ISSUES SURROUNDING POINTS MADE IN THE MOTION (3.3). HAVE FOLLOW-UP CALL WITH J. MARCUS TO REVIEW RESEARCH AND DISCUSS FORM OF RESPONSE (.2). COORDINATE WITH LITIGATION DEPARTMENT AND PARALEGALS TO ONBOARD ASSOCIATE FOR APPEAL OF SANTA ROSA RELIEF FROM STAY MOTION, INCLUDING SENDING RELEVANT DOCUMENTS (1.2). RESEARCH RELEVANT DEADLINES FOR APPEALS PROCESS (.5). | | | | |
| 05/14/20 | Peene, Travis J. | 0.70 | 175.00 | 023 | 59109961 |
| | CONDUCT RESEARCH RE SANTA ROSA RELATED PLEADINGS, HEARING TRANSCRIPTS AND ORDERS FOR D. LESLIE. | | | | |
| 05/15/20 | Azcuy, Beatriz | 1.90 | 2,375.00 | 023 | 59115558 |
| | DISCUSSIONS WITH S BARRON RE CORRECTIVE ASSIGNMENTS OF WN PROPERTY AND REVIEW OF FILES. | | | | |
| 05/15/20 | Namerow, Derek | 0.10 | 84.50 | 023 | 59117055 |
| | FOLLOW UP ON EARNEST MONEY DEPOSIT FOR MOUNTAIN HOME 2ND PARCEL. | | | | |
| 05/15/20 | Barron, Shira | 1.30 | 949.00 | 023 | 59109416 |
| | REVIEW 3406 ASSIGNMENT FROM DLA (.7); CONF. B. AZCUY RE: 3405 ASSIGNMENT PROPOSAL FROM DLA (.3); CONF. L. WATERMAN RE: SAME (.3). | | | | |
| 05/15/20 | Leslie, Harold David | 4.00 | 4,040.00 | 023 | 59117974 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH A. HWANG AND M. BUSCHMAN RE: SANTA ROSA LIFT STAY LITIGATION (0.4); ANALYZE SANTA ROSA PROCEDURAL HISTORY AND PRIOR FILINGS (2.5); LEGAL RESEARCH RE: SANTA ROSA LIFT STAY APPEAL (1.1). | | | | |
| 05/15/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 023 | 59111359 |
| | PARTICIPATE ON CALL WITH D. LESLIE AND M BUSCHMANN RE: SANTA ROSA BACKGROUND AND APPEAL. | | | | |
| 05/15/20 | Buschmann, Michael | 1.50 | 1,095.00 | 023 | 59156365 |
| | CONTINUE RESEARCH ON SANTA ROSA 108(C) MOTION, INCORPORATING RESEARCH REQUESTED BY J. MARCUS ON THURSDAY PHONE CALL (1.5). | | | | |
| 05/18/20 | Azcuy, Beatriz | 0.30 | 375.00 | 023 | 59125314 |
| | FOLLOW UP ON MISSING DEEDS. | | | | |
| 05/18/20 | Seales, Jannelle Marie | 0.50 | 550.00 | 023 | 59125826 |
| | EMAILS RE: MOUNTAIN HOME CLOSING. | | | | |
| 05/18/20 | Namerow, Derek | 0.90 | 760.50 | 023 | 59127177 |
| | COMPILE REMAINING OPEN ITEMS LIST FOR LITHONIA (.2); SEARCH AND REVIEW UPDATED TAX NUMBERS (.2); REVIEW MOUNTAIN HOME PSA FOR CLOSING-RELATED COSTS AND REVIEW PRIOR SETTLEMENT STATEMENTS FOR RESPONSIBILITY OF RECORDING THE BANKRUPTCY ORDER (.5). | | | | |
| 05/18/20 | Buschmann, Michael | 2.70 | 1,971.00 | 023 | 59156349 |
| | DRAFT LIMITED OBJECTION TO SANTA ROSA MALL MOTION SEEKING ORDER PURSUANT TO 11 USC 108 (2.7). | | | | |
| 05/19/20 | Seales, Jannelle Marie | 0.50 | 550.00 | 023 | 59133147 |
| | EMAILS WITH D. NAMEROW AND TITLE COMPANY RE: MOUNTAIN HOME DEPOSIT (.3). REVIEW DEFAULT LETTER (.2). | | | | |
| 05/19/20 | Namerow, Derek | 1.80 | 1,521.00 | 023 | 59133994 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FOLLOW UP ON MH DEPOSIT (.3); DRAFT DEFAULT LETTER (1.3); EMAILS REGARDING SAME (.2). | | | | |
| 05/19/20 | Barron, Shira | 0.20 | 146.00 | 023 | 59132767 |
| | REVIEW AND CONF. W. GALLAGHER RE: RICHMOND INDIANA FEE. | | | | |
| 05/19/20 | Leslie, Harold David | 1.90 | 1,919.00 | 023 | 59136120 |
| | ANALYZE DOCUMENTS AND LAW RE: SANTA ROSA LIFT STAY APPEAL. | | | | |
| 05/19/20 | Buschmann, Michael | 1.70 | 1,241.00 | 023 | 59156230 |
| | DRAFT LIMITED OBJECTION TO SANTA ROSA MALL MOTION SEEKING ORDER PURSUANT TO 11 USC 108. | | | | |
| 05/20/20 | Azcuy, Beatriz | 1.90 | 2,375.00 | 023 | 59142095 |
| | REVISE DEED FOR REEXECUTION AND CALL WITH DLA RE SAME. | | | | |
| 05/20/20 | Namerow, Derek | 2.10 | 1,774.50 | 023 | 59143941 |
| | RESEARCH NOTARY REQUIREMENTS (.5); EMAILS WITH B. GALLAGHER AND CTT REGARDING SAME (.2); VERIFY SIGNATURE PAGES (.2); REVIEW REVISED LANSING PSA (.7); VERIFY DEPOSIT FOR MH #2 (.1): SEARCH FOR NEW TAX FIGURES FOR MH CLOSING (.4). | | | | |
| 05/20/20 | Barron, Shira | 0.10 | 73.00 | 023 | 59142253 |
| | REVIEW POLSINELLI'S SUMMARY OF RICHMOND, IN. | | | | |
| 05/20/20 | Leslie, Harold David | 0.30 | 303.00 | 023 | 59143173 |
| | ANALYZE FILINGS RELATED TO SANTA ROSA LIFT STAY APPEAL. | | | | |
| 05/20/20 | Buschmann, Michael | 4.20 | 3,066.00 | 023 | 59156266 |
| | DRAFT LIMITED OBJECTION TO SANTA ROSA MALL MOTION SEEKING ORDER PURSUANT TO 11 USC 108 (4.0). COORDINATE CALL WITH UNDERWRITERS'S COUNSEL RELATING TO MOTION (.2). | | | | |
| 05/21/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 023 | 59150930 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH M. BUSCHMANN AND A. HWANG REGARDING 108(C)(.6); E-MAIL REGARDING INDIANA PROPERTY (.1). | | | | |
| 05/21/20 | Namerow, Derek | 1.60 | 1,352.00 | 023 | 59151897 |
| | REVIEW PSA FOR N. CANTON LAND (.3); FOLLOW UP WITH BUYER RE: MH CLOSING (.1); LITHONIA CLOSING PREP AND EMAILS RE: SAME (1.2). | | | | |
| 05/21/20 | Barron, Shira | 0.30 | 219.00 | 023 | 59147655 |
| | CONF M. GERSHON/ TITLE RE: RICHMOND, IN (.2); REVIEW 1008 ASSIGNMENT AGREEMENT (.1). | | | | |
| 05/21/20 | Leslie, Harold David | 0.20 | 202.00 | 023 | 59155773 |
| | COORDINATE ONBOARDING OF JUNIOR ASSOCIATE FOR SANTA ROSA APPEAL (0.2). | | | | |
| 05/21/20 | Hwang, Angeline Joong-Hui | 1.20 | 1,014.00 | 023 | 59167809 |
| | PARTICIPATE ON CALL WITH UNDERWRITER COUNSEL RE: SANTA ROSA'S SECTION 108 MOTION (.5); DISCUSS WITH M. BUSCHMANN AND J. MARCUS RE: UNDERWRITER CALL AND 108 MOTION (.7). | | | | |
| 05/21/20 | Buschmann, Michael | 5.80 | 4,234.00 | 023 | 59156423 |
| | DRAFT LIMITED OBJECTION TO SANTA ROSA MALL MOTION SEEKING ORDER PURSUANT TO 11 USC 108 AND SUMMARY OF ADDITIONAL RESEARCH(4.7). ATTEND CALL WITH UNDERWRITERS COUNSEL TO DISCUSS MOTION AND PROPOSED NEXT STEPS (.5). ATTEND DEBRIEF CALL WITH J. MARCUS AND A. HWANG FOLLOWING CALL WITH UNDERWRITERS (.6). | | | | |
| 05/22/20 | Namerow, Derek | 2.00 | 1,690.00 | 023 | 59163947 |
| | COMPILE AND VERIFY NEW DOCUMENTS FOR LITHONIA CLOSING BASED ON REVISED CLEARANCE OUTLINE (.6); EMAILS TO CTT REGARDING SAME (.1); UPDATED PRORATIONS FOR MH TAXES (.1); FINALIZE LANSING REVIEW AND DRAFT EMAIL TO BROKER ON REMAINING OPEN ITEMS (.4); DRAFT 4TH AMENDMENT TO PSA FOR LITHONIA (.4); REVIEW TITLE AND TERMS FOR PSA FOR N. CANTON, OH AND FOLLOW UP WITH BUYER'S COUNSEL (.4). | | | | |
| 05/22/20 | Barron, Shira | 0.50 | 365.00 | 023 | 59154293 |
| | REVIEW 1008 LEASE DOCUMENTS (.2); REVIEW RICHMOND INFORMATION FROM POLSINELLI (.2); CORRESPONDENCE RE: ASSIGNMENTS (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/22/20 | Buschmann, Michael | 1.10 | 803.00 | 023 | 59158346 |
| | FURTHER RESEARCH AND REVISE LIMITED OBJECTION TO SANTA ROSA MOTION TO TOLL, INCORPORATING FEEDBACK FROM THURSDAY CALL WITH J. MARCUS. | | | | |
| 05/24/20 | Buschmann, Michael | 0.40 | 292.00 | 023 | 59158670 |
| | REVISE LIMITED OBJECTION TO SANTA ROSA MOTION TO TOLL. | | | | |
| 05/25/20 | Buschmann, Michael | 0.80 | 584.00 | 023 | 59161652 |
| | REVISE LIMITED OBJECTION TO SANTA ROSA MOTION TO TOLL. | | | | |
| 05/26/20 | Marcus, Jacqueline | 1.10 | 1,595.00 | 023 | 59171830 |
| | REVIEW AON DOCUMENTS REQUESTED BY SANTA ROSA (.3); REVIEW PROPOSED RESPONSE TO 108(C) MOTION (.6); E-MAIL REGARDING ANO DOCUMENTS (.1); REVIEW MOAC MOTION FOR RECONSIDERATION (.1). | | | | |
| 05/26/20 | Namerow, Derek | 1.80 | 1,521.00 | 023 | 59174036 |
| | REVIEW SETTLEMENT STATEMENT FOR MH (.2) ; EMAILS REGARDING SAME (.1); MH CLOSING (.5); VERIFY LATEST DRAFT OF LANSING PSA AND VERIFY SELLER ENTITY (.8); CROSS CHECK ORDER IN AID OF EXECUTION (.2). | | | | |
| 05/26/20 | Barron, Shira | 0.20 | 146.00 | 023 | 59171509 |
| | REVIEW TITLE AND CONF. POLSINELLI RE: RICHMOND INFORMATION (.2). | | | | |
| 05/26/20 | Leslie, Harold David | 1.50 | 1,515.00 | 023 | 59174186 |
| | RESEARCH AND ANALYZE SANTA ROSA APPEAL. | | | | |
| 05/26/20 | Chan, Herbert | 3.50 | 1,295.00 | 023 | 59172279 |
| | ASSIST WITH PREPARATION OF DEBTORS' LIMITED OBJECTION TO MOTION OF SANTA ROSA FOR AN ORDER PURSUANT TO 11 U.S.C. § 108(C) NUNC PRO TUNC TO THE PETITION DATE. | | | | |
| 05/27/20 | Namerow, Derek | 2.00 | 1,690.00 | 023 | 59180937 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | LANSE PSA AND EMAILS REGARDING SAME (.5); CHECK ORDER IN AID OF EXECUTION (.2); REVIEW N. CANTON PSA AND ANNOTATE IN PREPARATION FOR CALL WITH BUYER (.6); EMAIL WITH CTT RE: MH RECORDING ISSUE (.1); REVIEW DOCUMENTS/EMAILS FOR ANY INFORMATION ON WAYNESBORO, VA PROPERTY (.6). | | | | |
| 05/27/20 | Barron, Shira | 0.40 | 292.00 | 023 | 59176779 |
| | CORRESPONDENCE RE: RICHMOND TITLE (.1); CORRESPONDENCE RE: WAYNESBORO (.2); CONF. MIII RE: SIGNATURES (.1). | | | | |
| 05/27/20 | Leslie, Harold David | 1.80 | 1,818.00 | 023 | 59181513 |
| | ANALYZE AND RESEARCH SANTA ROSA APPEAL ISSUES (1.6); CALL WITH R. KAPLOWITZ RE: SANTA ROSA APPEAL (0.2). | | | | |
| 05/27/20 | Kaplowitz, Rachel | 1.10 | 654.50 | 023 | 59182005 |
| | PREPARE LIST OF FILINGS RELEVANT TO SANTA ROSA. | | | | |
| 05/28/20 | Marcus, Jacqueline | 0.30 | 435.00 | 023 | 59184098 |
| | CALL WITH C. RIOS REGARDING SANTA ROSA INFORMATION REQUESTS AND E-MAIL A. HWANG REGARDING SAME (.2); REVIEW SANTA ROSA STATEMENT OF ISSUES ON APPEAL AND E-MAIL REGARDING SAME (.1). | | | | |
| 05/28/20 | Seales, Jannelle Marie | 0.30 | 330.00 | 023 | 59189495 |
| | EMAILS RE: TITLE HOLDING ENTITY FOR LANSING SALE. | | | | |
| 05/28/20 | Namerow, Derek | 2.20 | 1,859.00 | 023 | 59190569 |
| | VERIFY SELLER FOR LANSING, IL AND REVIEW SEARS ORGANIZATIONAL DOCUMENTS FOR EVIDENCE OF MERGER. | | | | |
| 05/28/20 | Leslie, Harold David | 4.70 | 4,747.00 | 023 | 59192608 |
| | ANALYZE FILINGS, TRANSCRIPTS, AND LAW FOR SANTA ROSA LIFT STAY APPEAL. | | | | |
| 05/28/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 023 | 59210352 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | SEARCH EMAILS RE: SANTA ROSA. | | | | |
| 05/28/20 | Kaplowitz, Rachel | 1.20 | 714.00 | 023 | 59187730 |
| | ANALYZE STATEMENT OF RECORD AND DESIGNATIONS FILINGS RELATED TO SANTA ROSA. | | | | |
| 05/28/20 | Buschmann, Michael | 1.20 | 876.00 | 023 | 59197923 |
| | RESEARCH QUESTION FROM J. MARCUS RE. DELIVERY OF INFORMATION TO SANTA ROSA REGARDING INSURANCE PAYMENT AMOUNTS AND SEND SUMMARY OF FINDINGS TO A. HWANG AND J. MARCUS (1.2). | | | | |
| 05/29/20 | Namerow, Derek | 0.80 | 676.00 | 023 | 59202799 |
| | FINALIZE LANSING PSA (.2); EMAILS REGARDING SAME (.2); COMPILE SIGNATURE PACKET AND CIRCULATE (.4). | | | | |
| 05/29/20 | Leslie, Harold David | 6.30 | 6,363.00 | 023 | 59203709 |
| | ANALYZE RECORD AND CONDUCT LEGAL RESEARCH FOR SANTA ROSA APPEAL BRIEFING (6.3). | | | | |
| 05/30/20 | Friedmann, Jared R. | 0.80 | 960.00 | 023 | 59200828 |
| | CALL WITH L.BAREFOOT RE: APA SETTLEMENT ISSUES (0.7); EMAILS WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1). | | | | |
| 05/30/20 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 023 | 59202190 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE. OUTSTANDING APA-DISPUTES NEGOTIATIONS. | | | | |
| 05/30/20 | Buschmann, Michael | 0.20 | 146.00 | 023 | 59197928 |
| | REVIEW STATEMENT OF ISSUES FOR SANTA ROSA APPEAL OF DENIAL OF STAY RELIEF MOTION AND CONFIRM OUTSTANDING DOCUMENTS IN RECORD FOR APPEAL. | | | | |
| 05/31/20 | Marcus, Jacqueline | 0.30 | 435.00 | 023 | 59200977 |
| | FOLLOW UP ON VARIOUS ISSUES REGARDING SANTA ROSA APPEAL AND INFORMATION REQUESTS. | | | | |
| 05/31/20 | Crozier, Jennifer Melien Brooks | 0.70 | 707.00 | 023 | 59202251 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH J. FRIEDMANN RE. OUTSTANDING APA-RELATED DISPUTES NEGOTIATIONS WITH CLEARY/TRANSFORM (.5); REVIEW AND RESPOND TO CORRESPONDENCE RE. DISPUTES (.2). | | | | |
| 05/31/20 | Buschmann, Michael | 2.90 | 2,117.00 | 023 | 59197942 |
| | REVISE LIMITED OBJECTION TO SANTA ROSA MALL 108(C) MOTION (2.8). REVIEW QUESTIONS RELATING TO REDACTED EXHIBIT TO THIRD LIFT STAY OBJECTION (.1). | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **121.80** | **$105,036.50** | | |
| 05/04/20 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 59032340 |
| | CORRESPONDENCE RE MAYWOOD, NEW JERSEY SITE ENVIRONMENTAL OBLIGATIONS (.6). | | | | |
| 05/07/20 | Goslin, Thomas D. | 0.10 | 110.00 | 025 | 59056047 |
| | CORRESPONDENCE RE PHILADELPHIA STATUS (.1). | | | | |
| 05/13/20 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 59089586 |
| | CORRESPONDENCE RE PHILADELPHIA SITE VISIT (.2). | | | | |
| 05/20/20 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 59142938 |
| | CORRESPONDENCE RE ENVIRONMENTAL SAMPLING AT LODI SITE (.6). | | | | |
| 05/21/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 59151598 |
| | CORRESPONDENCE RE ENVIRONMENTAL ASSESSMENT AT PHILADELPHIA PROPERTY (.4). | | | | |
| 05/28/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 59205470 |
| | REVIEW AND COMMENT ON DRAFT ACCESS LETTER RE ENVIRONMENTAL SAMPLING (.2); CORRESPONDENCE RE ENVIRONMENTAL REPEDIATION AT DEPFORD SITE (.2). | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **2.30** | **$2,530.00** | | |
| 05/05/20 | Stauble, Christopher A. | 0.60 | 252.00 | 026 | 59124169 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FILE AND SERVE AFFIDAVIT OF CAROLYN H. ROSENBERG AND SIXTH SUPPLEMENTAL DISCLOSURE STATEMENT ON BEHALF OF REED SMITH LLP. | | | | |
| 05/28/20 | Litz, Dominic | 0.40 | 292.00 | 026 | 59187838 |
| | REVIEW AND RECONCILE ORDINARY COURSE PROFESSIONAL INVOICES. | | | | |

**SUBTOTAL TASK 026 - Retention/Fee Application:** **1.00** **$544.00**
**Ordinary Course Professionals:**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/12/20 | Litz, Dominic | 0.20 | 146.00 | 027 | 59082145 |
| | REVIEW AND REVISE FEE STATEMENT OF M-III. | | | | |
| 05/13/20 | Litz, Dominic | 1.80 | 1,314.00 | 027 | 59089773 |
| | REVISE 4C'S ENGAGEMENT AGREEMENT. | | | | |
| 05/13/20 | Peene, Travis J. | 0.40 | 100.00 | 027 | 59109942 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NINETEENTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF APRIL 1, 2020 THROUGH APRIL 30, 2020. | | | | |
| 05/13/20 | Peene, Travis J. | 0.50 | 125.00 | 027 | 59109950 |
| | ASSIST WITH PREPARATION OF AMENDED NOTICE OF INTERIM FEE APPLICATION HEARING ON JUNE 17, 2020. | | | | |
| 05/14/20 | Litz, Dominic | 2.90 | 2,117.00 | 027 | 59104093 |
| | REVISE 4CS RETENTION AGREEMENT (1.7); REVIEW AND RESPOND TO COUNSEL RE: UNPAID INVOICES (0.2); REVISE FINAL FEE APPLICATION FOR DTBA FOR FILING (1.0). | | | | |
| 05/14/20 | Stauble, Christopher A. | 0.20 | 84.00 | 027 | 59131592 |
| | ASSIST WITH PREPARATION OF AMENDED NOTICE OF INTERIM FEE APPLICATION HEARING ON JUNE 17, 2020. | | | | |
| 05/15/20 | DiDonato, Philip | 0.40 | 292.00 | 027 | 59111677 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AMENED NOTICE OF FEE APP HEARING. | | | | |
| 05/15/20 | Litz, Dominic | 0.20 | 146.00 | 027 | 59109512 |
| | REVISE DTBA FINAL FEE APP FOR FILING. | | | | |
| 05/15/20 | Stauble, Christopher A. | 0.40 | 168.00 | 027 | 59131715 |
| | ASSIST WITH PREPARATION OF AMENDED NOTICE OF HEARING ON INTERIM APPLICATIONS OF FEES ON JUNE 17, 2020. | | | | |
| 05/15/20 | Peene, Travis J. | 2.20 | 550.00 | 027 | 59109929 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE AMENDED NOTICE OF HEARING ON INTERIM APPLICATIONS OF FEES ON JUNE 17, 2020. | | | | |
| 05/15/20 | Peene, Travis J. | 0.80 | 200.00 | 027 | 59109941 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE THIRD AND FINAL APPLICATION OF DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS BANKRUPTCY ADVISOR FROM NOVEMBER 1, 2018 THROUGH SEPTEMBER 30, 2019. | | | | |
| 05/19/20 | Litz, Dominic | 0.20 | 146.00 | 027 | 59131641 |
| | CALL WITH J. MARCUS AND M-III RE: ORDINARY COURSE PROFESSIONALS. | | | | |
| 05/26/20 | Marcus, Jacqueline | 1.00 | 1,450.00 | 027 | 59171730 |
| | TELEPHONE CALL WITH S. BRAUNER REGARDING 4C (.3); E-MAILS REGARDING SAME (.2); TELEPHONE CALL WITH W. MURPHY, M. KORYICKI REGARDING 4C(.2); E-MAIL S. BRAUNER REGARDING SAME (.3). | | | | |
| 05/28/20 | Marcus, Jacqueline | 0.60 | 870.00 | 027 | 59184127 |
| | CONFERENCE CALL WITH W. GALLAGHER, M. KORYICKI AND R. KELLNER REGARDING PAYMENT OF PROFESSIONAL FEES AND SEDGWICK (.6). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **11.80** | **$7,708.00** | | |
| **Other Professionals:** | | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/04/20 | Peene, Travis J. | 1.80 | 450.00 | 028 | 59059694 |
| | ASSIST WITH PREPARATION OF THE EIGHTEENTH MONTHLY FEE STATEMENT OF WGM. | | | | |
| 05/05/20 | Peene, Travis J. | 0.90 | 225.00 | 028 | 59059669 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE EIGHTEENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM MARCH 1, 2020 THROUGH MARCH 31, 2020. | | | | |
| 05/11/20 | Friedman, Julie T. | 3.30 | 2,062.50 | 028 | 59073734 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 05/12/20 | Friedman, Julie T. | 2.70 | 1,687.50 | 028 | 59079850 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 05/26/20 | Friedman, Julie T. | 9.20 | 5,750.00 | 028 | 59170779 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **17.90** | **$10,175.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/08/20 | Descovich, Kaitlin | 0.40 | 420.00 | 031 | 58855785 |
| | ATTENTION TO IL FRANCHISE TAX QUESTION. | | | | |
| 04/20/20 | Hoenig, Mark | 1.00 | 1,575.00 | 031 | 58928152 |
| | TRANSFORM TAX OPINION. | | | | |
| 05/05/20 | Goldring, Stuart J. | 0.20 | 339.00 | 031 | 59045884 |
| | INTERNAL EMAIL EXCHANGE REGARDING ILLINOIS FRANCHISE TAX (.2). | | | | |
| 05/05/20 | Marcus, Jacqueline | 0.50 | 725.00 | 031 | 59039325 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | E-MAILS REGARDING SEARS ROEBUCK ILLINOIS FRANCHISE TAX (.1); E-MAIL WEIL TEAM REGARDING SAME (.2); TELEPHONE CALL WITH N. MUNZ REGARDING SAME AND MAURITIUS AND E-MAIL B. GRIFFITH (.2). | | | | |
| 05/05/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 59039585 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 05/11/20 | Goldring, Stuart J. | 0.50 | 847.50 | 031 | 59077658 |
| | CONSIDER EMAIL FROM K. LEJKOWSKI REGARDING STATE AUDIT (.1), AND EMAIL EXCHANGE AND CALL WITH J. MARCUS REGARDING SAME (.4). | | | | |
| 05/11/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 031 | 59073569 |
| | CALL WITH S. GOLDRING REGARDING NJ TAX ISSUE FOR SEARS RE AND E-MAILS REGARDING SAME (.4); FOLLOW UP REGARDING SAME (.3). | | | | |
| 05/12/20 | Goldring, Stuart J. | 0.10 | 169.50 | 031 | 59084654 |
| | CONSIDER EMAIL EXCHANGE WITH J. MARCUS AND M. KORYCKI REGARDING STATE TAX AUDIT. | | | | |
| 05/13/20 | Goldring, Stuart J. | 0.40 | 678.00 | 031 | 59096094 |
| | CONSIDER TEXAS SALES AND USE TAX CLAIM, AND PENDING AUDIT (.4). | | | | |
| 05/13/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 59090075 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 05/14/20 | Remijan, Eric D. | 0.90 | 990.00 | 031 | 59106841 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 05/18/20 | Goldring, Stuart J. | 0.10 | 169.50 | 031 | 59127601 |
| | EMAIL EXCHANGES REGARDING STOCK TRANSFER REQUEST. | | | | |
| 05/18/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 59125182 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE NOL ISSUES. | | | | |
| 05/20/20 | Hoenig, Mark | 0.50 | 787.50 | 031 | 59143844 |
| | STOCK TRANSFER AND SECTION 382. | | | | |
| 05/20/20 | Goldring, Stuart J. | 0.20 | 339.00 | 031 | 59144718 |
| | REVIEW STOCK TRANSFER REQUEST, AND CALL REGARDING SAME WITH CLEARY, M. HOENIG AND E. REMIJIAN. | | | | |
| 05/20/20 | Marcus, Jacqueline | 0.10 | 145.00 | 031 | 59144473 |
| | FOLLOW UP REGARDING ILLINOIS FRANCISE TAX. | | | | |
| 05/20/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 59143869 |
| | ANALYZE NOL ISSUES. | | | | |
| 05/21/20 | Marcus, Jacqueline | 0.10 | 145.00 | 031 | 59151060 |
| | CALL WITH M. BUSCHMANN REGARDING RHODE ISLAND TAXES. | | | | |
| 05/21/20 | Buschmann, Michael | 0.60 | 438.00 | 031 | 59158325 |
| | REVIEW TAX FORM SUBMITTED FOR WEIL REVIEW BY M-III. | | | | |
| 05/22/20 | Remijan, Eric D. | 0.90 | 990.00 | 031 | 59155375 |
| | ANALYZE NOL ISSUES. | | | | |
| 05/22/20 | Buschmann, Michael | 1.00 | 730.00 | 031 | 59158345 |
| | REVIEW TAX FORM SUBMITTED FOR WEIL REVIEW BY M-III AND SEND WEIL CONCLUSION TO M-III. | | | | |
| 05/26/20 | Remijan, Eric D. | 0.60 | 660.00 | 031 | 59172238 |
| | ANALYZE NOL ISSUES. | | | | |
| 05/28/20 | Goldring, Stuart J. | 0.20 | 339.00 | 031 | 59193548 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONSIDER UPDATED INFORMATION REGARDING PENDING STATE TAX AUDIT. | | | | |
| 05/28/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 59189484 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **10.00** | **$12,602.00** | | |
| 05/07/20 | Marcus, Jacqueline | 0.10 | 145.00 | 036 | 59055548 |
| | E-MAILS REGARDING WELLS FARGO AND TELEPHONE CALL WITH N. HWANGPO REGARDING SAME. | | | | |
| 05/07/20 | Hwangpo, Natasha | 0.50 | 525.00 | 036 | 59055779 |
| | CORRESPOND WITH WEIL TEAM, MIII RE WELLS FARGO (.3); CALLS WITH SAME RE SAME (.2). | | | | |
| 05/08/20 | Hwangpo, Natasha | 0.40 | 420.00 | 036 | 59060814 |
| | CALL WITH WF RE CUSTODY ACCOUNT (.2); CORRESPOND WITH SAME RE SAME (.1); CORRESPOND WITH MIII, WEIL TEAM RE SAME (.1). | | | | |
| 05/14/20 | Hwangpo, Natasha | 0.30 | 315.00 | 036 | 59108922 |
| | CORRESPOND WITH WF RE CERTIFICATE OF BENEFICIAL OWNERS AND CLOSING ACCOUNTS RE SAME (.2); CORRESPOND WITH MIII AND WEIL TEAM RE SAME (.1). | | | | |
| 05/28/20 | Marcus, Jacqueline | 0.60 | 870.00 | 036 | 59184128 |
| | CONFERENCE CALL WITH W. VANN, N. HWANGPO REGARDING SEARS RE (.5); E-MAILS REGARDING NJ TAX (.1). | | | | |
| 05/28/20 | Hwangpo, Natasha | 0.50 | 525.00 | 036 | 59187664 |
| | CALL WITH MARSH, J. MARCUS RE SEARS RE ISSUES. | | | | |
| **SUBTOTAL TASK 036 - Sears Re:** | | **2.40** | **$2,800.00** | | |
| **Total Fees Due** | | **722.20** | **$607,803.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/12/20 | Genender, Paul R. | H023 | 40383783 | 55,341.00 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-97748; DATE: 11/30/2019 - RELATIVITY DATA HOSTING (NOVEMBER 2019) | | | |
| 05/18/20 | Genender, Paul R. | H023 | 40387635 | 1,285.41 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-103393; DATE: 04/30/2020 - RELATIVITY EXPORT / CASE REVIEW (APRIL 2020) | | | |
| 05/18/20 | Genender, Paul R. | H023 | 40387686 | 7,492.18 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-103396; DATE: 04/30/2020 - RELATIVITY DATA HOSTING (APRIL 2020) | | | |

**SUBTOTAL DISB TYPE H023:**                                                   **$64,118.59**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/21/20 | DiDonato, Philip | H060 | 40390436 | 272.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 109877; DATE: 5/6/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT APRIL 2020. | | | |
| 05/28/20 | Lucevic, Almir | H060 | 40399615 | 7.71 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092617358; DATE: 5/1/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK APRIL 2020. | | | |

**SUBTOTAL DISB TYPE H060:**                                                   **$279.71**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/06/20 | Namerow, Derek | H071 | 40380570 | 13.58 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 699518274; DATE: 4/24/2020 - FEDEX INVOICE: 699518274 INVOICE DATE:200424TRACKING #: 391925061367 SHIPMENT DATE: 20200415 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JANE BYERS, CHICAGO TITLE INSURANCE COMPAN, 10 SOUTH LASALLE ST , STE 3100, CHICAGO, IL 60603 | | | |

**SUBTOTAL DISB TYPE H071:** **$13.58**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/27/20 | Callender-Wilson, Lisa | H100 | 40394797 | 68.79 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CT CORPORATION (10791-01); INVOICE#: 20738728-RI; DATE: 4/28/2020 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | | | |

**SUBTOTAL DISB TYPE H100:** **$68.79**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/11/20 | Peene, Travis J. | H103 | 40382661 | 562.65 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY4216068; DATE: 02/25/2020 - 02.24.2020 HEARING TRANSCRIPT | | | |
| 05/12/20 | Peene, Travis J. | H103 | 40383785 | 1,040.60 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY4301503; DATE: 04/28/2020 - 04.23.2020 HEARING TRANSCRIPT | | | |
| 05/12/20 | Peene, Travis J. | H103 | 40383827 | 496.10 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY4277993; DATE: 03/31/2020 - 03.25.2020 HEARING TRANSCRIPT | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/12/20 | Peene, Travis J.<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY4296371; DATE: 04/22/2020 - 04.14.2020 TRANSCRIPT | H103 | 40383815 | 176.40 |
| 05/12/20 | Peene, Travis J.<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY4306197; DATE: 05/04/2020 - 04.09.2020 TRANSCRIPT | H103 | 40383813 | 205.70 |
| 05/14/20 | Fail, Garrett<br>COURT REPORTING<br>INVOICE#: CREX4152996705141249; DATE: 5/14/2020 -  COURT REPORTER,  APR 23, 2020 | H103 | 40385538 | 70.00 |
| 05/31/20 | Friedmann, Jared R.<br>COURT REPORTING<br>PAYEE: LEXITAS (51393-01); INVOICE#: 106150; DATE: 08/15/2019 - TRANSCRIPT OF WITNESS KUNAL KAMLANI ON 8/15/19 | H103 | 40402675 | 3,197.60 |
| 05/31/20 | Friedmann, Jared R.<br>COURT REPORTING<br>PAYEE: LEXITAS (51393-01); INVOICE#: 100148; DATE: 06/21/2019 - TRANSCRIPT OF WITNESS ROB RIECKER ON 6/19/19 | H103 | 40402683 | 2,560.50 |
| **SUBTOTAL DISB TYPE H103:** | | | | **$8,309.55** |
| 05/19/20 | Fail, Garrett<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX4155702905191333; DATE: 5/19/2020 - LOCAL TAXI, JAN 17, 2020 - TAXI HOME | H165 | 40388388 | 20.80 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/19/20 | Fail, Garrett<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX4155685705191333; DATE: 5/19/2020 - LOCAL TAXI, JAN 29, 2020 - TAXI HOME | H165 | 40388403 | 22.80 |
| 05/19/20 | Fail, Garrett<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX4155714805191333; DATE: 5/19/2020 - LOCAL TAXI,  JAN 16, 2020 - TAXI HOME | H165 | 40388496 | 19.30 |
| **SUBTOTAL DISB TYPE H165:** | | | | **$62.90** |
| 05/27/20 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 4/1/2020-4/30/2020 | S061 | 40396771 | 3.00 |
| 05/27/20 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 4/1/2020-4/30/2020 | S061 | 40396473 | 12.30 |
| 05/27/20 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 4/1/2020-4/30/2020 | S061 | 40396739 | 27.70 |
| 05/27/20 | Kleissler, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 4/1/2020-4/30/2020 | S061 | 40396521 | 28.40 |
| 05/27/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 4/1/2020-4/30/2020 | S061 | 40396517 | 0.20 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/27/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SILICON VALLEY PACER SERVICE CENTER CHARGED 4/1/2020-4/30/2020 | S061 | 40395406 | 1.20 |
| 05/27/20 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 4/1/2020-4/30/2020 | S061 | 40396745 | 71.70 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40398047 | 0.94 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40398056 | 0.94 |
| 05/28/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SANFORD,BRODEN 04/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 32 | S061 | 40398023 | 167.43 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/27/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40398078 | 0.94 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40398153 | 0.94 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398161 | 0.94 |
| 05/28/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 04/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 40398203 | 33.49 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398057 | 0.94 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398028 | 0.94 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398068 | 0.94 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398036 | 0.94 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398069 | 0.94 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398162 | 0.94 |
| 05/28/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 04/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 25 | S061 | 40398204 | 33.49 |
| 05/28/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SANFORD,BRODEN 04/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 40398016 | 66.97 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398077 | 0.94 |
| 05/28/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 04/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 28 | S061 | 40398183 | 50.23 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/28/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 04/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 40398179 | 16.74 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398107 | 0.94 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398048 | 0.94 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398139 | 0.94 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/26/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398176 | 0.94 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398138 | 0.94 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398146 | 0.94 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398108 | 0.94 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398084 | 0.94 |
| 05/28/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SANFORD,BRODEN 04/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 38 | S061 | 40398008 | 171.88 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398025 | 0.94 |
| 05/28/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SANFORD,BRODEN 04/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40398022 | 16.74 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 05/28/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 04/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40398177 | 0.94 |
| 05/28/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 04/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40398141 | 0.94 |
| 05/28/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 04/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40398061 | 0.94 |
| 05/28/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 04/16/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40398029 | 0.94 |
| 05/28/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 04/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40398073 | 0.94 |
| 05/28/20 | Buschmann, Michael COMPUTERIZED RESEARCH NY WESTLAW - BUSCHMANN,MICHAEL 04/27/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 20 | S061 | 40398182 | 55.26 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/28/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SANFORD,BRODEN 04/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40398007 | 33.49 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398052 | 0.94 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/21/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398166 | 0.94 |
| 05/28/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 04/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40398199 | 16.74 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/25/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398135 | 0.94 |
| 05/28/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 04/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40398147 | 0.94 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/29/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, &QUOT; BRODEN &QUOT;&QUOT;BRODY&QUOT;&QUOT;&QUOT;<br>04/15/2020 ACCOUNT 424YN6CXS | S061 | 40401119 | 101.56 |
| 05/29/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, &QUOT; BRODEN &QUOT;&QUOT;BRODY&QUOT;&QUOT;&QUOT;<br>04/15/2020 ACCOUNT 424YN6CXS | S061 | 40401297 | 105.84 |

**SUBTOTAL DISB TYPE S061:**                                                    **$1,042.56**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/05/20 | Hwang, Angeline Joong-Hui<br>TELEPHONE<br>INVOICE#: CREX4142980405051306; DATE: 5/5/2020 - COURT HEARINGS- APR 23, 2020 - COURT<br>SOLUTIONS FEE FOR SEARS HEARING. | S149 | 40377532 | 70.00 |
| 05/12/20 | Friedmann, Jared R.<br>TELEPHONE<br>INVOICE#: CREX4149492405121259; DATE: 5/12/2020 - MAY 08, 2020 - ELECTRONIC<br>CONNECTION TO HEARING BEFORE JUDGE DRAIN ON 5/8/20 | S149 | 40383718 | 70.00 |
| 05/19/20 | Leslie, Harold David<br>TELEPHONE<br>INVOICE#: CREX4149165905191333; DATE: 5/19/2020 - MAY 08, 2020 - COURT HEARING<br>PARTICIPATION | S149 | 40388412 | 70.00 |
| 05/26/20 | Crozier, Jennifer Melien Brooks<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 03/25/2020 - JENNIFER CROZIER | S149 | 40394331 | 59.25 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008906

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/26/20 | Marcus, Jacqueline<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 03/25/2020 - JACQUELINE MARCUS | S149 | 40394328 | 59.25 |
| 05/26/20 | Fail, Garrett<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 03/25/2020 - GARRET FAIL | S149 | 40394319 | 59.25 |
| 05/26/20 | DiDonato, Philip<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 03/25/2020 - PHILLIP DIDONATO | S149 | 40394327 | 27.75 |
| 05/26/20 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 03/25/2020 - CHRIS STAUBLE | S149 | 40394334 | 38.25 |
| 05/26/20 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 03/25/2020 - CHRIS STAUBLE | S149 | 40394322 | 59.25 |

**SUBTOTAL DISB TYPE S149:**                                    **$513.00**

**TOTAL DISBURSEMENTS**                                    **$74,408.68**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/01/20 | Fail, Garrett | 0.80 | 1,120.00 | 001 | 59251093 |

CALL WITH B. PODZIUS RE WORLD IMPORTS (.5) ANALYSIS AND EMAILS RE SAME (.3).

| 06/01/20 | Irani, Neeckaun | 0.30 | 219.00 | 001 | 59233455 |

ANALYZE CASE CORRESPONDENCE RE OMNIBUS OBJECTIONS.

| 06/01/20 | DiDonato, Philip | 1.30 | 949.00 | 001 | 59262235 |

DRAFT 19TH OMNI OBJECTION (0.7); DRAFT 20TH OMNI OBJECTION (0.6).

| 06/01/20 | Sanford, Broden N. | 1.80 | 1,314.00 | 001 | 59256133 |

PREPARE FOR AND ATTEND CALL WITH COUNSEL FOR CLAIMANT EXACME C/O NEWAMCE LLC RE:
RESPONSES TO DEBTORS' 13TH OMNIBUS OBJECTION AND MOTION TO ALLOW ADMIN. CLAIMS.

| 06/01/20 | Podzius, Bryan R. | 1.60 | 1,568.00 | 001 | 59282801 |

CALL WITH W. MURPHY RE: ADMIN CLAIMS (.3); CALL WITH ADMIN CREDITORS RE: ADMIN CLAIMS (.6);
REVIEW AND RESPOND TO EMAILS RE: ADMIN CREDITORS (.7).

| 06/01/20 | Hwang, Angeline Joong-Hui | 1.20 | 1,014.00 | 001 | 59270750 |

REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS.

| 06/01/20 | Buschmann, Michael | 2.70 | 1,971.00 | 001 | 59454982 |

REVIEW 13TH OMNIBUS CLAIM REPONSE AND DISCUSS RESOLUTION WITH G. FAIL (.3). DRAFT
SETTLEMENT AGREEMENT FOR CLAIMANT (1.3). CALL FROM SEARS CLAIMANT AND FOLLOW UP WITH
M-III ON THE STATUS OF CLAIM (.6). REVIEW EXACME CLAIM AND COORDINATE RECONCILIATION (.5).

| 06/01/20 | Buschmann, Michael | 1.00 | 730.00 | 001 | 59570044 |

EMAIL TO INTEX COUNSEL REGARDING REQUESTED DOCUMENTATION.

| 06/01/20 | Litz, Dominic | 0.50 | 365.00 | 001 | 59231213 |

REVISE NOTICE OF SECOND DISTRIBUTION EXHIBITS.

| 06/02/20 | Fail, Garrett | 1.00 | 1,400.00 | 001 | 59251106 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH ATTORNEYS FOR ADMIN CLAIM REP WITH B. PODZIUS AND B. MURPHY RE WORLD IMPORTS (1). | | | | |
| 06/02/20 | Irani, Neeckaun | 0.90 | 657.00 | 001 | 59251213 |
| | CONFERENCE TEAMS RE ADMIN CLAIMS CONSENT PROGRAM (0.5); ANALYZE CASE CORRESPONDENCE RE SAME (0.4). | | | | |
| 06/02/20 | DiDonato, Philip | 1.50 | 1,095.00 | 001 | 59262186 |
| | CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION (1.0); REVIEW AND PROVIDE COMMENTS TO 20TH OMNIBUS OBJECTION EXHIBIT (.5). | | | | |
| 06/02/20 | Sanford, Broden N. | 3.50 | 2,555.00 | 001 | 59256319 |
| | ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.5); TRACK OUTSTANDING CLAIMS TO BE AFFECTED BY ADJOURNMENT (.9); DRAFT DEBTORS' NOTICE OF ADJOURNMENT AS TO DEBTORS' REMAINING MOTIONS AND OBJECTIONS FOR JUNE HEARING (2.1). | | | | |
| 06/02/20 | Podzius, Bryan R. | 3.10 | 3,038.00 | 001 | 59282775 |
| | REVIEW IMPORT VENDOR CLAIM AND EMAILS WITH W. MURPHY RE: SAME (1.2); PARTIICPATE IN CLAIMS CALL WITH W. MURPHY RE: ADMIN CLAIMS (1.0): CALL WITH W. MURPHY, G. FAIL AND S. SINGH RE: ADMIN DISTRIBUTIONS (.9). | | | | |
| 06/02/20 | Hwang, Angeline Joong-Hui | 1.70 | 1,436.50 | 001 | 59270457 |
| | M-III CALL RE: CONSENT PROGRAM (.5); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (1.2). | | | | |
| 06/02/20 | Crozier, Jennifer Melien Brooks | 1.80 | 1,818.00 | 001 | 59241091 |
| | REVIEW AND ANALYZE CORRESPONDENCE FROM C. GOOD IN PREPARATION FOR TELECONFERENCE CONCERNING WIRE-TRANSFER INFORMATION (.5); TELECONFERENCE WITH C. GOOD CONCERNING OBTAINING WIRE-TRANSFER INFORMATION NEEDED TO PROSECUTE PREFERENCE CLAIMS (.5); DRAFT AND RESPOND TO CORRESPONDENCE TO/FROM PREFERENCE COUNSEL CONCERNING WIRE-TRANSFER DATA (.3); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TRANSITION-VENDOR CLAIMS (.3); DRAFT CORRESPONDENCE TO TRANSFORM CONCERNING TRANSITION-VENDOR INVOICES (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/02/20 | Buschmann, Michael | 4.00 | 2,920.00 | 001 | 59462803 |

ADMINISTRATIVE CLAIMS CONSENT PROGRAM CONFERENCE CALL WITH M-III (.5). DISCUSS POTENTIAL TAX CLAIM OBJECTION WEIL TEAM AND SEND FOLLOW-UP TO M-III DISCUSSING SAME (1.0). INSURANCE CLAIMANT INQUIRY RESOLUTION OF INQUIRY (1.0). RECEIVE NEW INQUIRY FROM M-III REGARDING W-9 FOR TAX CLAIM AND USE OF ORDER IN AID RE: EXECUTION OF THE PLAN AND COORDINATE WITH RELEVANT PARTIES FOR RESOLUTION (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/02/20 | Litz, Dominic | 2.50 | 1,825.00 | 001 | 59235772 |

CALL WITH UCC COUNSEL RE: WORLD IMPORTS (0.9); CALL WITH M-III RE: ADMIN CLAIMS PROGRAM (0.5); DRAFT TO COURT REQUESTING ADJOURNMENT OF UNRESOLVED ADMIN CLAIMS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/03/20 | Friedmann, Jared R. | 0.40 | 480.00 | 001 | 59246635 |

CALL WITH PREFERENCE COUNSEL AND J.CROZIER RE: NEXT STEPS WITH CLEARY RE: ANALYSIS FOR PREFERENCE CLAIMS (0.3); DRAFT EMAIL TO CLEARY RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/03/20 | Fail, Garrett | 2.00 | 2,800.00 | 001 | 59251064 |

ANALYSIS RE PRE-EFFECTIVE DATE COMMITTEE PRESENTATION AND SECOND DISTRIBUTION (.5); CALL WITH S. SINGH, B. PODZIUS, B. MURPHY RE SAME (.5); EMAIL TO CHAMBERS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/03/20 | Irani, Neeckaun | 1.30 | 949.00 | 001 | 59251206 |

ANALYZE OUTSTANDING CLAIMANTS FOR NOTICE OF ADJOURNMENT (0.7); ANALYZE CASE CORRESPONDENCE RE ADMIN CONSENT CLAIMS (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/03/20 | DiDonato, Philip | 1.20 | 876.00 | 001 | 59262232 |

REVISE 19TH AND 20TH OMNIBUS OBJECTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/03/20 | Sanford, Broden N. | 6.40 | 4,672.00 | 001 | 59256083 |

COORDINATE WITH TEAM RE OBJECTIONS AND MOTIONS TO BE PRESENTED AT MAY HEARING (1.6); TRACK OUTSTANDING CLAIMS TO BE AFFECTED BY ADJOURNMENT (.6); REVISE AND FILE DEBTORS' NOTICE OF ADJOURNMENT AS TO DEBTORS' REMAINING MOTIONS AND OBJECTIONS (4.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/03/20 | Podzius, Bryan R. | 5.20 | 5,096.00 | 001 | 59267506 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE REQUEST TO COURT (1.3); REVIEW AND REVISE PRESENTATION TO PRE-EFFECTIVE DATE COMMITTEE AND PARTICIPATE IN SAME (2.5); MULTIPLE CALLS WITH W. MURPHY RE: SAME (.8); REVIEW AND REVISE EMAILS TO ADMIN CLAIMANTS (.6). | | | | |
| 06/03/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 59317662 |
| | REVIEW INFORMATION REQUEST FROM CARL IRELAND. | | | | |
| 06/03/20 | Hwang, Angeline Joong-Hui | 7.30 | 6,168.50 | 001 | 59317684 |
| | RECONCILE SECOND DISTRIBUTION NOTICE EXHIBITS (6.0); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (1.3). | | | | |
| 06/03/20 | Crozier, Jennifer Melien Brooks | 0.50 | 505.00 | 001 | 59567077 |
| | TELECONFERENCE WITH PREFERENCE COUNSEL CONCERNING WIRE-TRANSFER INFORMATION TO PROSECUTE PREFERENCE CLAIMS. | | | | |
| 06/03/20 | Buschmann, Michael | 3.00 | 2,190.00 | 001 | 59462955 |
| | PREPARE NOTICES OF ADJOURNMENT FOR JUNE OMNIBUS HEARING PREPARED (1.5). DISCUSS MOTION TO VALUE ADMINISTRATIVE EXPENSE CLAIM WITH J. MARCUS AND DRAFT EMAIL TO CLAIMANT EXPLAINING RESOLUTION (1.5). | | | | |
| 06/03/20 | Stauble, Christopher A. | 1.10 | 462.00 | 001 | 59333191 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARINGS ON (I) CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM AND (II) THE DEBTORS' MOTION TO ALLOW ADMINISTRATIVE CLAIMS. | | | | |
| 06/03/20 | Peene, Travis J. | 0.80 | 200.00 | 001 | 59271153 |
| | CONDUCT RESEARCH RE: 15TH & 17TH OMNIBUS OBJECTIONS. | | | | |
| 06/04/20 | Hwang, Angeline Joong-Hui | 2.50 | 2,112.50 | 001 | 59317964 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (1); REVIEW SUBMITTED SUPPORTING DOCUMENTATION FROM ADMIN CLAIMANTS (1.5). | | | | |
| 06/04/20 | Buschmann, Michael | 0.60 | 438.00 | 001 | 59454861 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH G. FAIL AND B. PODZIUS REGARDING REPLY TO FIRST OMNIBUS OBJECTION (.1). REVIEW ORDINARY COURSE PROFESSIONAL OBJECTION TO TAX CLAIM AND DISCUSS MERITS OF ORDINARY COURSE PROFESSIONAL FILING OBJECTION WITH G. FAIL, A. HWANG, AND B. PODZIUS (.4). COORDINATE WITH M-III ON ORDINARY COURSE PROFESSIONAL OBJECTION (.1). | | | | |
| 06/04/20 | Litz, Dominic | 0.40 | 292.00 | 001 | 59253775 |
| | RESEARCH LAW ON "RECEIVED" FOR SEC. 546. | | | | |
| 06/05/20 | Fail, Garrett | 2.00 | 2,800.00 | 001 | 59265873 |
| | CALL WITH W. MURPHY AND A. HWANG (PARTIAL) RE PRESENTATION TO COURT ON DISTRIBUTIONS AND CARL IRELAND (1.6) ANALYSIS RE SAME (.4). | | | | |
| 06/05/20 | DiDonato, Philip | 1.90 | 1,387.00 | 001 | 59262258 |
| | FINALIZE 19TH OMNIBUS OBJECTION (0.7); FINALIZE 20TH OMNIBUS OBJECTION (0.7); PROVIDE COMMENTS TO EXHIBITS FOR 19TH AND 20TH OMNIBUS OBJECTIONS (0.5). | | | | |
| 06/05/20 | Podzius, Bryan R. | 1.80 | 1,764.00 | 001 | 59267895 |
| | MULTIPLE CALLS WITH MOFO RE: WORLD IMPORTS NEGOTIATIONS (1.0); CALL WITH W. MURPHY (.4); CALL WITH J. MILLER RE: ADMIN CLAIMS (.4). | | | | |
| 06/05/20 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 001 | 59317553 |
| | PARTICIPATE IN CALL WITH G. FAIL AND B. MURPHY RE: CARL IRELAND'S INFO REQUEST. | | | | |
| 06/05/20 | Hwang, Angeline Joong-Hui | 0.90 | 760.50 | 001 | 59317661 |
| | PARTICIPATE IN M-III CALL RE: ADMIN CONSENT PROGRAM (.5); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (.4). | | | | |
| 06/05/20 | Buschmann, Michael | 0.80 | 584.00 | 001 | 59454846 |
| | ATTEND ADMIN CLAIMS CONSENT PROGRAM CALL WITH M-III (.5). REVIEW SHAW INDUSTRIES CLAIM AND FOLLOW UP WITH PREFERENCE FIRMS TO COORDINATE STRATEGY (.3). | | | | |
| 06/05/20 | Litz, Dominic | 0.80 | 584.00 | 001 | 59262120 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RECONCILE POST-PETITION CLAIM FOR GRAND LUCK (0.4); REVIEW AND RECONCILE LAVISH CLOTHING CLAIM (0.4). | | | | |
| 06/06/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 001 | 59270966 |
| | REVIEW OUTSTANDING ISSUES RE: LANDLORD ADMIN CLAIMS. | | | | |
| 06/07/20 | Fail, Garrett | 0.30 | 420.00 | 001 | 59265924 |
| | CALL WITH S BRAUNER RE UPDATE TO COURT. | | | | |
| 06/07/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 59270739 |
| | EMAILS WITH M-III RE: LANDLORD ADMIN CLAIMS. | | | | |
| 06/08/20 | Fail, Garrett | 0.20 | 280.00 | 001 | 59277314 |
| | REVIEW AND COMMENT ON 19TH AND 20TH OMNIBUS OBJECTIONS. | | | | |
| 06/08/20 | DiDonato, Philip | 0.70 | 511.00 | 001 | 59302781 |
| | PREPARE 19TH OMNIBUS OBJECITON (0.3); PREPARE 20TH OMNIBUS OBJECTION (0.4). | | | | |
| 06/08/20 | DiDonato, Philip | 0.40 | 292.00 | 001 | 59302977 |
| | CALL WITH MIII TO DISCUSS RICHLINE CLAIMS. | | | | |
| 06/08/20 | Hwang, Angeline Joong-Hui | 2.00 | 1,690.00 | 001 | 59317932 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 06/08/20 | Crozier, Jennifer Melien Brooks | 1.40 | 1,414.00 | 001 | 59559063 |
| | TELECONFERENCE WITH PREFERENCE COUNSEL CONCERNING EFFORTS TO OBTAIN WIRE-TRANSFER INFORMATION (.7); TELECONFERENCE WITH M-III CONCERNING SEDGWICK CLAIMS-PROCESSING DISPUTE (.7). | | | | |
| 06/08/20 | Buschmann, Michael | 0.60 | 438.00 | 001 | 59275665 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL FROM ADMINISTRATIVE CLAIMANTS AND FOLLOW-UP WITH M-III RE: STATUS OF CLAIM (.4). ATTENTION TO SKY BILLIARDS SETTLEMENT AGREEMENT (.2). | | | | |
| 06/09/20 | Fail, Garrett | 1.00 | 1,400.00 | 001 | 59307830 |
| | CALL WITH M-III AND WEIL RE PRESENTATION ON ADMIN CLAIMS AND RECONCILIATION. | | | | |
| 06/09/20 | Irani, Neeckaun | 1.30 | 949.00 | 001 | 59292269 |
| | CONFERENCE TEAM RE ADMINISTRATIVE EXPENSE CLAIMS (1.0); ANALYZE CASE CORRESPONDENCE RE SAME (0.3). | | | | |
| 06/09/20 | DiDonato, Philip | 1.10 | 803.00 | 001 | 59321019 |
| | FINALIZING AND FILING 19TH AND 20TH OMNIBUS OBJECTIONS (.2); CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION (.9). | | | | |
| 06/09/20 | Podzius, Bryan R. | 0.80 | 784.00 | 001 | 59309489 |
| | PARTICIPATE IN ADMIN CLAIMS CALL WITH M. MURPHY AND G. FAIL. | | | | |
| 06/09/20 | Hwang, Angeline Joong-Hui | 4.70 | 3,971.50 | 001 | 59317741 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (2); REVIEW PROOFS OF CLAIM AND SUPPORTING DOCUMENTATIONS (2.7). | | | | |
| 06/09/20 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 001 | 59285337 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM H. KIM (CLEARY GOTTLIEB) CONCERNING TRANSITION-VENDOR CLAIMS. | | | | |
| 06/09/20 | Buschmann, Michael | 1.40 | 1,022.00 | 001 | 59309390 |
| | ADMIN CLAIMS CONSENT PROGRAM CALL (1.0). FOLLOW UP WITH G. FAIL REGARDING SETTLEMENT AGREEMENT (.2). REVIEW INFORMATION RELATING TO FIRST OMNIBUS OBJECTION AND PROPOSED REPLY (.2). | | | | |
| 06/09/20 | Stauble, Christopher A. | 0.70 | 294.00 | 001 | 59340393 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' TWENTIETH OMNIBUS OBJECTION TO PROOFS OF CLAIM (REDUCED/RECLASSIFIED CLAIMS). | | | | |
| 06/09/20 | Stauble, Christopher A. | 0.80 | 336.00 | 001 | 59340497 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' NINETEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS). | | | | |
| 06/10/20 | Fail, Garrett | 0.20 | 280.00 | 001 | 59307762 |
| | EMAILS WITH WEIL TEAM AND M-III RE ADMIN DISTRIBUTION AND REPORT TO COURT. (.2). | | | | |
| 06/10/20 | DiDonato, Philip | 0.40 | 292.00 | 001 | 59320967 |
| | CORRESPONDENCE WITH PARTIES RESPONDING TO 19TH OMNIBUS OBJECTION. | | | | |
| 06/10/20 | DiDonato, Philip | 1.10 | 803.00 | 001 | 59320993 |
| | REVIEW CLAIMS AND BALLOTS OF RICHLINE (0.6); CALL WITH RICHLINE COUNSEL AND M-III (0.5). | | | | |
| 06/10/20 | Hwang, Angeline Joong-Hui | 2.80 | 2,366.00 | 001 | 59317962 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (1); REVIEW PROOFS OF CLAIM AND SUPPORTING DOCUMENTS (1.8). | | | | |
| 06/11/20 | Irani, Neeckaun | 0.20 | 146.00 | 001 | 59304100 |
| | ANALYZE CASE CORRESPONDENCE RE ADMIN CONSENT PROGRAM. | | | | |
| 06/11/20 | DiDonato, Philip | 0.40 | 292.00 | 001 | 59321588 |
| | CALLS WITH PARTIES RESPONDING TO 20TH OMNIBUS CLAIM OBJECTION. | | | | |
| 06/11/20 | Hwang, Angeline Joong-Hui | 5.60 | 4,732.00 | 001 | 59460221 |
| | REVIEW CONFIRMATION HEARING TRANSCRIPTS. | | | | |
| 06/11/20 | Crozier, Jennifer Melien Brooks | 2.00 | 2,020.00 | 001 | 59303382 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM OPPOSING COUNSEL CONCERNING TRANSITION-VENDOR CLAIMS (.3); REVIEW AND RESPOND TO CORRESPONDENCE (WITH ATTACHED INVOICES AND OTHER MATERIALS) FROM M-III CONCERNING TRANSITION-VENDOR CLAIMS (.7); TELECONFERENCE WITH M-III CONCERNING TRANSITION-VENDOR CLAIMS (.3); DRAFT CORRESPONDENCE TO OPPOSING COUNSEL CONCERNING TRANSITION-VENDOR CLAIMS (.3); REVIEW AND RESPOND TO CORRESPONDENCE FROM PREFERENCE COUNSEL CONCERNING WIRE-TRANSFER INFORMATION (.4). | | | | |
| 06/12/20 | Fail, Garrett | 4.90 | 6,860.00 | 001 | 59307782 |
| | CALL WITH WEIL AND M-III TEAMS RE UPDATE TO COURT ON DISTRIBUTIONS AND EFFECTIVE DATE. (1.4) CALL WITH 503B9 CREDITOR ATTORNEY FOR KAI NING. (.1) PREPARE UPDATE FOR COURT (1). CALLS WITH A. HWANG RE SAME AND PREPARE PRESENTATION (2) RESPOND TO CLAIMANT ON 1ST OMNI WITH M BUSCHMANN (.2) EMAILS RE SAME WITH CREDITOR AND MIII AND ASK. (.2). | | | | |
| 06/12/20 | Irani, Neeckaun | 0.40 | 292.00 | 001 | 59307226 |
| | CONFERENCE ADMIN CONSENT PROGRAM TEAM RE STATUS AND OUTSTANDING TASKS. | | | | |
| 06/12/20 | DiDonato, Philip | 2.10 | 1,533.00 | 001 | 59321779 |
| | CONDUCT RESEARCH RE PREPETITION SEVERANCE CLAIMS ASSERTED IN CHAPTER 11 (19TH OMNIBUS) (1.1); CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (1.0). | | | | |
| 06/12/20 | Sanford, Broden N. | 0.40 | 292.00 | 001 | 59314892 |
| | ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 06/12/20 | Hwang, Angeline Joong-Hui | 3.70 | 3,126.50 | 001 | 59460255 |
| | REVIEW CONFIRMATION HEARING TRANSCRIPTS (2.2); DISCUSS WITH G. FAIL RE: CONFIRMATION HEARING TRANSCRIPT AND PREP FOR CONSENT PROGRAM UPDATE (1.5). | | | | |
| 06/12/20 | Buschmann, Michael | 3.10 | 2,263.00 | 001 | 59309335 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND ADMIN CLAIMS CONSENT PROGRAM CALL, WHICH INCLUDED REVIEW OF 6/17 STATUS UPDATE (1.0). REVIEW UPDATES FROM M-III RELATING TO CERTAIN TAX CLAIMS AND SEND RESPONSE AND FOLLOW-UPS (.5). REVIEW SETTLEMENT PROPOSAL RECEIVED BY FIRST OMNIBUS CLAIMANT (.5). FOLLOW-UP WITH G. FAIL, M-III, AND ASK TO COORDINATE RESPONSE (1.1). | | | | |
| 06/13/20 | Fail, Garrett | 6.00 | 8,400.00 | 001 | 59307839 |
| | PREPARE PRESENTATION TO COURT ON ADMIN CLAIMS SETTLEMENT AND CASE UPDATE. | | | | |
| 06/13/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 001 | 59317862 |
| | REVIEW ADMIN CONSENT PROGRAM STATUS UPDATE MATERIALS. | | | | |
| 06/13/20 | Buschmann, Michael | 0.90 | 657.00 | 001 | 59309332 |
| | CONFER WITH G. FAIL RELATING TO FIRST OMNIBUS OBJECTION CLAIM. | | | | |
| 06/14/20 | Singh, Sunny | 1.00 | 1,300.00 | 001 | 59315869 |
| | CALL WITH WEIL AND MIII RE: REPORT TO COURT ON EFFECTIVE DATE. | | | | |
| 06/14/20 | Fail, Garrett | 5.60 | 7,840.00 | 001 | 59317046 |
| | PREPARE PRESENTATION FOR COURT ON UPCOMING DISTRIBUTION AND STATUS OF CASE. (.5) CALL WITH W. MURPHY, M. KORYCKI, S. SINGH AND A. HWANG RE SAME (1.5). ADDITIONAL PREPARATION OF MATERIALS FOR COURT. (3.6). | | | | |
| 06/14/20 | Hwang, Angeline Joong-Hui | 1.90 | 1,605.50 | 001 | 59317829 |
| | PARTICIPATE ON CALL RE: ADMIN CONSENT PROGRAM STATUS UPDATE MATERIALS. | | | | |
| 06/14/20 | Buschmann, Michael | 0.10 | 73.00 | 001 | 59746014 |
| | DRAFT NOTICE OF ADJOURNMENT FOR FIRST OMNIBUS OBJECTION. | | | | |
| 06/15/20 | Fail, Garrett | 5.10 | 7,140.00 | 001 | 59317568 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH W. MURPHY (.1) UPDATE HEARING PRESENTATION (1) CALL WITH M BUSCHMANN RE 1ST OMNIBUS (.2) PREPARE PRESENTATION TO COURT, INCLUDING CALLS WITH A. HWANG AND W. MURPHY AND CALLS WITH W. MURPHY AND EMAILS TO RESTRUCTURING COMMITTEE AND PRE EFFECTIVE DATE COMMITTEE. (3.8). | | | | |
| 06/15/20 | Podzius, Bryan R. | 0.50 | 490.00 | 001 | 59360341 |
| | CALL WITH W. MURPHY RE: ADMIN CLAIMS AND REVIEW OF SAME. | | | | |
| 06/15/20 | Hwang, Angeline Joong-Hui | 1.10 | 929.50 | 001 | 59460232 |
| | PARTICIPATE ON CALL WITH G. FAIL, S. SINGH, AND W. MURPHY RE: ADMIN CLAIMS UPDATE FOR THE COURT (.5); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (.6). | | | | |
| 06/15/20 | Buschmann, Michael | 0.90 | 657.00 | 001 | 59489588 |
| | PREPARE NOTICE OF ADJOURNMENT FOR FIRST OMNIBUS CLAIM AND COORDINATE WITH WEIL TEAM FOR FILING (.9). | | | | |
| 06/16/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 001 | 59329017 |
| | TELEPHONE CALL WITH G. FAIL (.1); REVIEW DECK REGARDING ADMINISTRATIVE EXPENSE UPDATE (.4); FOLLOW UP TELEPHONE CALL WITH G. FAIL (.2). | | | | |
| 06/16/20 | Fail, Garrett | 7.00 | 9,800.00 | 001 | 59326588 |
| | PREPARE FOR HEARING UPDATE INCLUDING PRESENTATION DRAFT (4.1). AND CONFERS WITH W. MURPHY (.1) AND S. BRAUNER (.2) EMAILS RE SAME (.2) CALL RE SAME WITH M-III AND WEIL TEAMS (.4) CALL WITH J. MARCUS (.1) AND REVISE PRESENTATION. (1) CALL WITH P. LABOV AND E. MORIBITO. (.7). CALLS RE DECK WITH J. MARCUS (.1) AND A. HWANG (.1). | | | | |
| 06/16/20 | Irani, Neeckaun | 0.70 | 511.00 | 001 | 59333195 |
| | CONFERENCE TEAM RE ADMIN CONSENT PROGRAM (0.5); ANALYZE CASE CORRESPONDENCE RE SAME (0.2). | | | | |
| 06/16/20 | DiDonato, Philip | 0.50 | 365.00 | 001 | 59349442 |
| | CORRESPONDENCE WITH HANSAE RE RECONCILIATION OF SECURED CLAIMS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/16/20 | DiDonato, Philip | 0.80 | 584.00 | 001 | 59349458 |
| | CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION. | | | | |
| 06/16/20 | Sanford, Broden N. | 0.40 | 292.00 | 001 | 59347057 |
| | ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 06/16/20 | Podzius, Bryan R. | 0.50 | 490.00 | 001 | 59360312 |
| | CALL WITH ADMIN CREDITORS. | | | | |
| 06/16/20 | Hwang, Angeline Joong-Hui | 1.50 | 1,267.50 | 001 | 59460223 |
| | PARTCIPATE IN M-III CALL (.3); REVIEW AND RESPOND TO EMAILS RE: RECONCILATING ADMIN CLAIMS (1.2). | | | | |
| 06/17/20 | DiDonato, Philip | 0.40 | 292.00 | 001 | 59349487 |
| | CORESPONDENCE WITH RICHLINE GROUP RE CLAIMS RECONCILIATION. | | | | |
| 06/17/20 | Sanford, Broden N. | 0.80 | 584.00 | 001 | 59347037 |
| | COORDINATE WITH M-III RE:OUTSTANDING RESPONSES TO DEBTORS' MOTION TO ALLOW RE CERTAIN ADMINISTRATIVE CLAIMS. | | | | |
| 06/17/20 | Podzius, Bryan R. | 1.00 | 980.00 | 001 | 59365751 |
| | PARTICIPATE ON CALL WITH TEMPUR SEALY RE: ADMIN CLAIMS. | | | | |
| 06/17/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 001 | 59460224 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS. | | | | |
| 06/17/20 | Crozier, Jennifer Melien Brooks | 0.60 | 606.00 | 001 | 59345474 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM M-III AND COUNSEL FOR TRANSITION VENDORS CONCERNING TRANSITION-VENDOR CLAIMS (.4); DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING TRANSITION-VENDOR CLAIMS (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/20 | Buschmann, Michael | 1.30 | 949.00 | 001 | 59490039 |

REVIEW CRITICAL VENDOR CLAIM AND RESOLUTION OF THE CLAIM WITH B. PODZIUS AND M-III (.7). REVIEW INQUIRY RECEIVED BY CLAIMANT REGARDING THEIR ADMINISTRATIVE CLAIMS AND SERVICE ISSUES (.3). DISCUSS SETTLEMENT OF CLAIM WITH SECOND OMNIBUS CLAIMANT AND FOLLOW UP WITH WEIL TEAM FOR RESOLUTION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/20 | Fail, Garrett | 0.10 | 140.00 | 001 | 59746016 |

EMAILS AND ANALYSIS RE CARL IRELAND.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/20 | Irani, Neeckaun | 0.20 | 146.00 | 001 | 59349968 |

ANALYZE CASE CORRESPONDENCE RE ADMIN CONSENT PROGRAM (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/20 | DiDonato, Philip | 0.40 | 292.00 | 001 | 59349537 |

RESPOND TO CLAIMANTS RE 19TH OMNIBUS OBJECTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/20 | Sanford, Broden N. | 1.40 | 1,022.00 | 001 | 59347121 |

PROPOSE RESOLUTIONS RE: OUTSTANDING RESPONSES TO DEBTORS' MOTION TO ALLOW RE CERTAIN ADMINISTRATIVE CLAIMS (.8); REVIEW RESPONSES AND BACK-UP DOCUMENTATION OF EXAMCE, LLC RE: CLAIMANT'S RESPONSE TO DEBTORS' MOTION TO ALLOW RE CERTAIN ADMINISTRATIVE CLAIMS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/20 | Hwang, Angeline Joong-Hui | 1.20 | 1,014.00 | 001 | 59460240 |

REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/20 | Crozier, Jennifer Melien Brooks | 1.00 | 1,010.00 | 001 | 59345656 |

PLAN AND PREPARE FOR TELECONFERENCE WITH PREFERENCE COUNSEL, INCLUDING BY REVIEWING REVISED AND UPDATED WIRE-TRANSFER SPREADSHEET (.3); TELECONFERENCE WITH PREFERENCE COUNSEL CONCERNING OBTAINING WIRE-TRANSFER INFORMATION FROM TRANSFORM (.5); REVIEW AND RESPOND TO CORRESPONDENCE FROM D. LIEBERMAN (COUNSEL FOR TRANSITION VENDOR KELLERMEYER BERGENSONS) CONCERNING ADMINISTRATIVE-EXPENSE CLAIM (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/20 | Buschmann, Michael | 0.70 | 511.00 | 001 | 59490042 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS DATA RECEIVED FROM M-III RELATING TO ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM AND PRIORITY TAX CLAIMS WITH WEIL TEAM. | | | | |
| 06/18/20 | Litz, Dominic | 0.50 | 365.00 | 001 | 59345395 |
| | DISCUSSION WITH L. OLIVERO RE: K G DENIM SETTLEMENT. | | | | |
| 06/19/20 | Singh, Sunny | 0.40 | 520.00 | 001 | 59353958 |
| | CALL WITH CARL IRELAND PARTIES (.4). | | | | |
| 06/19/20 | Fail, Garrett | 0.70 | 980.00 | 001 | 59356511 |
| | CALL WITH USA AND CARL IRELAND RE DISTRIBUTION AND DISCOVERY REQUESTS. (.4) ANALYSIS RE SAME (.3). | | | | |
| 06/19/20 | DiDonato, Philip | 1.20 | 876.00 | 001 | 59349493 |
| | REVIEW AND COMMENT ON DRAFT EMAIL TO RECLAMATION CLAIMANTS FROM M-III (.5); CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION (.7). | | | | |
| 06/19/20 | Podzius, Bryan R. | 0.60 | 588.00 | 001 | 59365634 |
| | EMAILS RE: SEARS ADMINS CLAIMS (.2); CALL WITH W. MURPHY RE: ADMIN CLAIMS (.4). | | | | |
| 06/19/20 | Hwang, Angeline Joong-Hui | 1.40 | 1,183.00 | 001 | 59460209 |
| | PARTICIPATE ON M-III CALL (.3); REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS (1.1). | | | | |
| 06/19/20 | Buschmann, Michael | 2.60 | 1,898.00 | 001 | 59490157 |
| | ATTEND ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM CONFERENCE CALL WITH WEIL AND M-III TEAMS TO DISCUSS ONGOING CLAIMS (1.0). FINALIZE AND EXECUTE SETTLEMENT AGREEMENT WITH CLAIMANT (.5). REVIEW TAX CLAIM OBJECTION RECEIVED BY M-III AND FOLLOW UP WITH G. FAIL WITH SUMMARY OF ISSUES (1.1). | | | | |
| 06/19/20 | Litz, Dominic | 0.50 | 365.00 | 001 | 59353271 |
| | CALL WITH M-III RE: ADMIN CLAIMS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/21/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 001 | 59439471 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 06/22/20 | Fail, Garrett | 0.60 | 840.00 | 001 | 59368493 |
| | PREPARE NOTICE OF 2ND ADMIN DISTRIBUTION. | | | | |
| 06/22/20 | Irani, Neeckaun | 0.30 | 219.00 | 001 | 59369240 |
| | ANALYZE CASE CORRESPONDENCE RE ADMIN CLAIMS PROGRAM (0.3). | | | | |
| 06/22/20 | Podzius, Bryan R. | 0.30 | 294.00 | 001 | 59360196 |
| | REVIEW IMPORT CLAIMS. | | | | |
| 06/22/20 | Hwang, Angeline Joong-Hui | 1.10 | 929.50 | 001 | 59460290 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS. | | | | |
| 06/22/20 | Buschmann, Michael | 5.30 | 3,869.00 | 001 | 59507776 |
| | REVISE NOTICE REGARDING SECOND DISTRIBUTION AND SEND TO WEIL AND M-III FOR REVIEW (1.0). REVISE AND DISCUSS SETTLEMENT AGREEMENT WITH CLAIMANT AND SEND TO OPPOSING COUNSEL FOR REVIEW (.5). RESEARCH QUESTION RELATING TO REAL ESTATE CLAIMS, PROPERTY DAMAGE, AND MECHANICS LIENS AND PREPARE SUMMARY OF FINDINGS (3.1). REVISE VARIOUS RECONCILIATION EMAILS (.5). REVIEW ISSUES RELATING TO TAX OBJECTION AND SEND QUESTION TO A. HWANG AND B. PODIZUS FOR REVIEW (.2). | | | | |
| 06/22/20 | Litz, Dominic | 1.50 | 1,095.00 | 001 | 59362533 |
| | CALL WITH W. MURPHY RE: WORLD IMPORTS CALL (0.3); CALL WITH ADMIN CLAIMS REP RE: WORLD IMPORTS (0.8); REVIEW AND REVISE WORLD IMPORTS CHART FOR ADMIN CLAIMS REP (0.4). | | | | |
| 06/23/20 | Fail, Garrett | 1.00 | 1,400.00 | 001 | 59372413 |
| | CALL RE ADMIN CLAIMS PROCESS, RESTRUCTURING COMMITTEE AGENDA. | | | | |
| 06/23/20 | Irani, Neeckaun | 0.30 | 219.00 | 001 | 59377592 |
| | ANALYZE CASE CORRESPONDENCE RE ADMIN CLAIMS PROGRAM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/23/20 | DiDonato, Philip | 0.40 | 292.00 | 001 | 59386352 |
| | CALL WITH CLAIMANTS RE 20TH OMNIBUS OBJECTION. | | | | |
| 06/23/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 59386423 |
| | CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION. | | | | |
| 06/23/20 | Podzius, Bryan R. | 0.60 | 588.00 | 001 | 59397119 |
| | SEARS ADMIN CLAIMS CALL. | | | | |
| 06/23/20 | Hwang, Angeline Joong-Hui | 2.60 | 2,197.00 | 001 | 59460298 |
| | PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM (1); REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS (1.6). | | | | |
| 06/23/20 | Buschmann, Michael | 3.30 | 2,409.00 | 001 | 59490103 |
| | DISCUSS TAX CLAIM OBJECTION WITH B. PODZIUS AND SEND SUMMARY OF DISCUSSIONS AND RECOMMENDATION TO G. FAIL FOR REVIEW (.3). REVIEW REAL ESTATE AND TX ADMINISTRATIVE CLAMS AND EMAIL CORRESPONDENCE TO BE SENT BY M-III, SENDING REVISED EDITS TO M-III FOR DISTRIBUTION (.9). ATTEND ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM CONFERENCE CALL WITH M-III AND WEIL TEAM (.7). REVISE AND DISTRIBUTION NOTICE OF SECOND DISTRIBUTION FOR REVIEW (.4). REVIEW SECOND DISTRIBUTION EXHIBITS AND SEND REVISIONS TO M-III (1.0). | | | | |
| 06/23/20 | Litz, Dominic | 1.90 | 1,387.00 | 001 | 59372746 |
| | CALL WITH C. KOPSKY AND ASK RE: KAI NING (0.2); CALL WITH KAI NING COUNSEL RE: ADMIN CLAIM (0.4); CORRESPOND WITH B. PODZIOUS RE: KAI NING (0.4); CALL WITH M-III RE: ADMIN CLAIMS PROGRAM AND SECOND DISTRIBUTION STRATEGY (0.5); REVIEW AND REVISE CALAMP SETTLEMENT OFFER (0.4). | | | | |
| 06/24/20 | Marcus, Jacqueline | 0.20 | 290.00 | 001 | 59380566 |
| | REVIEW RESPONSE TO TEAM WORLDWIDE MOTION TO COMPEL AND E-MAIL REGARDING SAME (.2). | | | | |
| 06/24/20 | DiDonato, Philip | 1.10 | 803.00 | 001 | 59393303 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH FORMER EMPLOYEES RE SEVERANCE CLAIMS ON 20TH OMNIBUS OBJECTION (.6); CALL WITH CLAIMANTS RE 19TH OMNIBUS OBJECTION (.5). | | | | |
| 06/24/20 | Hwang, Angeline Joong-Hui | 1.20 | 1,014.00 | 001 | 59460318 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS. | | | | |
| 06/24/20 | Buschmann, Michael | 4.90 | 3,577.00 | 001 | 59507805 |
| | REVIEW NOTICE REGARDING SECOND DISTRIBUTION AND EXHIBITS AND SEND TO RELEVANT PARTIES (2.0). REVIEW NEW CLAIM FROM HAWAII GOVERNMENT, AND SERVICE ISSUE RELATED THERETO, AND PREPARE EMAIL TO OPPOSING COUNSEL IN RESPONSE AT REQUEST OF J. MARCUS (1.7). DISCUSS ISSUE RELATING TO CLAIMS TRANSFERS WITH INQUIRING COUNSEL (.2). DRAFT FORM EMAIL TO SEND TO TAXING AUTHORITIES TO SEND IN THE ADMINISTRATIVE CLAIMS CONSENT PROGRAM REGARDING CONSENT TO 80% TREATMENT AND SEND TO M-III FOR USE (1.0). | | | | |
| 06/24/20 | Litz, Dominic | 0.80 | 584.00 | 001 | 59380604 |
| | CORRESPOND WITH PRIME CLERK AND CREDITOR RE: TRANSFER OF CLAIM (0.3); CORRESPOND WITH C. KOPSKY RE: TOTES ISOTONER (0.5). | | | | |
| 06/25/20 | Fail, Garrett | 0.60 | 840.00 | 001 | 59395071 |
| | CALL WITH M. BUSCHMANN RE DISTRIBUTION NOTICE. (.2) REVIEW AND REVISE DISTRIBUTION NOTICE (.2) EMAIL TO RESTRUCTURING COMMITTEE RE SAME (.2). | | | | |
| 06/25/20 | DiDonato, Philip | 0.20 | 146.00 | 001 | 59393166 |
| | CORRESPONDENCE WITH M-III RE RICHLINE CLAIM. | | | | |
| 06/25/20 | Sanford, Broden N. | 2.20 | 1,606.00 | 001 | 59405780 |
| | DRAFT SUPPLEMENTAL CERTIFICATE OF NO OBJECTION RE DEBTORS' THIRTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM FOR EXACME C/O NEWACME, LLC. | | | | |
| 06/25/20 | Podzius, Bryan R. | 0.90 | 882.00 | 001 | 59424670 |
| | EMAILS AND CALL WITH ADMIN CREDITORS. | | | | |
| 06/25/20 | Hwang, Angeline Joong-Hui | 1.10 | 929.50 | 001 | 59460326 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS. | | | | |
| 06/25/20 | Buschmann, Michael | 2.10 | 1,533.00 | 001 | 59507816 |
| | REVIEW EXHIBITS TO NOTICE REGARDING SECOND DISTRIBUTION AND SEND TO G. FAIL FOR DISTRIBUTION TO RELEVANT PARTIES (2.1). | | | | |
| 06/26/20 | Fail, Garrett | 0.30 | 420.00 | 001 | 59405105 |
| | EMAILS RE NOTICE OF 2ND DISTRIBUTION WITH WEIL, M-III, PRE-EFFECTIVE DATE BOARD AND RESTRUCTURING COMMITTEE. | | | | |
| 06/26/20 | Irani, Neeckaun | 0.30 | 219.00 | 001 | 59437582 |
| | ANALYZE CASE CORRESPONDENCE RE ADMIN CONSENT PROGRAM. | | | | |
| 06/26/20 | DiDonato, Philip | 0.80 | 584.00 | 001 | 59410650 |
| | CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION. | | | | |
| 06/26/20 | DiDonato, Philip | 0.70 | 511.00 | 001 | 59410690 |
| | CORRESPONDENCE WITH CLAIMANTS (DLINK) RE 20TH OMNIBUS OBJECTION -- REVIEW PRECEDENT RE TREATMENT OF SECURED CLAIMS UNDER ADMIN CONSENT PROGRAM. | | | | |
| 06/26/20 | DiDonato, Philip | 1.70 | 1,241.00 | 001 | 59410749 |
| | REVIEW AND SUMMARIZE TERMS OF SALE ORDER FOR CONSIGNMENT VENDOR ISSUE. | | | | |
| 06/26/20 | DiDonato, Philip | 0.40 | 292.00 | 001 | 59410874 |
| | CORRESPONDENCE WITH VARIOUS CLAIMANTS RE 19TH OMNIBUS CLAIM OBJECTION. | | | | |
| 06/26/20 | Podzius, Bryan R. | 1.80 | 1,764.00 | 001 | 59397589 |
| | REVIEW ADMIN CLAIM EXHIBITS (.8); AND CALL WITH W. MURPHY RE: ADMIN CLAIMS (1.0). | | | | |
| 06/26/20 | Peshko, Olga F. | 0.40 | 404.00 | 001 | 59480485 |
| | CORRESPONDENCE RE LUXXOTICA ACCOUNT (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/26/20 | Hwang, Angeline Joong-Hui | 2.00 | 1,690.00 | 001 | 59395551 |

REVISE AND COMMENT ON EXHIBITS TO NOTICE OF SECOND DISTRIBUTION (1.5); PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/26/20 | Buschmann, Michael | 3.00 | 2,190.00 | 001 | 59454951 |

REVIEW NOTICE OF SECOND DISTRIBUTION AND PROVIDE COMMENTS TO M-III ON EXHIBITS (2.0). COORDINATE WITH G. FAIL, B. PODZIUS, AND A. HWANG TO SECURE FINAL NOTICE SIGN OFF (.5). REVIEW ISSUES OF SERVICE WITH SERVICE OF NOTICE OF SECOND DISTRIBUTION WITH PRIME CLERK AND COORDINATE RESOLUTION WITH M-III AND WEIL TEAM (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/26/20 | Litz, Dominic | 2.00 | 1,460.00 | 001 | 59395859 |

EDIT CALAMP SETTLEMENT AGREEMENT AND CORRESPOND WITH B. PODZIUS AND G. FAIL RE: SAME (1.3); REVIEW IGNITE USA CLAIM BEFORE CALL WITH M-III, CALL WITH W. MURPHY AND C. CASSAMINA RE: SAME (0.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/26/20 | Peene, Travis J. | 0.80 | 200.00 | 001 | 59403041 |

ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE REGARDING SECOND DISTRIBUTION PURSUANT TO ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/27/20 | DiDonato, Philip | 0.60 | 438.00 | 001 | 59397011 |

CORRESPONDENCE WITH ADMIN CLAIMANTS RE 20TH OMNIBUS OBJECTION (0.3); CORRESPONDENCE WITH CLAIMANTS RE NOTICE OF SECOND DISTRIBUTION (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/27/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 001 | 59438527 |

REVIEW EMAILS RE: RECONCILIATION OF ADMIN CLAIMS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/28/20 | Podzius, Bryan R. | 0.30 | 294.00 | 001 | 59424695 |

EMAILS TO ADMIN CREDITORS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/29/20 | Fail, Garrett | 0.20 | 280.00 | 001 | 59411754 |

REVIEW OBJECTIONS TO ADMIN CLAIMS DISTRIBUTIONS AND CONTEMPORANEOUS EMAILS TO TEAMS RE SAME.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/29/20 | Irani, Neeckaun | 0.70 | 511.00 | 001 | 59442292 |

ANALYZE CASE CORRESPONDENCE RE ADMIN CONSENT PROGRAM (0.3); CONFERENCE TEAM RE SAME (0.4).

| 06/29/20 | DiDonato, Philip | 0.50 | 365.00 | 001 | 59472345 |

CALL RE TRACKING EMAIL CORRESPONDENCE IN RESPONSE TO NOTICE WITH M-III.

| 06/29/20 | DiDonato, Philip | 0.70 | 511.00 | 001 | 59472375 |

CORRESPONDENCE WITH SECURED CLAIMANTS RE ADMIN CONSENT PROGRAM (0.3); SUMMARIZE RESEARCH RE THE SAME (0.4).

| 06/29/20 | Podzius, Bryan R. | 0.90 | 882.00 | 001 | 59470591 |

CALL WITH W. MURPHY AND ADMIN TEAM RE: SECOND DISTRIBUTION (.5); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (.4).

| 06/29/20 | Hwang, Angeline Joong-Hui | 1.40 | 1,183.00 | 001 | 59460316 |

REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS.

| 06/29/20 | Crozier, Jennifer Melien Brooks | 0.40 | 404.00 | 001 | 59744818 |

REVIEW AND RESPOND TO CORRESPONDENCE FROM B. PODZIUS CONCERNING BST INTERNATIONAL FASHION SETTLEMENT OF ADMINISTRATIVE-EXPENSE CLAIM.

| 06/29/20 | Buschmann, Michael | 3.10 | 2,263.00 | 001 | 59507844 |

RESPOND TO INQUIRIES REGARDING SECOND DISTRIBUTION NOTICE (1.4). PREPARE TRACKER OF ALL INQUIRIES RECEIVED (1.0). ATTEND CALLS RELATING TO SECOND DISTRIBUTION NOTICE (.7).

| 06/29/20 | Buschmann, Michael | 0.20 | 146.00 | 001 | 59746015 |

FOLLOW-UP REGARDING OFFER TO BUY ABANDONED CLAIM TO ENSURE WITHDRAWAL.

| 06/29/20 | Litz, Dominic | 1.80 | 1,314.00 | 001 | 59410455 |

DRAFT RESPONSE EMAIL TO IGNITE USA (0.6); EDIT DRAFT SETTLEMENT AGREEMENT FOR KAI NING (0.8); CALL WITH M-III AND PRIME CLERK RE: CLAIMS REGISTER (0.4).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/29/20 | Stauble, Christopher A. | 0.40 | 168.00 | 001 | 59510812 |
| | CONDUCT RESEARCH FOR J. CROZIER RE: STATUS OF ACTION. | | | | |
| 06/29/20 | Peene, Travis J. | 1.10 | 275.00 | 001 | 59418887 |
| | ASSIST WITH PREPARATION OF CERTIFICATES OF NO OBJECTION FOR 19TH AND 20TH OMNIBUS OBJECTION TO PROOFS OF CLAIMS. | | | | |
| 06/30/20 | Marcus, Jacqueline | 0.10 | 145.00 | 001 | 59424699 |
| | E-MAILS REGARDING 233 SOUTH WACKER CLAIM (.1). | | | | |
| 06/30/20 | Friedmann, Jared R. | 0.70 | 840.00 | 001 | 59570745 |
| | CALL WITH M-III TEAM AND J. CROZIER RE: ISSUES WITH BST INT'L FASHION LTD. CLAIM SETTLEMENT (0.5); REVIEW EMAILS RE: EVIDENCE IN CONNECTION WITH SAME (0.2). | | | | |
| 06/30/20 | Irani, Neeckaun | 0.30 | 219.00 | 001 | 59442283 |
| | ANALYZE CASE CORRESPONDENCE RE ADMIN CONSENT PROGRAM (0.3). | | | | |
| 06/30/20 | DiDonato, Philip | 1.90 | 1,387.00 | 001 | 59472590 |
| | RESPOND TO ROYAL CONSUMER PRODUCTS RE OBJECTION TO 19TH OMNIBUS OBJECTION (0.5); REVIEW POC FILED BY COMBINE (0.2); RESEARCH RE SECURED CLAIMS ISSUES RELATING TO THE SAME (0.5); DRAFT CORRESPONDENCE TO COMBINE (0.3); DRAFT AND REVIEW CNO FOR 19TH OMNIBUS OBJECTION (0.2); AND 20TH OMNIBUS OBJECTION (0.2). | | | | |
| 06/30/20 | Podzius, Bryan R. | 3.20 | 3,136.00 | 001 | 59470525 |
| | CALL WITH W. MURPHY AND ADMIN TEAM RE: ADMIN CREDITORS (1.4); CALL WITH ADMIN CLAIMS REPRESENTATIVE RE: WORLD IMPORTS CLAIMS (1.0); REVIEW AND RESPOND TO CREDITORS RE: ADMIN CREDITORS (.8). | | | | |
| 06/30/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 59460293 |
| | REVIEW EMAILS RE: RECONCILING ADMIN CLAIMS. | | | | |
| 06/30/20 | Crozier, Jennifer Melien Brooks | 4.90 | 4,949.00 | 001 | 59748549 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING BST INTERNATIONAL ADMINISTRATIVE-EXPENSE CLAIM (.5); DEVELOP STRATEGY FOR AND APPROACH TO NEGOTIATION OF BST INTERNATIONAL ADMINISTRATIVE-EXPENSE CLAIM (.6); TELECONFERENCES CONCERNING BST INTERNATIONAL ADMINISTRATIVE-EXPENSE CLAIM (.6); REVIEW DELAWARE AND NEW YORK AUTHORITY GOVERNING THE MODIFICATION OR RESCISSION OF CONTRACTS BASED ON UNILATERAL ERROR (1.2); DRAFT BRIEF EMAIL MEMORANDUM OUTLINING FINDINGS AND CONCLUSIONS (.9); PREPARE DRAFT CORRESPONDENCE TO OPPOSING COUNSEL CONCERNING CLAIMS (1.1). | | | | |
| 06/30/20 | Buschmann, Michael | 2.40 | 1,752.00 | 001 | 59507861 |
| | CALL REGARDING SECOND DISTRIBUTION WITH M-III AND WEIL TEAMS (1.1). COORDINATE TRACKING RESPONSES WITH M-III (.4). RESPOND TO INQUIRIES REGARDING SECOND DISTRIBUTION (.9). | | | | |
| 06/30/20 | Litz, Dominic | 3.20 | 2,336.00 | 001 | 59423664 |
| | CORRESPOND WITH B. PODZIUS RE: CLAIMS SETTLEMENT OFFERS/RECONCILIATION (1.2); CALL WITH LITIGATION RE: BST ISSUE (0.5); CALL WITH ADMIN REP RE: ICON HEALTH (0.7); CALL WITH M-III RE: AECCP (0.8). | | | | |
| 06/30/20 | Peene, Travis J. | 0.90 | 225.00 | 001 | 59418955 |
| | CONDUCT RESEARCH RE: ADMINISTRATIVE EXPENSE CLAIM BAR DATE FOR A. HWANG. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **251.20** | **$224,655.50** | | |
| 06/01/20 | Prunetti, Nicole Elizabeth | 0.20 | 202.00 | 002 | 59233751 |
| | ANALYZE DOCUMENTS RE: WEIL UCC SUBPOENA SUPPLEMENTAL PRODUCTION (0.2) (LAMPERT). | | | | |
| 06/04/20 | Friedmann, Jared R. | 0.40 | 480.00 | 002 | 59253827 |
| | REVIEW ANALYSIS OF R.RIECKER DOCUMENTS IN CONNECTION WITH PRODUCTION IN RESPONSE TO SUBPOENA IN ADVERSARY MATTER (0.2); CALL WITH N.PRUNETTI RE: SAME AND NEXT STEPS (0.2). | | | | |
| 06/04/20 | Prunetti, Nicole Elizabeth | 1.30 | 1,313.00 | 002 | 59253748 |
| | CALL W. J. FRIEDMANN RE: WEIL UCC SUBPOENA SUPPLEMENTAL PRODUCTION (0.2); SET UP REVIEW AND INTERNAL EMAILS RE: SAME (1.1) (LAMPERT). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/04/20 | Legault, Sarah | 0.40 | 292.00 | 002 | 59256676 |
| | CORRESPOND IN RELATION TO AND REVIEW INSTRUCTIONS REGARDING FINAL PHASE OF DOCUMENT REVIEW FOR SUBPOENA PRODUCTION. | | | | |
| 06/04/20 | Haiken, Lauren C. | 1.50 | 592.50 | 002 | 59354375 |
| | SEARCH DOCUMENTS AND REPORT ON RESULTS TO N. PRUNETTI. | | | | |
| 06/05/20 | Legault, Sarah | 0.70 | 511.00 | 002 | 59266792 |
| | REVIEW DOCUMENTS FOR SUBPOENA PRODUCTION. | | | | |
| 06/08/20 | Rhine, Fredrick | 2.00 | 1,460.00 | 002 | 59275741 |
| | REVIEW DOCUMENTS RELATED TO R. RIECKER IN RELATION TO SUBPOENA PRODUCTION. | | | | |
| 06/09/20 | Legault, Sarah | 3.40 | 2,482.00 | 002 | 59295171 |
| | REVIEW DOCUMENTS RELATED TO R. RIECKER IN RELATION TO SUBPOENA PRODUCTION. | | | | |
| 06/09/20 | Rhine, Fredrick | 7.30 | 5,329.00 | 002 | 59283673 |
| | "RIECKER" DOCUMENT REVIEW. | | | | |
| 06/09/20 | Haiken, Lauren C. | 1.80 | 711.00 | 002 | 59420300 |
| | DOCUMENTS REVIEW. | | | | |
| 06/11/20 | Prunetti, Nicole Elizabeth | 0.90 | 909.00 | 002 | 59308078 |
| | REVIEW AND PREPARE SUPPLEMENTAL UCC WEIL SUBPOENA PRODUCTION (LAMPERT) (0.9). | | | | |
| 06/12/20 | Friedmann, Jared R. | 0.10 | 120.00 | 002 | 59313988 |
| | EMAILS WITH N.PRUNETTI RE: RESULTS OF DOCUMENT REVIEW IN CONNECTION WITH ESL ADVERSARY SUBPOENA. | | | | |
| 06/12/20 | Prunetti, Nicole Elizabeth | 1.30 | 1,313.00 | 002 | 59308074 |
| | REVIEW AND PREPARE SUPPLEMENTAL UCC WEIL SUBPOENA PRODUCTION (LAMPERT) (1.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/12/20 | Legault, Sarah | 0.10 | 73.00 | 002 | 59321873 |

CORRESPOND WITH N. PRUNETTI AND F. RHINE RE RESPONSIVENESS OF EMAILS ON D&O INSURANCE FOR PRODUCTION OF DOCUMENTS RELATED TO R. RIECKER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/20 | Nettleton, Stacy | 0.70 | 840.00 | 002 | 59341099 |

ATTN EMAILS RE ESL SUBPOENA AND RESPONSE TO SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/20 | Friedmann, Jared R. | 0.30 | 360.00 | 002 | 59340757 |

EMAILS WITH N.PRUNETTI RE: RESPONDING TO COUNSEL FOR ESL RE: SUBPOENA AND ADVISING J.SORKIN OF RESULTS OF POST-AUGUST 31 DOCUMENT REVIEW (0.2); EMAIL TO J.SORKIN RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/20 | Prunetti, Nicole Elizabeth | 0.10 | 101.00 | 002 | 59340196 |

ATTENTION TO SUPPLEMENTAL UCC WEIL SUBPOENA REVIEW (LAMPERT) (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/23/20 | Peene, Travis J. | 0.50 | 125.00 | 002 | 59370267 |

CONDUCT RESEARCH RE: N. SINHA DEPO TRANSCRIPT FOR J. CROZIER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/24/20 | Nettleton, Stacy | 1.20 | 1,440.00 | 002 | 59392341 |

CALLS RE ESL SUBPOENA AND RESPONSE TO SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/24/20 | Friedmann, Jared R. | 1.00 | 1,200.00 | 002 | 59382148 |

EMAILS AND CALL WITH N.PRUNETTI AND S.NETTLETON RE: PREPARING FOR CALL WITH ESL'S COUNSEL RE: SUBPOENA (0.2); CALL WITH COUNSEL FOR ESL RE: SUBPOENA SERVED IN ESL ADVERSARY (0.6); CALL WITH N.PRUNETTI AND S.NETTLETON RE: SAME AND NEXT STEPS (0.1); EMAILS WITH ESL'S COUNSEL RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/24/20 | Prunetti, Nicole Elizabeth | 1.90 | 1,919.00 | 002 | 59402401 |

PREPARE FOR AND CALL WITH ESL COUNSEL RE: WEIL SUBPOENA (1.2); DRAFT FOLLOW-UP EMAIL TO ESL COUNSEL (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/24/20 | Haiken, Lauren C. | 0.90 | 355.50 | 002 | 59420669 |

SEARCH DOCUMENTS PERF N. PRUNETTI.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **28.00** | **$22,128.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/01/20 | Marcus, Jacqueline | 0.40 | 580.00 | 003 | 59231605 |

E-MAILS REGARDING SHC ISRAEL (.1); TELEPHONE CALL WITH N. MUNZ AND H. GUTHRIE REGARDING SAME (.3).

| 06/01/20 | Friedmann, Jared R. | 2.00 | 2,400.00 | 003 | 59231678 |

CALL WITH M-III RE: VARIOUS APA DISPUTES (0.6); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.3); EMAIL TO L.BAREFOOT RE: SAME (0.2); REVIEW AND REVISE SUMMARY TABLE OF TRANSFORM PROPOSAL AND POTENTIAL COUNTERPROPOSAL (0.5); EMAILS WITH J.CROZIER RE: SAME (0.1); REVIEW FURTHER REVISED SETTLEMENT CHART AND EMAILS WITH J.CROZIER RE: SAME (0.3).

| 06/01/20 | Margolis, Steven M. | 0.50 | 562.50 | 003 | 59231008 |

REVIEW ISSUES ON ISRAELI EMPLOYEE TRANSFERS ANDD CORRESPONDENCE WITH N. MUNZ ON SAME (0.5).

| 06/01/20 | Munz, Naomi | 0.60 | 660.00 | 003 | 59230136 |

CALL WITH J. MARCUS AND H. GUTHRIE RE: ISRAEL AND RELATED EMAILS.

| 06/01/20 | Guthrie, Hayden | 0.80 | 840.00 | 003 | 59233249 |

REVIEW ISRAEL LIQUIDATION PROCESS (0.8).

| 06/01/20 | Hwangpo, Natasha | 0.30 | 315.00 | 003 | 59231846 |

CORRESPOND WITH CLEARY, OMBUDSMAN, WEIL TEAM RE REVISED STIPULATION.

| 06/01/20 | Crozier, Jennifer Melien Brooks | 5.30 | 5,353.00 | 003 | 59233358 |

WORK RELATED TO APA SETTLEMENT NEGOTIATIONS.

| 06/01/20 | Peene, Travis J. | 1.20 | 300.00 | 003 | 59271281 |

ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF THIRD STIPULATION AND PROPOSED ORDER REGARDING THE REPORT OF THE CONSUMER PRIVACY OMBUDSMAN (GLOBAL ASSET SALE TRANSACTION).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/02/20 | Marcus, Jacqueline | 0.60 | 870.00 | 003 | 59237163 |
| | CONFERENCE CALL WITH B. GRIFFITH, B. MURPHY, N. MUNZ, H. GUTHRIE REGARDING SHC ISRAEL (.6). | | | | |
| 06/02/20 | Marcus, Jacqueline | 1.30 | 1,885.00 | 003 | 59237370 |
| | PREPARE FOR (.1) AND PARTICIPATE ON CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER REGARDING REMAINING APA DISPUTES (.9).FOLLOW UP E-MAILS REGARDING SAME (.3). | | | | |
| 06/02/20 | Friedmann, Jared R. | 1.20 | 1,440.00 | 003 | 59237651 |
| | EMAILS WITH J.MARCUS AND J.CROZIER RE: APA ISSUES FOR POTENTIAL SETTLEMENT (0.1); CALL WITH J.MARCUS AND J.CROZIER RE: SAME (0.7); EMAILS WITH M-III AND TEAM RE: SAME (0.2); EMAILS WITH PREFERENCE COUNSEL RE: SAME (0.1); EMAILS WITH CLEARY RE: SAME (0.1). | | | | |
| 06/02/20 | Munz, Naomi | 0.60 | 660.00 | 003 | 59242637 |
| | CALL WITH MIII RE: SHC ISRAEL EMPLOYMENT ARRANGEMENTS AND RELATED EMAILS. | | | | |
| 06/02/20 | Guthrie, Hayden | 1.30 | 1,365.00 | 003 | 59233054 |
| | REVIEW ISRAEL ARRANGEMENTS AND CALL WITH MIII REGARDING SAME (1.3). | | | | |
| 06/02/20 | Crozier, Jennifer Melien Brooks | 0.70 | 707.00 | 003 | 59567074 |
| | TELECONFERENCE WITH J. FRIEDMANN AND J. MARCUS CONCERNING STRATEGY FOR AND APPROACH TO APA SETTLEMENT COUNTERPROPOSAL TO TRANSFORM. | | | | |
| 06/03/20 | Munz, Naomi | 3.60 | 3,960.00 | 003 | 59250904 |
| | EMAILS RE: OBLIGATION TO OFFER EMPLOYMENT TO SHC ISRAEL EMPLOYEES AND RELATED CALL WITH H. GUTHRIE. | | | | |
| 06/03/20 | Guthrie, Hayden | 2.60 | 2,730.00 | 003 | 59245549 |
| | REVIEW ISRAEL ARRANGEMENTS (1.5); REVIEW CANADA TRANSFER OF POWERS (1.1). | | | | |
| 06/03/20 | Crozier, Jennifer Melien Brooks | 1.40 | 1,414.00 | 003 | 59249125 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING OUTSTANDING APA-RELATED DISPUTES SETTLEMENT NEGOTIATIONS (.3); DRAFT CORRESPONDENCE TO TRANSFORM CONCERNING CALL BETWEEN M-III AND TRANSFORM PERSONNEL REGARDING WIRE-TRANSFER INFORMATION (.4); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT CORRESPONDENCE (.1); DRAFT CORRESPONDENCE TO C. GOOD CONCERNING CALL BETWEEN M-III AND TRANSFORM (.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM M-III (AND TRANSFORM) CONCERNING TRANSITION-VENDOR INVOICES (.4). | | | | |
| 06/04/20 | Marcus, Jacqueline | 1.20 | 1,740.00 | 003 | 59253915 |
| | TELEPHONE CALL WITH N. MUNZ, H. GUTHRIE, W. MURPHY, ISRAELI COUNSEL REGARDING LIQUIDATION OF SHC ISRAEL (.8); E-MAILS REGARDING SAME (.1); FOLLOW UP TELEPHONE CALL WITH B. GRIFFITH, W. MURPHY, H. GUTHRIE REGARDING SAME(.2); TELEPHONE CALL WITH N. MUNZ (.1). | | | | |
| 06/04/20 | Munz, Naomi | 1.50 | 1,650.00 | 003 | 59260746 |
| | CALLS WITH MIII AND HFN RE: SHC ISRAEL AND RELATED EMAILS. | | | | |
| 06/04/20 | Guthrie, Hayden | 1.20 | 1,260.00 | 003 | 59251316 |
| | CALL WITH ISRAEL COUNSEL REGARDING EMPLOYMENT ARRANGEMENTS (0.6); COORDINATE ISRAEL WIND DOWN ARRANGEMENTS (0.6). | | | | |
| 06/04/20 | Crozier, Jennifer Melien Brooks | 1.30 | 1,313.00 | 003 | 59270909 |
| | REVIEW AND RESPOND TO INTERNAL CORRESPONDENCE CONCERNING OUTSTANDING APA-RELATED DISPUTES (.4); TELECONFERENCES CONCERNING OUTSTANDING APA-RELATED DISPUTES (.5); REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL WITH INFORMATION CONCERNING BASIS FOR ARGUMENTS ON OUTSTANDING DISPUTES (.4). | | | | |
| 06/05/20 | Friedmann, Jared R. | 0.50 | 600.00 | 003 | 59265989 |
| | CALL WITH J.CROZIER ANALYZING CLEARY'S EMAIL RE: VARIOUS APA DISPUTES AND NEXT STEPS (0.4); EMAILS RE: SAME (0.1). | | | | |
| 06/05/20 | Munz, Naomi | 0.40 | 440.00 | 003 | 59260758 |
| | CALL WITH MIII AND HFN RE: SHC ISRAEL. | | | | |
| 06/05/20 | Guthrie, Hayden | 0.90 | 945.00 | 003 | 59260644 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL REGARDING ISRAEL LIQUIDATION PROCESS (0.5); REVIEW FRANCHISE TAXES PAYABLE (0.4). | | | | |
| 06/05/20 | Crozier, Jennifer Melien Brooks | 1.10 | 1,111.00 | 003 | 59270612 |
| | REVIEW AND RESPOND TO INTERNAL CORRESPONDENCE CONCERNING OUTSTANDING APA-RELATED DISPUTES (.3); TELECONFERENCES CONCERNING OUTSTANDING APA-RELATED DISPUTES (.5); REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL WITH INFORMATION CONCERNING BASIS FOR ARGUMENTS ON OUTSTANDING DISPUTES (.3). | | | | |
| 06/08/20 | Marcus, Jacqueline | 1.20 | 1,740.00 | 003 | 59277864 |
| | E-MAILS REGARDING ADDITIONAL KCD IP (.1); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, L. BAREFOOT, S. LEVANDER REGARDING APA ISSUES (.5); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, B GRIFFITH, W. MURPHY, W. GALLAGHER, M. KORYICKI REGARDING TRANSFORM CLAIMS FOR SEDGWICK REIMBURSEMENT (.5); FOLLOW UP E-MAIL REGARDING SAME (.1). | | | | |
| 06/08/20 | Friedmann, Jared R. | 2.30 | 2,760.00 | 003 | 59277722 |
| | PREPARE FOR CALL WITH CLEARY TEAM RE: OPEN APA ISSUES FOR POTENTIAL SETTLEMENT (0.3); CALL WITH J.CROZIER RE: SAME (0.2); CALL WITH CLEARY TEAM RE: OPEN APA ISSUES (0.5); EMAILS WITH J.MARCUS AND J.CROZIER RE: SAME AND NEXT STEPS (0.1); CALL WITH M-III, PREFERENCE FIRMS AND J.CROZIER RE: PREPARING FOR CALL WITH TRANSFORM RE: MATCHING ANALYSIS (0.7); CALL WITH M-III, J.MARCUS AND J.CROZIER RE: SEDWICK AND OTHER INSURANCE CLAIMS (0.5). | | | | |
| 06/08/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 59279716 |
| | EMAILS RE: SHC ISRAEL, MANAGEMENT OF LETTERS OF CREDIT, FRANCHISE FEES FOR DE SUBSIDIARY. | | | | |
| 06/08/20 | Crozier, Jennifer Melien Brooks | 1.90 | 1,919.00 | 003 | 59285439 |
| | CONTINUE TO DEVELOP STRATEGY FOR AND APPROACH TO SETTLING OUTSTANDING APA-RELATED DISPUTES WITH TRANSFORM (.4); PERFORM TARGETED REVIEW AND ANALYSIS OF RELEVANT TSA AND SETTLEMENT AGREEMENT PROVISIONS AND DRAFT AND RESPOND TO RELATED CORRESPONDENCE (.4); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING VARIOUS APA-RELATED DISPUTES (AND OTHER DISPUTES WITH TRANSFORM (.3); TELECONFERENCE WITH COUNSEL FOR TRANSFORM CONCERNING DISPUTES (.8). | | | | |
| 06/09/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 003 | 59285843 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH W. MURPHY, B. GRIFFITH, H. GUTHRIE, D. SHAROT REGARDING SHC ISRAEL (.5); REVIEW W. MURPHY E-MAIL REGARDING SAME (.2). | | | | |
| 06/09/20 | Guthrie, Hayden | 0.90 | 945.00 | 003 | 59282944 |
| | ATTENDANCE ON CALL WITH MIII AND ISRAEL COUNSEL (0.5); REVIEW ISRAEL WIND-DOWN (0.4). | | | | |
| 06/09/20 | Guthrie, Hayden | 0.20 | 210.00 | 003 | 59283175 |
| | ATTENDANCE ON CALL WITH MIII REGARDING CANADA ANNUAL RETURN FILINGS. | | | | |
| 06/09/20 | Buschmann, Michael | 0.40 | 292.00 | 003 | 59309442 |
| | REVIEW NEW NOTICE OF ABANDONMENT ASSIGNMENT. | | | | |
| 06/09/20 | Peene, Travis J. | 0.80 | 200.00 | 003 | 59304655 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED THIRD STIPULATION AND ORDER REGARDING THE REPORT OF THE CONSUMER PRIVACY OMBUDSMAN (GLOBAL ASSET SALE TRANSACTION) [ECF NO. 7996] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 06/10/20 | Marcus, Jacqueline | 1.00 | 1,450.00 | 003 | 59294551 |
| | CONFERENCE CALL WITH W. MURPHY, N. MUNZ, D. SHAROT. | | | | |
| 06/10/20 | Munz, Naomi | 0.90 | 990.00 | 003 | 59299220 |
| | CALL WITH M-III AND HFN RE: SEARS ISRAEL AND RELATED EMAILS. | | | | |
| 06/10/20 | Guthrie, Hayden | 1.50 | 1,575.00 | 003 | 59292698 |
| | ATTENDANCE ON CALL WITH MIII REGARDING TAX ISSUES AND WIND-DOWN IN ISRAEL (1.1); REVIEW ISRAEL WIND-DOWN ISSUES (0.4). | | | | |
| 06/10/20 | Crozier, Jennifer Melien Brooks | 1.60 | 1,616.00 | 003 | 59295907 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELECONFERENCE WITH TRANSFORM CONCERNING WIRE-TRANSFER INFORMATION (.8); TELECONFERENCE WITH M-III AND PREFERENCE COUNSEL CONCERNING WIRE-TRANSFER INFORMATION (.4); DRAFT EMAIL CORRESPONDENCE SUMMARIZING SUBSTANCE AND SIGNIFICANCE OF TELECONFERENCE WITH TRANSFORM AND RECOMMENDATIONS CONCERNING STRATEGY FOR AND APPROACH TO OBTAINING WIRE-TRANSFER INFORMATION GOING FORWARD (.4). | | | | |
| 06/10/20 | Buschmann, Michael | 1.40 | 1,022.00 | 003 | 59309131 |
| | PREPARE DE MINIMIS ASSET ABANDONMENT MOTION (1.1); FOLLOW-UP WITH RELEVANT PARTY TO OBTAIN AGREEMENTS NECESSARY FOR FINALIZING ABANDONMENT NOTICE (.3). | | | | |
| 06/11/20 | Marcus, Jacqueline | 0.10 | 145.00 | 003 | 59301208 |
| | TELEPHONE CALL WITH N. MUNZ AND E-MAILS REGARDING SHC ISRAEL (.1). | | | | |
| 06/11/20 | Friedmann, Jared R. | 0.40 | 480.00 | 003 | 59304558 |
| | EMAILS TO J.MARCUS AND J.CROZIER RE: APA SETTLEMENT ISSUES AND NEXT STEPS (0.2); EMAILS WITH L.BAREFOOT RE: SAME (0.1); EMAILS RE: COORDINATING WITH PREFERENCE FIRMS AND TRANSFORM ON MATCHING ANALYSIS (0.1). | | | | |
| 06/11/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 59306441 |
| | REVISING PROPOSAL FOR S. YOGEV SEPARATION AGREEMENT. | | | | |
| 06/11/20 | Guthrie, Hayden | 0.40 | 420.00 | 003 | 59298709 |
| | REVIEW ISRAEL EMPLOYMENT LETTER (0.4). | | | | |
| 06/11/20 | Crozier, Jennifer Melien Brooks | 1.80 | 1,818.00 | 003 | 59570216 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT OF OUTSTANDING APA-RELATED DISPUTES (.2); REVIEW CORRESPONDENCE CONCERNING SEDGWICK CLAIMS-PROCESSING DISPUTE WITH TRANSFORM (.6); ANALYZE AND DEVELOP STRATEGY FOR AND APPROACH TO RESOLVING DISPUTE (.5); DRAFT CORRESPONDENCE SETTING FORTH SUMMARY OF DISPUTE AND RECOMMENDATIONS (.5). | | | | |
| 06/11/20 | Buschmann, Michael | 0.20 | 146.00 | 003 | 59309008 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE DE MINIMIS ASSET ABANDONMENT MOTION IN ACCORDANCE WITH N. HWANGPO FEEDBACK (.2). | | | | |
| 06/12/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 59313870 |
| | REVIEW PROPOSED APA SETTLEMENT COUNTERPROPOSAL. | | | | |
| 06/12/20 | Crozier, Jennifer Melien Brooks | 4.40 | 4,444.00 | 003 | 59314214 |
| | REVIEW, REVISE AND SUPPLEMENT DEBTORS' SETTLEMENT PROPOSAL TO TRANSFORM (INCLUDING BY REVIEWING AND ANALYZING RELATED CORRESPONDENCE AND ATTACHMENTS TO AND FROM M-III, BFR, AND M&A TEAMS AND DRAFTING PROPOSAL WITH RESPECT TO EACH DISPUTE BEING NEGOTIATED) (4.1); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SEARS HOLDINGS CORPORATION-ISRAEL EMPLOYEES (.3). | | | | |
| 06/14/20 | Marcus, Jacqueline | 0.20 | 290.00 | 003 | 59310927 |
| | REVIEW SETTLEMENT PROPOSAL REGARDING APA ISSUES (.2). | | | | |
| 06/15/20 | Crozier, Jennifer Melien Brooks | 0.70 | 707.00 | 003 | 59322941 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING APA DISPUTES SETTLEMENT NEGOTIATIONS (.2); REVIEW COMMENTS ON DRAFT SETTLEMENT PROPOSAL AND PREPARE RESPONSES TO COMMENTS (.4) AND DRAFT RELATED CORRESPONDENCE (.1). | | | | |
| 06/16/20 | Guthrie, Hayden | 0.60 | 630.00 | 003 | 59326634 |
| | COORDINATE SEARS ISRAEL DIRECTOR AND SHAREHOLDER ISSUES (0.6). | | | | |
| 06/16/20 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 003 | 59332523 |
| | DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING INFORMATION REGARDING SHC ISRAEL EMPLOYEES (IN CONNECTION WITH EFFORTS TO SETTLE OUTSTANDING APA-RELATED DISPUTES WITH TRANSFORM). | | | | |
| 06/17/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 59350115 |
| | CALL WITH B. MURPHY RE: SEPARATION AGREEMENT FOR S. YOGEV AND SHC ISRAEL AND RELATED EMAILS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/20 | Friedmann, Jared R. | 0.60 | 720.00 | 003 | 59345689 |

REVIEW ANALYSIS OF SEARS ISRAEL DISPUTE (0.2); EMAILS WITH J.CROZIER RE: SAME (0.1); FURTHER REVIEW/ANALYZE APA ISSUES AND PROPOSED COUNTERPROPOSAL TO TRANSFORM (0.2); EMAIL WITH L.BAREFOOT RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/20 | Crozier, Jennifer Melien Brooks | 0.40 | 404.00 | 003 | 59570368 |

DRAFT AND RESPOND TO CORRESPONDENCE TO/FROM M-III CONCERNING SHC ISRAEL EMPLOYEE COST DATA (IN CONNECTION WITH PREPARATION OF APA-DISPUTES SETTLEMENT PROPOSAL TO TRANSFORM) (.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING APA-DISPUTES SETTLEMENT PROPOSAL TO TRANSFORM (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/19/20 | Marcus, Jacqueline | 0.50 | 725.00 | 003 | 59350776 |

CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER REGARDING APA SETTLEMENT PROPOSAL (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/19/20 | Friedmann, Jared R. | 0.50 | 600.00 | 003 | 59354022 |

CALL WITH J.CROZIER AND J.MARCUS RE: APA DISPUTES AND NEXT STEPS RE: COUNTERPROPOSAL TO CLEARY/TRANSFORM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/19/20 | Crozier, Jennifer Melien Brooks | 1.40 | 1,414.00 | 003 | 59355896 |

PLAN AND PREPARE FOR TELECONFERENCE CONCERNING OUTSTANDING APA-RELATED DISPUTES SETTLEMENT PROPOSAL, INCLUDING BY REVIEWING DRAFT SETTLEMENT PROPOSAL OUTLINE AND RELATED NOTES (.3); TELECONFERENCE CONCERNING OUTSTANDING APA-RELATED DISPUTES SETTLEMENT PROPOSAL (.5); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING OUTSTANDING APA-RELATED DISPUTES (.3); TELECONFERENCE CONCERNING STRATEGY FOR AND APPROACH TO SETTLEMENT NEGOTIATIONS WITH COUNSEL FOR TRANSFORM (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/19/20 | Buschmann, Michael | 0.80 | 584.00 | 003 | 59489962 |

REVISE DE MINIMIS ASSET ABANDONMENT NOTICE WITH NEW INFORMATION RECEIVED.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/19/20 | Stauble, Christopher A. | 0.60 | 252.00 | 003 | 59376422 |

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF DE MINIMIS ASSET ABANDONMENT [ECF NO. 8044].

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/22/20 | Marcus, Jacqueline | 0.30 | 435.00 | 003 | 59363109 |
| | REVIEW E-MAIL REGARDING CLAIM AGAINST TRANSFORM FOR PAYMENT OF BUSINESS PERSONAL PROPERTY TAXES (.3). | | | | |
| 06/22/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 59363955 |
| | EMAILS WITH M-III AND J.CROZIER RE: SEARS/ISRAEL DISPUTE AND UPDATING SETTLEMENT PROPOSAL IN LIGHT OF SAME. | | | | |
| 06/22/20 | Crozier, Jennifer Melien Brooks | 1.60 | 1,616.00 | 003 | 59367338 |
| | REVIEW AND ANALYZE CALCULATIONS CONCERNING SHC ISRAEL EMPLOYEE COSTS FROM CLOSING TO PRESENT (IN CONNECTION WITH SETTLEMENT OF APA-RELATED DISPUTES WITH TRANSFORM) AND DRAFT RELATED CORRESPONDENCE (.4); REVIEW AND ANALYZE CALCULATIONS CONCERNING SHC ISRAEL EMPLOYEE COSTS FROM CLOSING TO MAY 4, 2019 AND DRAFT RELATED CORRESPONDENCE (.3); REVIEW AND REVISE SETTLEMENT-PROPOSAL TABLE (.4); REVIEW, ANALYZE, AND RESPOND TO CORRESPONDENCE FROM A. HWANG CONCERNING ALLOCATION OF RESPONSIBILITY FOR BUSINESS PERSONAL PROPERTY TAXES UNDER APA (.5). | | | | |
| 06/23/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 59378727 |
| | CALL WITH D. SHAROT AND B. MURPHY RE: S. YOGEV SEPARATION AGREEMENT AND NEXT STEPS. | | | | |
| 06/23/20 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 003 | 59374586 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING PROPOSED SETTLEMENT OF APA-RELATED DISPUTES. | | | | |
| 06/24/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 59381956 |
| | EMAILS WITH J.CROZIER RE: FINALIZING PROPOSED COUNTEROFFER ON APA DISPUTES (0.1); EMAILS WITH L.BAREFOOT RE: SAME (0.1). | | | | |
| 06/24/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 59378602 |
| | EMAILS RE: SHC ISRAEL. | | | | |
| 06/24/20 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 003 | 59383738 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING APA SETTLEMENT NEGOTIATIONS. | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| 06/25/20 | Friedmann, Jared R. | 1.90 | 2,280.00 | 003 | 59390000 |

CALL WITH J.CROZIER TO PREPARE FOR CALL WITH CLEARY RE: POTENTIAL APA SETTLEMENT (0.3); REVIEW MATERIALS TO PREPARE FOR SAME (0.5); CALL WITH COUNSEL FOR TRANSFORM RE: NEGOTIATION OF APA DISPUTES (0.8); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| 06/25/20 | Guthrie, Hayden | 0.80 | 840.00 | 003 | 59387788 |

ATTENDANCE ON CALL WITH MIII AND ISRAEL TEAM REGARDING TAX ISSUES (0.5); REVIEW ISRAEL ISSUES (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| 06/25/20 | Crozier, Jennifer Melien Brooks | 3.20 | 3,232.00 | 003 | 59402388 |

REVIEW AND RESPOND TO CORRESPONDENCE FROM M-III CONCERNING BUSINESS PERSONAL PROPERTY TAX DISPUTE WITH TRANSFORM (.3); TELECONFERENCE WITH W. GALLAGHER (M-III) CONCERNING SAME (.4); DRAFT EMAIL MEMORANDUM RE: BUSINESS PERSONAL PROPERTY TAX DISPUTE WITH TRANSFORM, APA BASIS FOR DEBTORS' CLAIM, AND RECOMMENDATIONS FOR APPROACH (.8); REVIEW, REVISE, AND SUPPLEMENT DEBTORS' PROPOSED SETTLEMENT TABLE (.3); PLAN AND PREPARE FOR SETTLEMENT PROPOSAL TELECONFERENCE WITH COUNSEL FOR TRANSFORM (.5); SETTLEMENT PROPOSAL TELECONFERENCE WITH TRANSFORM (.7); TELECONFERENCE TO DISCUSS SIGNIFICANCE OF TRANSFORM POSITION DURING SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| 06/26/20 | Friedmann, Jared R. | 0.30 | 360.00 | 003 | 59402452 |

REVIEW AND REVISE DRAFT SPREADSHEET FOR CLEARY RE: PROPOSED SETTLEMENT (0.2); EMAILS WITH J.CROZIER AND J.MARCUS RE: SAME AND NEXT STEPS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| 06/26/20 | Crozier, Jennifer Melien Brooks | 1.60 | 1,616.00 | 003 | 59403108 |

DRAFT SETTLEMENT PROPOSAL SPREADSHEET (.7); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO SPREADSHEET (.4); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STATUS OF AND STRATEGY WITH RESPECT TO SETTLEMENT NEGOTIATIONS (.2); DRAFT CORRESPONDENCE TO LOCAL COUNSEL REPRESENTING SEARS, ROEBUCK & CO. IN VORNADO AND ALTAQUIP ACTIONS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| 06/26/20 | Buschmann, Michael | 0.90 | 657.00 | 003 | 59454742 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

RESPOND TO INDIVIDUAL INQUIRING INTO NOTICE OF ABANDONMENT (.8). SEND EMAIL TO HAWAII ATTORNEY GENERAL REGARDING SEARS PROPERTIES (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/27/20 | Crozier, Jennifer Melien Brooks | 0.40 | 404.00 | 003 | 59403213 |

REVIEW AND RESPOND TO CORRESPONDENCE FROM W. GALLAGHER CONCERNING TAXES DISPUTE (.2); TELECONFERENCE WITH W. GALLAGHER CONCERNING TAXES DISPUTE (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/28/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 59402647 |

FURTHER REVISE DRAFT SCHEDULE OF PROPOSED SETTLEMENT (0.1); EMAIL TO J.CROZIER RE: SAME AND NEXT STEPS RE: SEARS ISRAEL AND TAXES (0.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/28/20 | Crozier, Jennifer Melien Brooks | 0.40 | 404.00 | 003 | 59412289 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING APA-RELATED SETTLEMENT NEGOTIATIONS (.2); REVIEW REVISED SETTLEMENT PROPOSAL SPREADSHEET (.1); DRAFT CORRESPONDENCE TO PREFERENCE COUNSEL CONCERNING STATUS OF NEGOTIATIONS RELATED TO WIRE-TRANSFER INFORMATION (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/29/20 | Friedmann, Jared R. | 0.80 | 960.00 | 003 | 59411038 |

REVIEW AND REVISE EMAIL TO CLEARY RE: SEARS ISRAEL AND TAXES ISSUES (0.2); CALL WITH J. MARCUS AND J. CROZIER RE: SAME AND EDA ISSUES (0.5); EMAILS WITH CLEARY RE: SAME AND NEXT STEPS (0.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/29/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 59407190 |

EMAILS RE: SHC ISRAEL, BANK KYC REQUIREMENTS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/29/20 | Crozier, Jennifer Melien Brooks | 1.90 | 1,919.00 | 003 | 59412210 |

DRAFT EMAIL TO COUNSEL FOR TRANSFORM CONCERNING SETTLEMENT PROPOSAL (1.0); DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING ALTAQUIP CLAIMS COUNSEL (.2); TELECONFERENCE WITH J. MARCUS AND J. FRIEDMANN CONCERNING STRATEGY FOR AND APPROACH TO SETTLEMENT NEGOTIATIONS WITH TRANSFORM (.5); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SHC-ISRAEL EMPLOYEE COSTS AND EXPENSES (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/30/20 | Marcus, Jacqueline | 0.10 | 145.00 | 003 | 59424592 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | E-MAILS REGARDING APA DISPUTE (.1). | | | | |
| 06/30/20 | Friedmann, Jared R. | 1.00 | 1,200.00 | 003 | 59429619 |
| | CALL WITH S. O'NEAL AND J. CROZIER RE: TRANSFORM'S LATEST APA SETTLEMENT COUNTERPROPOSAL (0.5); CALL WITH J. CROZIER RE: SAME AND NEXT STEPS, INCLUDE RESPONSE TO TRANSFORM PROPOSAL (0.3); REVIEW AND REVISE DRAFT SUMMARY OF APA PROPOSALS AND EMAIL TO J.CROZIER RE: SAME (0.2). | | | | |
| 06/30/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 59468414 |
| | EMAILS RE: SHC ISRAEL, BANK KYC REQUIREMENTS. | | | | |
| 06/30/20 | Guthrie, Hayden | 0.60 | 630.00 | 003 | 59420599 |
| | REVIEW SEARS ISRAEL ISSUES (0.6). | | | | |
| 06/30/20 | Crozier, Jennifer Melien Brooks | 2.60 | 2,626.00 | 003 | 59434663 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT OF OUTSTANDING APA-RELATED DISPUTES (.5); TELECONFERENCES CONCERNING SETTLEMENT OF OUTSTANDING APA-RELATED DISPUTES (.6); REVIEW, REVISE, AND SUPPLEMENT COMPREHENSIVE SPREADSHEET SETTING FORTH TERMS OF APA-DISPUTES SETTLEMENT PROPOSAL (AND PARTIES' RELATED NET GAINS AND LOSSES) (1.5). | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **84.20** | **$89,353.50** | | |
| 06/01/20 | Marcus, Jacqueline | 0.40 | 580.00 | 004 | 59231462 |
| | E-MAILS REGARDING TEAM WORLDWIDE LITIGATION AND E-MAIL M. BUSCHMANN REGARDING SAME (.2); REVIEW PROPOSED RESPONSE (.2). | | | | |
| 06/01/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59262189 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/01/20 | Peshko, Olga F. | 0.40 | 404.00 | 004 | 59478869 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DISCOVERY REQUESTS AND APPROVAL REQUESTS AND CORRESPOND RE SAME WITH TRANSFORM, M-III AND INTERNALLY (.4). | | | | |
| 06/01/20 | Buschmann, Michael | 1.40 | 1,022.00 | 004 | 59454876 |
| | REVIEW APA EMPLOYEE PROVISIONS AND SEND FOLLOW-UP EMAIL TO WEIL EMPLOYMENT TEAM TO CONFIRM UNDERSTANDING OF RELEVANT DOCUMENTS (.4). PREPARE EMAIL RESPONES TO INTEX COUNSEL REGARDING REQUESTED DOCUMENTATION AND SEND TO J. MARCUS FOR REVIEW (.8). REVISE SAME PER J. MARCUS COMMENTS AND SEND TO INTEX COUNSEL FOR REVIEW (.2). | | | | |
| 06/02/20 | Marcus, Jacqueline | 0.30 | 435.00 | 004 | 59237149 |
| | REVIEW ISSUES REGARDING EDA AGREEMENT AND E-MAIL REGARDING SAME (.3). | | | | |
| 06/02/20 | Friedmann, Jared R. | 0.40 | 480.00 | 004 | 59237710 |
| | CALL WITH J.MARCUS AND J.CROZIER RE: PROPOSAL RE: EDA AGREEMENT (0.2); EMAILS WITH M.SCHEIN RE: SAME (0.1); EMAILS WITH M&A AND BFR TEAMS RE: EDA AGREEMENT (0.1). | | | | |
| 06/02/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59262195 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/02/20 | Crozier, Jennifer Melien Brooks | 0.30 | 303.00 | 004 | 59567075 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING EDA-RELATED NEGOTIATIONS WITH SCHOOL DISTRICT. | | | | |
| 06/03/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 004 | 59245929 |
| | TELEPHONE CALL WITH M. BUSCHMANN REGARDING AZBAL/CRUZ STAY RELIEF AND CLAIM (.5); REVIEW LETTER REGARDING WESTERN WORLD INSURANCE CLAIM (.3). | | | | |
| 06/03/20 | Friedmann, Jared R. | 0.40 | 480.00 | 004 | 59246696 |
| | EMAILS WITH M.SCHEIN RE: PROPOSED TERMS FOR AGREEMENT TO ASSUME AND REASSIGN EDA AGREEMENT (0.1); EMAILS WITH TEAM RE: SAME (0.1); ANALYZE ALLOCATION OF 2018 EDA FUNDS (0.1); ANALYSIS RE: EDA AGREEMENT (0.1). | | | | |
| 06/03/20 | DiDonato, Philip | 0.80 | 584.00 | 004 | 59262218 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE AUTO STAY TRACKER (.5); CORRESPONDENCE WITH AUTO STAY MOVANTS (.3). | | | | |
| 06/03/20 | Peshko, Olga F. | 1.20 | 1,212.00 | 004 | 59478877 |
| | CORRESPOND RE STAY AND INSURANCE INQUIRY AND REVIEW SAME (.3); CORRESPONDENCE REGARDING LITIGATION AND DISCOVERY REQUESTS AND REVIEW SAME (.9). | | | | |
| 06/03/20 | Crozier, Jennifer Melien Brooks | 0.30 | 303.00 | 004 | 59567076 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING EDA AGREEMENT NEGOTIATIONS AND DRAFT RELATED CORRESPONDENCE CONCERNING EDA AGREEMENT. | | | | |
| 06/03/20 | Buschmann, Michael | 2.70 | 1,971.00 | 004 | 59472333 |
| | REVISE MOTION TO TOLL. | | | | |
| 06/03/20 | Litz, Dominic | 0.30 | 219.00 | 004 | 59245689 |
| | CORRESPOND WITH COUNSEL RE: AVAILABILITY OF INSURANCE FOR PI CLAIM. | | | | |
| 06/04/20 | Marcus, Jacqueline | 0.30 | 435.00 | 004 | 59253774 |
| | REVIEW E-MAILS REGARDING ADA CONTRACT (.1) AND TELEPHONE CALL WITH J. FRIEDMANN REGARDING SAME (.2). | | | | |
| 06/04/20 | Friedmann, Jared R. | 0.40 | 480.00 | 004 | 59253710 |
| | CALL WITH J.MARCUS RE: POTENTIAL REASSIGNMENT OF EDA AGREEMENT (0.3); EMAILS WITH D.MARTIN RE: SAME (0.1). | | | | |
| 06/04/20 | DiDonato, Philip | 0.20 | 146.00 | 004 | 59262219 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/04/20 | Peshko, Olga F. | 1.00 | 1,010.00 | 004 | 59478924 |
| | CORRESPOND RE ESTATE CLAIMS HANDLING AND OTHER LITIGATION MATTERS (.7); REVIEW EEOC CORRESPONDENCE AND CONFER RE SAME (.3). | | | | |
| 06/04/20 | Peene, Travis J. | 0.70 | 175.00 | 004 | 59271119 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: EDA AGREEMENT AND REPLY IN SUPPORT OF MOTION TO COMPEL TURNOVER. | | | | |
| 06/05/20 | Friedmann, Jared R. | 0.40 | 480.00 | 004 | 59266302 |
| | CALL WITH D.MARTIN RE: EDA AGREEMENT AND EDA FUND DISTRIBUTION AMOUNTS (0.2); EMAILS WITH D.MARTIN AND M.SCHEIN RE: SAME (0.2). | | | | |
| 06/05/20 | Peshko, Olga F. | 1.60 | 1,616.00 | 004 | 59478940 |
| | WORK ON VARIOUS LITIGATION AND STAY REQUESTS AND REVIEW RELATED DOCUMENTS (1.3); CORRESPOND RE SAME (.3). | | | | |
| 06/05/20 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 004 | 59317802 |
| | DRAFT OBJECTION TO SANTA ROSA'S MOTION. | | | | |
| 06/08/20 | Friedmann, Jared R. | 0.20 | 240.00 | 004 | 59277744 |
| | EMAILS WITH M.SCHEIN AND D.MARTIN RE: EDA FUNDS. | | | | |
| 06/08/20 | Peshko, Olga F. | 0.30 | 303.00 | 004 | 59479757 |
| | CORRESPOND RE DISCOVERY AND LITIGATION ISSUES. | | | | |
| 06/08/20 | Buschmann, Michael | 0.80 | 584.00 | 004 | 59275709 |
| | ANALYSIS AND DRAFT NOTICE OF ADJOURNMENT FOR RELIEF FROM STAY MOTION. | | | | |
| 06/09/20 | Friedmann, Jared R. | 0.10 | 120.00 | 004 | 59291230 |
| | EMAILS WITH M.SCHEIN RE: EDA AGREEMENT AND NEXT STEPS. | | | | |
| 06/09/20 | DiDonato, Philip | 0.50 | 365.00 | 004 | 59321287 |
| | UPDATE AUTO STAY MOTION TRACKER. | | | | |
| 06/09/20 | Peshko, Olga F. | 0.20 | 202.00 | 004 | 59479873 |
| | CORRESPOND RE VERIFICATION AND APPROVALS FOR ONGOING LITIGATION (.2). | | | | |
| 06/10/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59321131 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/10/20 | Peshko, Olga F. | 0.30 | 303.00 | 004 | 59479852 |
| | CORRESPOND RE CATALFAMO UPDATE AND REVIEW SAME (.3). | | | | |
| 06/10/20 | Peene, Travis J. | 0.50 | 125.00 | 004 | 59304765 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' LIMITED OBJECTION TO MOTION FOR AN ORDER PURSUANT TO 11 U.S.C. § 108(C) NUNC PRO TUNC TO THE PETITION DATE. | | | | |
| 06/11/20 | Friedmann, Jared R. | 0.20 | 240.00 | 004 | 59304711 |
| | EMAIL TO J.MARCUS AND J.CROZIER RE:: PROPOSED TERMS FOR EDA AGREEMENT. | | | | |
| 06/11/20 | DiDonato, Philip | 0.20 | 146.00 | 004 | 59321399 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/12/20 | Friedmann, Jared R. | 0.10 | 120.00 | 004 | 59314088 |
| | EMAILS WITH M.SCHEIN RE: PROPOSAL TO ASSUME AND REASSIGN EDA AGREEMENT. | | | | |
| 06/12/20 | Peshko, Olga F. | 1.60 | 1,616.00 | 004 | 59479930 |
| | REVIEW DISCOVERY AND APPROVAL REQUESTS AND RELATED DOCUMENTS AND CORRESPOND WITH VARIOUS PARTIES RE SAME (1.6). | | | | |
| 06/14/20 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 59310983 |
| | REVIEW E-MAIL REGARDING ASSUMPTION OF EDA AGREEMENT (.1). | | | | |
| 06/15/20 | Marcus, Jacqueline | 0.30 | 435.00 | 004 | 59320055 |
| | CONFERENCE CALL WITH B. GRIFFITH, W. GALLAGHER, R. KELLNER, O. PESHKO REGARDING DISCOVERY RESPONSES (.3). | | | | |
| 06/15/20 | Fail, Garrett | 0.50 | 700.00 | 004 | 59317842 |
| | RESPOND TO FLA STAY VIOLATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/15/20 | DiDonato, Philip | 2.30 | 1,679.00 | 004 | 59349450 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (KRUITBOSCH) (0.4); DRAFT AUTOMATIC STAY LETTER RE SAME (1.9). | | | | |
| 06/15/20 | Peshko, Olga F. | 0.80 | 808.00 | 004 | 59479999 |
| | REVIEW CATALFAMO UPDATE AND CORRESPOND RE SAME (.3); CORRESPONDENCE REGARDING DISCOVERY AND APPROVAL REQUESTS (.5). | | | | |
| 06/16/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59349456 |
| | UPDATE AUTO STAY MOTION TRACKER (0.2); CORRESPONDENCE WITH STAY MOVANTS (0.2). | | | | |
| 06/17/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59349464 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (HERNANDEZ). | | | | |
| 06/17/20 | Peshko, Olga F. | 1.40 | 1,414.00 | 004 | 59468759 |
| | CORRESPONDENCE RE VARIOUS LITIGATION AND STAY RELIEF MATTERS AND REVIEW RELATED DOCUMENTS (1.4). | | | | |
| 06/18/20 | Marcus, Jacqueline | 0.20 | 290.00 | 004 | 59346444 |
| | E-MAILS REGARDING CONCUR REQUEST FOR RELEASE (.2). | | | | |
| 06/18/20 | DiDonato, Philip | 0.20 | 146.00 | 004 | 59349528 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/18/20 | Peshko, Olga F. | 0.80 | 808.00 | 004 | 59480089 |
| | CORRESPONDENCE RE CLAIMS HANDLING AND DISCOVERY REQUESTS (.8). | | | | |
| 06/19/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59349523 |
| | UPDATE AUTO STAY TRACKER (0.2); CORRESPONDENCE WITH AUTO STAY MOVANTS (0.2). | | | | |
| 06/22/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 004 | 59363279 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TEAM WORLDWIDE MOTION TO COMPEL (.1); CONFERENCE CALL WITH A. MCCOY, M. BUSCHMANN REGARDING SAME (.3); FOLLOW UP REGARDING SAME (.3). | | | | |
| 06/22/20 | DiDonato, Philip | 0.20 | 146.00 | 004 | 59386377 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/22/20 | Buschmann, Michael | 1.40 | 1,022.00 | 004 | 59507780 |
| | ATTEND CALL WITH INTEX COUNSEL TO DISCUSS ONGOING TEAM WORLDWIDE LITIGATION (.5). READ MOTION TO COMPEL IN ADVANCE OF MEETING (.5). REVIEW LIST OF EMPLOYEES ALLEGED TO BE EMPLOYED BY SEARS IN MOTION TO COMPEL AND SEND SUMMARY TO J. MARCUS (.4). | | | | |
| 06/23/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59386350 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/23/20 | DiDonato, Philip | 1.10 | 803.00 | 004 | 59386405 |
| | DRAFT STIPULATION FOR RELIF FROM STAY RE AUTO CLAIM. | | | | |
| 06/23/20 | Peshko, Olga F. | 0.80 | 808.00 | 004 | 59480890 |
| | REVIEW AND DRAFTS COMMENTS TO MCNICHOLAS STIP AND CORRESPOND RE SAME (.5); CORRESPOND RE PI INQUIRIES AND MOTIONS TO LIFT STAY (.3). | | | | |
| 06/23/20 | Litz, Dominic | 1.30 | 949.00 | 004 | 59372774 |
| | EDIT MCNICHOLAS STIPULATION (0.9); CORRESPOND WITH TRANSFORM RE: PI INQUIRY FORM, AND CORRESPOND WITH P. DIDONATO RE: SAME (0.2); CORRESPOND WITH O. PESHKO AND P. DIDONATO RE: AUTO-STAY ISSUES OUTSTANDING (0.2). | | | | |
| 06/24/20 | DiDonato, Philip | 0.60 | 438.00 | 004 | 59393353 |
| | UPDATE AUTO STAY MOTION TRACKER (.3); CORRESPONDENCE WITH AUTO STAY MOVANTS (.3). | | | | |
| 06/24/20 | Peshko, Olga F. | 0.40 | 404.00 | 004 | 59468454 |
| | REVIEW EEOC NOTICE AND CORRESPOND REGARDING SAME (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/24/20 | Buschmann, Michael | 0.30 | 219.00 | 004 | 59507815 |
| | REVIEW MOTION TO COMPEL RESPONSE LETTER AND SEND SUMMARY TO J. MARCUS FOR REVIEW (.3). | | | | |
| 06/25/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59393090 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/26/20 | DiDonato, Philip | 0.50 | 365.00 | 004 | 59410679 |
| | DRAFT STAY RELIEF MOTION RE AUTO CLAIM. | | | | |
| 06/26/20 | Peshko, Olga F. | 1.90 | 1,919.00 | 004 | 59480860 |
| | WORK ON STAY AND LITIGATION REQUESTS AND STIPULATIONS, REVIEW RELATED DOCUMENTS AND CORRESPOND AND CONFER RE SAME (1.9). | | | | |
| 06/28/20 | Litz, Dominic | 0.30 | 219.00 | 004 | 59400578 |
| | ANALYSIS RE: M. SCHERZ LETTER. | | | | |
| 06/29/20 | Marcus, Jacqueline | 0.40 | 580.00 | 004 | 59414732 |
| | TELEPHONE CALL WITH J. FRIEDMANN AND J. CROZIER REGARDING ASSUMPTION OF EDA AGREEMENT AND TRANSFORM ISSUES (.4). | | | | |
| 06/29/20 | DiDonato, Philip | 0.20 | 146.00 | 004 | 59472290 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/29/20 | Peshko, Olga F. | 0.90 | 909.00 | 004 | 59481133 |
| | WORK AND CORRESPOND AND CONFER RE PI INQUIRIES (.9). | | | | |
| 06/30/20 | Friedmann, Jared R. | 0.50 | 600.00 | 004 | 59570744 |
| | CALL WITH M.SCHEIN RE: POTENTIAL SETTLEMENT AGREEMENTS CONCERNING EDA (0.5). | | | | |
| 06/30/20 | DiDonato, Philip | 0.20 | 146.00 | 004 | 59472594 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/30/20 | Peshko, Olga F. | 0.90 | 909.00 | 004 | 59481187 |
| | CONFER AND CORRESPOND RE STAY AND INSURANCE MATTERS AND REVIEW RELATED PLEADINGS (.9). | | | | |

| **SUBTOTAL TASK 004 - Automatic Stay:** | | **42.00** | **$38,516.50** | | |
|------|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/01/20 | DiDonato, Philip | 0.70 | 511.00 | 007 | 59262202 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 06/01/20 | Buschmann, Michael | 0.60 | 438.00 | 007 | 59454736 |
| | SEND WIP AND CASE CALENDAR TO RELEVANT PARTIES IN ADVANCE OF WIP MEETING (.1). ATTEND WIP MEETING AND FOLLOW-UP MEETING WITH J. MARCUS AND A. HWANG REGARDING SANTA ROSA (.5). | | | | |
| 06/01/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59271107 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 06/02/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59271237 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 06/03/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59271087 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 06/05/20 | Peene, Travis J. | 0.20 | 50.00 | 007 | 59271114 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 06/08/20 | Marcus, Jacqueline | 0.10 | 145.00 | 007 | 59277687 |
| | REVIEW NOTICES OF ADJOURNMENT REGARDING CHICAGO TITLE STAY MOTION AND DELOITTE FEE APPLICATION. | | | | |
| 06/08/20 | DiDonato, Philip | 0.60 | 438.00 | 007 | 59302919 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/08/20 | Buschmann, Michael | 0.40 | 292.00 | 007 | 59567078 |
| | REVISE WIP IN ADVANCE OF WIP MEETING (.4). | | | | |
| 06/08/20 | Peene, Travis J. | 0.20 | 50.00 | 007 | 59304526 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 06/09/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59304535 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 06/11/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59310919 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 06/14/20 | Buschmann, Michael | 0.20 | 146.00 | 007 | 59309273 |
| | REVISE WIP IN PREPARATION OF 6/15 WIP MEETING. | | | | |
| 06/15/20 | DiDonato, Philip | 0.60 | 438.00 | 007 | 59349432 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 06/15/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59340236 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 06/16/20 | Peene, Travis J. | 0.30 | 75.00 | 007 | 59340142 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 06/18/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59354345 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 06/21/20 | Buschmann, Michael | 0.20 | 146.00 | 007 | 59455017 |
| | REVISE WIP IN ADVANCE OF 6/22 WIP MEETING (.2). | | | | |
| 06/22/20 | DiDonato, Philip | 0.50 | 365.00 | 007 | 59386382 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 06/22/20 | Peene, Travis J. | 0.00 | 0.00 | 007 | 59370227 |
| | CONDUCT RESEARCH RE: KMART CASE NO. 02-02474 FOR A. HWANG. | | | | |
| 06/22/20 | Peene, Travis J. | 0.20 | 50.00 | 007 | 59370239 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 06/23/20 | Marcus, Jacqueline | 0.10 | 145.00 | 007 | 59373384 |
| | E-MAILS REGARDING REQUEST FOR RELIEF FROM BAR DATE (.1). | | | | |
| 06/23/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59370286 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 06/24/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59392375 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 06/25/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59392827 |
| | REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 06/26/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59403035 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 06/29/20 | DiDonato, Philip | 0.40 | 292.00 | 007 | 59472221 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 06/29/20 | Buschmann, Michael | 0.20 | 146.00 | 007 | 59507857 |
| | REVISE WIP IN ADVANCE OF WIP MEETING. | | | | |
| 06/29/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59418927 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/30/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59418898 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **6.80** | **$4,052.00** | | |
| 06/01/20 | Haiken, Lauren C. | 0.00 | 0.00 | 010 | 59241879 |
| | SEARCH DOCUMENTS PER N. PRUNETTI. | | | | |
| 06/03/20 | Marcus, Jacqueline | 1.50 | 2,175.00 | 010 | 59245889 |
| | PREPARE FOR (.1) AND PARTICIPATE IN PRE EFFECTIVE DATE COMMITTEE CALL (PARTIAL)(1.4). | | | | |
| 06/03/20 | Singh, Sunny | 1.60 | 2,080.00 | 010 | 59248614 |
| | PREP CALL FOR BOARD MEETING (.3); PARTICIPATE IN SAME (1.3). | | | | |
| 06/03/20 | Fail, Garrett | 1.70 | 2,380.00 | 010 | 59251075 |
| | PARTICIPATE ON PRE-EFFECTIVE DATE COMMITTEE CALL RE UPDATES. (1.5) PREPARE FOR SAME (.2). | | | | |
| 06/03/20 | DiDonato, Philip | 0.20 | 146.00 | 010 | 59262184 |
| | COMPILE AND DISTRIBUTE MATERIALS FOR PRE-EFFECTIVE DATE COMMITTEE CALL. | | | | |
| 06/11/20 | Godio, Joseph C. | 1.60 | 1,352.00 | 010 | 59306072 |
| | REVIEW AND REVISE SEARS MANAGEMENT RESIGNATION / DIRECTOR AND OFFICER TRACKER. | | | | |
| 06/15/20 | Munz, Naomi | 0.50 | 550.00 | 010 | 59326482 |
| | REVIEW AND COMMENT RE: SEPARATION AGREEMENT. | | | | |
| 06/15/20 | Godio, Joseph C. | 1.10 | 929.50 | 010 | 59325904 |
| | REVIEW AND REVISE SEARS MANAGEMENT RESIGNATION / DIRECTOR AND OFFICER TRACKER. | | | | |
| 06/16/20 | Marcus, Jacqueline | 0.10 | 145.00 | 010 | 59328941 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | E-MAILS REGARDING RESIGNATION OF DIRECTORS (.1). | | | | |
| 06/23/20 | DiDonato, Philip | 0.40 | 292.00 | 010 | 59386351 |
| | COMPILE MATERIALS AND AGENDA FOR RESTRUCTURING COMMITTEE CALL. | | | | |
| 06/24/20 | Singh, Sunny | 1.00 | 1,300.00 | 010 | 59383401 |
| | CALL WITH B. MURPHY AND B. GRIFFITH RE: BOARD MEETING (.2); PARTICIPATE IN SAME (.8). | | | | |
| 06/24/20 | Fail, Garrett | 1.00 | 1,400.00 | 010 | 59380137 |
| | CALL WITH RESTRUCTURING COMMITTEE RE UPDATES. | | | | |
| 06/24/20 | DiDonato, Philip | 1.00 | 730.00 | 010 | 59393361 |
| | RESTRUCTURING COMMITTEE CALL. | | | | |
| 06/24/20 | Podzius, Bryan R. | 1.00 | 980.00 | 010 | 59397100 |
| | RESTRUCTURING COMMITTEE CALL. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **12.70** | **$14,459.50** | | |
| 06/03/20 | Margolis, Steven M. | 1.10 | 1,237.50 | 015 | 59247077 |
| | VARIOUS CONF. AND CORRESPONDENCE ON EMPLOYEE LIABILITY, EMPLOYEE LEASE AGREEMENT AND PURCHASE AGREEMENT AND REVIEW DOCUMENTS FOR SAME (1.1). | | | | |
| 06/04/20 | Marcus, Jacqueline | 0.10 | 145.00 | 015 | 59253902 |
| | E-MAIL O. PESHKO REGARDING RETIREES (.1). | | | | |
| 06/04/20 | Margolis, Steven M. | 0.20 | 225.00 | 015 | 59253856 |
| | CORRESPONDENCE AND REVIEW ISSUES ON EMPLOYEES (0.2). | | | | |
| 06/23/20 | Marcus, Jacqueline | 0.40 | 580.00 | 015 | 59373441 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW E-MAILS REGARDING WORKERS' COMPENSATION (.1); TELEPHONE CALL WITH W. GALLAGHER REGARDING SAME (.3). | | | | |
| 06/23/20 | Peshko, Olga F. | 0.10 | 101.00 | 015 | 59480834 |
| | CORRESPOND RE RETIREE QUESTION (.1). | | | | |
| 06/30/20 | Margolis, Steven M. | 0.50 | 562.50 | 015 | 59424132 |
| | REVIEW ISSUES ON EMPLOYEES; REVIEW APA AND EMPLOYEE LEASE AGREEMENT; CORRESPONDENCE ON SAME. | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **2.40** | **$2,851.00** | | |
| 06/01/20 | Marcus, Jacqueline | 0.40 | 580.00 | 018 | 59233187 |
| | PARTICIPATE IN WEEKLY WIP MEETING (.2); CASE E-MAILS (.2). | | | | |
| 06/01/20 | Fail, Garrett | 0.50 | 700.00 | 018 | 59251117 |
| | PARTIAL ATTENDANCE AT WEIL BFR TEAM WIP MEETING. (.3) EMAILS. (.2). | | | | |
| 06/01/20 | DiDonato, Philip | 0.60 | 438.00 | 018 | 59262227 |
| | WIP MEETING. | | | | |
| 06/01/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 018 | 59270794 |
| | PARTICIPATE IN TEAM WIP CALL. | | | | |
| 06/01/20 | Litz, Dominic | 0.30 | 219.00 | 018 | 59230925 |
| | WIP MEETING. | | | | |
| 06/02/20 | Marcus, Jacqueline | 0.10 | 145.00 | 018 | 59237359 |
| | E-MAIL M. BUSCHMANN REGARDING ORDER IN AID OF EXECUTION (.1). | | | | |
| 06/03/20 | Marcus, Jacqueline | 0.50 | 725.00 | 018 | 59245874 |

Pg 426 of 462                    Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CASE E-MAILS (.5). | | | | |
| 06/04/20 | Marcus, Jacqueline | 0.20 | 290.00 | 018 | 59253768 |
| | TELEPHONE CALL WITH W. GALLAGHER (..2). | | | | |
| 06/08/20 | Marcus, Jacqueline | 0.90 | 1,305.00 | 018 | 59277785 |
| | PARTICIPATE FOR (.1) AND PARTICIPATE IN WEEKLY WIP MEETING (.5); CASE E-MAILS AND REVIEW OF MOAC DECISION (.3). | | | | |
| 06/08/20 | Fail, Garrett | 0.50 | 700.00 | 018 | 59277427 |
| | WEIL BFR TEAM WIP MEETING. | | | | |
| 06/08/20 | DiDonato, Philip | 0.50 | 365.00 | 018 | 59302827 |
| | WIP MEETING. | | | | |
| 06/08/20 | Peshko, Olga F. | 0.40 | 404.00 | 018 | 59479717 |
| | REVIEW WIP AND WIP CALL (.4). | | | | |
| 06/08/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 018 | 59317715 |
| | PARTICIPATE IN TEAM WIP CALL. | | | | |
| 06/08/20 | Buschmann, Michael | 0.50 | 365.00 | 018 | 59559071 |
| | ATTEND WIP MEETING. | | | | |
| 06/08/20 | Litz, Dominic | 0.50 | 365.00 | 018 | 59277363 |
| | WIP MEETING. | | | | |
| 06/10/20 | Marcus, Jacqueline | 0.20 | 290.00 | 018 | 59294472 |
| | CASE E-MAILS (.2). | | | | |
| 06/12/20 | Marcus, Jacqueline | 0.10 | 145.00 | 018 | 59308282 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CASE E-MAILS (.1). | | | | |
| 06/15/20 | Marcus, Jacqueline | 1.00 | 1,450.00 | 018 | 59319877 |
| | PARTICIPATE IN WEEKLY WIP MEETING (.7); CASE E-MAILS (.3). | | | | |
| 06/15/20 | Fail, Garrett | 0.80 | 1,120.00 | 018 | 59317667 |
| | SEARS BFR TEAM WIP MEETING, INCLUDING HEARING PREP. | | | | |
| 06/15/20 | DiDonato, Philip | 0.50 | 365.00 | 018 | 59349461 |
| | WIP MEETING. | | | | |
| 06/15/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 018 | 59460219 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 06/15/20 | Buschmann, Michael | 1.00 | 730.00 | 018 | 59489700 |
| | REVISE WIP AND ATTEND WIP MEETING. | | | | |
| 06/15/20 | Litz, Dominic | 0.80 | 584.00 | 018 | 59321213 |
| | WIP MEETING. | | | | |
| 06/18/20 | Fail, Garrett | 0.50 | 700.00 | 018 | 59345179 |
| | CONFER WITH J. MARCUS RE FOLLOW-UP FROM HEARING. (.2) RESPOND TO CREDITOR INQUIRIES. (.1) ANALYSIS RE PREFERENCE ACTIONS AND CLAIMS OVERLAY.  (.2). | | | | |
| 06/19/20 | Peshko, Olga F. | 0.20 | 202.00 | 018 | 59480203 |
| | CORRESPOND RE KYC REQUEST (.2). | | | | |
| 06/22/20 | Marcus, Jacqueline | 0.50 | 725.00 | 018 | 59363123 |
| | PARTICIPATE IN WIP MEETING (.3); CASE E-MAILS (.2). | | | | |
| 06/22/20 | Fail, Garrett | 0.20 | 280.00 | 018 | 59368470 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL BFR TEAM RE WIP AND STRATEGIES (.2). | | | | |
| 06/22/20 | DiDonato, Philip<br>WIP MEETING. | 0.30 | 219.00 | 018 | 59386397 |
| 06/22/20 | Peshko, Olga F.<br>REVIEW WIP (.1); WIP MEETING (.2). | 0.30 | 303.00 | 018 | 59468194 |
| 06/22/20 | Hwang, Angeline Joong-Hui<br>PARTICIPATE ON TEAM WIP CALL. | 0.20 | 169.00 | 018 | 59460278 |
| 06/22/20 | Buschmann, Michael<br>ATTEND WIP MEETING (.3). | 0.30 | 219.00 | 018 | 59489967 |
| 06/22/20 | Litz, Dominic<br>WIP MEETING. | 0.30 | 219.00 | 018 | 59362433 |
| 06/24/20 | Marcus, Jacqueline<br>CASE E-MAILS (.1). | 0.10 | 145.00 | 018 | 59380502 |
| 06/27/20 | Marcus, Jacqueline<br>CASE E-MAILS (.2). | 0.20 | 290.00 | 018 | 59397110 |
| 06/29/20 | Marcus, Jacqueline<br>PARTICIPATE IN WIP MEETING (.2); CASE E-MAILS (.1). | 0.30 | 435.00 | 018 | 59414836 |
| 06/29/20 | DiDonato, Philip<br>WIP MEETING. | 0.20 | 146.00 | 018 | 59472430 |
| 06/29/20 | Peshko, Olga F.<br>REVIEW WIP (.2); WIP CALL (.3). | 0.50 | 505.00 | 018 | 59481136 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/29/20 | Buschmann, Michael<br>ATTEND WIP MEETING. | 0.60 | 438.00 | 018 | 59572017 |
| 06/29/20 | Litz, Dominic<br>WIP MEETING. | 0.10 | 73.00 | 018 | 59410473 |
| 06/30/20 | Peshko, Olga F.<br>CORRESPONDENCE RE KYC INFO (.1). | 0.10 | 101.00 | 018 | 59481323 |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **16.40** | **$17,468.00** | | |
| 06/01/20 | Stauble, Christopher A.<br>CONFER WITH CHAMBERS RE: HEARING DATES (.3); ASSIST WITH PREPARATION OF HEARING AGENDA FOR 6/17/2020 (.9). | 1.20 | 504.00 | 019 | 59332294 |
| 06/01/20 | Peene, Travis J.<br>CONDUCT RESEARCH RE: MAY 8, 2019 STATUS CONFERENCE FOR D. H. LESLIE. | 0.90 | 225.00 | 019 | 59271076 |
| 06/02/20 | Stauble, Christopher A.<br>ASSIST WITH PREPARATION OF HEARING AGENDA FOR 6/17/2020. | 1.10 | 462.00 | 019 | 59333246 |
| 06/02/20 | Peene, Travis J.<br>ASSIST WITH PREPARATION OF 06.17.2020 HEARING AGENDA. | 2.20 | 550.00 | 019 | 59271239 |
| 06/04/20 | Peene, Travis J.<br>ASSIST WITH PREPARATION OF 06.17.2020 HEARING AGENDA. | 1.80 | 450.00 | 019 | 59271136 |
| 06/08/20 | Buschmann, Michael<br>PREPARE JUNE 17 HEARING AGENDA. | 0.30 | 219.00 | 019 | 59559072 |
| 06/08/20 | Stauble, Christopher A. | 1.00 | 420.00 | 019 | 59340296 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE AGENDA FOR 6/17/20 HEARING (.6); CONFER WITH CHAMBERS RE: SAME (.4). | | | | |
| 06/08/20 | Peene, Travis J. | 0.40 | 100.00 | 019 | 59304625 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF ADJOURNMENT OF HEARING ON MOTION BY CHICAGO TITLE INSURANCE COMPANY FOR RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 06/09/20 | Friedmann, Jared R. | 2.60 | 3,120.00 | 019 | 59291358 |
| | ATTEND STATUS CONFERENCE RE: SEARS ADVERSARY COMPLAINT (2.4); EMAILS WITH TEAM RE: SAME (0.2). | | | | |
| 06/09/20 | Stauble, Christopher A. | 1.40 | 588.00 | 019 | 59340432 |
| | REVISE AGENDA FOR 6/17/20 HEARING (1.1); CONFER WITH CHAMBERS RE: SAME (.3). | | | | |
| 06/09/20 | Peene, Travis J. | 1.40 | 350.00 | 019 | 59304728 |
| | ASSIST WITH PREPARATION OF 06.17.2020 HEARING AGENDA. | | | | |
| 06/10/20 | Friedmann, Jared R. | 0.20 | 240.00 | 019 | 59294616 |
| | EMAILS AND CALL WITH J.CROZIER RE: CALL WITH TRANSFORM AND PREFERENCE FIRM RE: MATCHING ANALYSIS. | | | | |
| 06/10/20 | Fail, Garrett | 0.10 | 140.00 | 019 | 59307779 |
| | EMAIL WITH AKIN AND WEIL TEAMS RE HEARING SCHEDULE. | | | | |
| 06/10/20 | Stauble, Christopher A. | 1.40 | 588.00 | 019 | 59340705 |
| | REVISE AGENDA FOR 6/17/20 HEARING (.4); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR CHAMBERS AND TEAMS (1.0). | | | | |
| 06/10/20 | Peene, Travis J. | 2.20 | 550.00 | 019 | 59304605 |
| | ASSIST WITH PREPARATION OF 06.17.2020 HEARING MATERIALS RE: ECF NO. 7910 AND 8021 CASE LAW BINDER FOR J. MARCUS (1.4); ASSIST WITH PREPARATION OF 06.17.2020 HEARING MATERIALS (.8). | | | | |
| 06/11/20 | Fail, Garrett | 0.10 | 140.00 | 019 | 59307820 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH AKIN AND WEIL TEAM RE AUGUST HEARING. | | | | |
| 06/11/20 | Buschmann, Michael | 0.00 | 0.00 | 019 | 59309396 |
| | REVIEW ERROR IN AGENDA FOR 6/17 HEARING AND SEND REQUEST FOR CORRECTION TO PARALEGALS (.1). | | | | |
| 06/11/20 | Stauble, Christopher A. | 2.50 | 1,050.00 | 019 | 59355132 |
| | REVISE HEARING AGENDA FOR 6/17/2020 (1.5) AND COORDINATE SAME WITH CHAMBERS (.2); PREPARE HEARING MATERIALS RE: SAME (.8). | | | | |
| 06/11/20 | Peene, Travis J. | 0.40 | 100.00 | 019 | 59310108 |
| | ASSIST WITH PREPARATION OF NOTICE OF CANCELLATION AND RESCHEDULING OF THE AUGUST 19, 2020 OMNIBUS HEARING TO SEPTEMBER 11, 2020 AT 10:00 A.M. | | | | |
| 06/11/20 | Peene, Travis J. | 0.50 | 125.00 | 019 | 59311810 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' COUNTERSTATEMENT OF ISSUES TO BE PRESENTED ON APPEAL AND COUNTERDESIGNATION OF ITEMS TO BE INCLUDED IN RECORD ON APPEAL. | | | | |
| 06/12/20 | Stauble, Christopher A. | 1.60 | 672.00 | 019 | 59355014 |
| | REVISE HEARING AGENDA FOR 6/17/2020 (1.0) AND COORDINATE SAME WITH CHAMBERS AND TEAM (.6). | | | | |
| 06/15/20 | Marcus, Jacqueline | 0.10 | 145.00 | 019 | 59320043 |
| | REVIEW AGENDA FOR 6/17 HEARING (.1). | | | | |
| 06/15/20 | Buschmann, Michael | 0.30 | 219.00 | 019 | 59570539 |
| | REVIEW AGENDA AND SEND EDITS TO PARALEGALS PRIOR TO FILING. | | | | |
| 06/15/20 | Stauble, Christopher A. | 0.80 | 336.00 | 019 | 59355643 |
| | ASSIST WITH PREPARATION, FILE AND SERVE SUPPLEMENTAL NOTICE OF ADJOURNMENT OF HEARINGS ON (I) CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM AND (II) THE DEBTORS' MOTION TO ALLOW ADMINISTRATIVE CLAIMS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/15/20 | Stauble, Christopher A. | 1.70 | 714.00 | 019 | 59355854 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR 6/17/2020 (1.4); COORDINATE SAME WITH CHAMBERS AND TEAMS (.3). | | | | |
| 06/15/20 | Peene, Travis J. | 2.80 | 700.00 | 019 | 59340302 |
| | ASSIST WITH PREPARATION OF 06.17.2020 CHAMBERS HEARING MATERIALS. | | | | |
| 06/16/20 | Marcus, Jacqueline | 0.10 | 145.00 | 019 | 59329215 |
| | REVIEW UPDATED AGENDA (.1). | | | | |
| 06/16/20 | Buschmann, Michael | 0.20 | 146.00 | 019 | 59489901 |
| | REVIEW AGENDA AS REVISED BY PARALEGALS (.2). | | | | |
| 06/16/20 | Stauble, Christopher A. | 1.40 | 588.00 | 019 | 59359919 |
| | REVISE HEARING AGENDA FOR 6/17/2020 (.2); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR CHAMBERS RE: SAME (.9); COORDINATE SAME WITH CHAMBERS AND TEAM (.3). | | | | |
| 06/16/20 | Peene, Travis J. | 1.20 | 300.00 | 019 | 59340231 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR TELEPHONIC HEARING ON JUNE 17, 2020 AT 10:00 A.M. (.8); ASSIST WITH PREPARATION OF 06.17.2020 CHAMBERS HEARING MATERIALS (.4). | | | | |
| 06/17/20 | Marcus, Jacqueline | 1.80 | 2,610.00 | 019 | 59337838 |
| | PARTICIPATE IN OMNIBUS HEARING (1.6); FOLLOW UP TELEPHONE CALLS WITH M. BUSCHMANN, A. HWANG (.2). | | | | |
| 06/17/20 | Friedmann, Jared R. | 1.20 | 1,440.00 | 019 | 59340735 |
| | TELEPHONICALLY ATTEND SEARS COURT CONFERENCE (1.0); EMAILS WITH J.CROZIER AND M-III RE: APA DISPUTES (0.2). | | | | |
| 06/17/20 | Fail, Garrett | 1.90 | 2,660.00 | 019 | 59337748 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR (.5) AND CALL WITH S. BRAUNER RE (.2) AND TELEPHONICALLY PARTICIPATE IN HEARING (1.2). | | | | |
| 06/17/20 | DiDonato, Philip | 1.50 | 1,095.00 | 019 | 59349441 |
| | JUNE OMNIBUS HEARING. | | | | |
| 06/17/20 | Stauble, Christopher A. | 1.20 | 504.00 | 019 | 59376333 |
| | REVISE, FILE AND SERVE NOTICE OF STATUS UPDATE PRESENTAION TO THE COURT FOR HEARING ON 6/17/2020 (.6); COORDINATE APPEARANCES AT HEARING RE: SAME (.6). | | | | |
| 06/22/20 | Peene, Travis J. | 0.10 | 25.00 | 019 | 59370261 |
| | CREATE AND DISTRIBUTE CALENDAR INVITE RE: JULY 15, 2020 OMNIBUS HEARING TO TEAM. | | | | |
| 06/30/20 | Peene, Travis J. | 1.20 | 300.00 | 019 | 59418891 |
| | ASSIST WITH PREPARATION OF JULY 15, 2020 HEARING AGENDA. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **40.80** | **$22,520.00** | | |
| 06/07/20 | Marcus, Jacqueline | 0.10 | 145.00 | 020 | 59266072 |
| | E-MAILS REGARDING SEDGWICK(.1). | | | | |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **0.10** | **$145.00** | | |
| 06/01/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 023 | 59231080 |
| | TELEPHONE CALL WITH M. BUSCHMANN, A. HWANG REGARDING SANTA ROSA REQUEST FOR INFORMATION (.2); FOLLOW UP E-MAILS O.  PESHKO, W. GALLAGHER REGARDING 3820 N. 2ND ESCROW (.1); E-MAIL CHICAGO TITLE COUNSEL REGARDING SAME (.5). | | | | |
| 06/01/20 | Namerow, Derek | 0.50 | 422.50 | 023 | 59231314 |
| | CALL RE: N. CANTON, OH LAND. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/01/20 | Barron, Shira | 1.60 | 1,168.00 | 023 | 59232153 |
| | REVIEW APA AND PAST MECHANICS LIEN EVIDENCE AND CORRESPONDENCE WITH MIII/ WEIL/ TITLE RE: SAME (1.1); CORRESPONDENCE RE: ADDITIONAL PROPERTIES AND PARCELS WITH MIII AND POLSINELLI (.5). | | | | |
| 06/01/20 | Leslie, Harold David | 3.60 | 3,636.00 | 023 | 59233819 |
| | LEGAL RESEARCH AND ANALYSIS RE: SANTA ROSA APPEAL (3.6). | | | | |
| 06/01/20 | Buschmann, Michael | 0.50 | 365.00 | 023 | 59570045 |
| | ATTEND WIP MEETING AND FOLLOW-UP MEETING WITH J. MARCUS AND A. HWANG REGARDING SANTA ROSA. | | | | |
| 06/02/20 | Marcus, Jacqueline | 1.40 | 2,030.00 | 023 | 59237223 |
| | TELEPHONE CALL WITH O. PESHKO REGARDING STAFFIERI STIPULATION (.1); E-MAIL C. RIOS REGARDING SETTLEMENT ALLOCATION (.2); REVIEW RESPONSE TO SANTA ROSA SECTION 108 MOTION AND CASES REGARDING SAME (1.1). | | | | |
| 06/02/20 | Namerow, Derek | 1.30 | 1,098.50 | 023 | 59238102 |
| | COMPILE SELLER EXECUTED DOCUMENTS FOR LANSING AND CIRCULATE (.3); TAX REVIEW FOR TEXARKANA (.3); DRAFT 4TH AMENDMENT FOR LITHONIA (.7). | | | | |
| 06/02/20 | Barron, Shira | 0.10 | 73.00 | 023 | 59234125 |
| | REVIEW 3405 ASSIGNMENT (.1). | | | | |
| 06/02/20 | Leslie, Harold David | 3.50 | 3,535.00 | 023 | 59266198 |
| | ANALYZE FILINGS AND LAW FOR SANTA ROSA APPEAL. | | | | |
| 06/03/20 | Namerow, Derek | 1.30 | 1,098.50 | 023 | 59248713 |
| | REVISE LANSING PSA AND COMPILE SIGNATURE PAGES (.5); REVIEW SOURCE DEED AND DEED FOR OUTSALE FOR N. CANTON AND SEARCH PROPERTY RECORDS REGARDING SAME (.8). | | | | |
| 06/03/20 | Barron, Shira | 0.10 | 73.00 | 023 | 59246533 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE MN ASSIGNMENT (.1). | | | | |
| 06/03/20 | Leslie, Harold David | 7.20 | 7,272.00 | 023 | 59266358 |
| | RESEARCH, DRAFT, AND REVISE STATEMENT OF ISSUES AND DESIGNATION OF RECORD FOR SANTA ROSA APPEAL (7.2). | | | | |
| 06/04/20 | Marcus, Jacqueline | 0.50 | 725.00 | 023 | 59253863 |
| | TELEPHONE CALL WITH M. BUSCHMANN, A. HWANG REGARDING SANTA ROSA RESPONSE (.5). | | | | |
| 06/04/20 | Friedmann, Jared R. | 0.40 | 480.00 | 023 | 59253971 |
| | REVIEW DRAFT COMPLAINT SEEKING INSURANCE PROCEEDS FOR OH PROPERTY (0.2); CALL WITH J.CROZIER RE: COMMENTS TO SAME (0.2). | | | | |
| 06/04/20 | Namerow, Derek | 1.50 | 1,267.50 | 023 | 59255359 |
| | COMPILE LANSING DOCUMENTS (.2); EMAILS REGARDING EARNEST MONEY DEPOSIT (.2); ANALYSIS RE: CENTRO PAD SITE FOR M-III (.5); REVIEW COMMENTS TO PSA FROM CALL RE: N. CANTON OH LAND (.6). | | | | |
| 06/04/20 | Barron, Shira | 0.40 | 292.00 | 023 | 59254509 |
| | REVIEW MN STORE ASSIGNMENT(.4). | | | | |
| 06/04/20 | Leslie, Harold David | 2.80 | 2,828.00 | 023 | 59266391 |
| | RESEARCH AND REVISE SANTA ROSA APPEAL PAPERS (2.8). | | | | |
| 06/04/20 | Hwang, Angeline Joong-Hui | 0.60 | 507.00 | 023 | 59317703 |
| | REVIEW AND COMMENT ON SANTA ROSA STIPULATION. | | | | |
| 06/04/20 | Buschmann, Michael | 3.10 | 2,263.00 | 023 | 59454881 |
| | REVIEW AND REVISE SANTA ROSA TOLLING OBJECTION MOTION (2.6); CALL WITH J. MARCUS REGARDING SANTA ROSA MALL TOLLING OBJECTION (.5). | | | | |
| 06/05/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 59261961 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW STIPULATION REGARDING SANTA ROSA APPEAL. | | | | |
| 06/05/20 | Seales, Jannelle Marie | 0.30 | 330.00 | 023 | 59267766 |
| | EMAILS RE: LANSING CLOSING. | | | | |
| 06/05/20 | Namerow, Derek | 0.60 | 507.00 | 023 | 59269958 |
| | EMAILS REGARDING N. CANTON OH SALE (.1); REVIEW TITLE AND ORIGIN DEEDS FOR N. CANTON (.5). | | | | |
| 06/05/20 | Barron, Shira | 1.00 | 730.00 | 023 | 59263010 |
| | REVIEW 1008 ASSIGNMENT DOCUMENTS (.9); CREATE SIGNATURE PACKETS FOR DLA/CLEARY REQUESTS (.1). | | | | |
| 06/05/20 | Leslie, Harold David | 4.10 | 4,141.00 | 023 | 59265990 |
| | RESEARCH AND REVISE SANTA ROSA APPELLATE PAPERS. | | | | |
| 06/05/20 | Buschmann, Michael | 2.10 | 1,533.00 | 023 | 59454945 |
| | REVISE SANTA ROSA TOLLING OBJECTING (1.0). REVIEW COUNTERDESIGNATIONS FOR SANTA ROSA APPEAL (1.1). | | | | |
| 06/06/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 023 | 59270478 |
| | REVIEW PROVIDE COMMENTS TO DRAFT OBJECTION TO SANTA ROSA'S 108(C) MOTION. | | | | |
| 06/07/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 59270779 |
| | RESPOND TO EMAIL RE: OBJECTION TO SANTA ROSA MOTION. | | | | |
| 06/07/20 | Buschmann, Michael | 0.50 | 365.00 | 023 | 59275852 |
| | REVISE OBJECTION TO SANTA ROSA MOTION TO TOLL (.5). | | | | |
| 06/08/20 | Marcus, Jacqueline | 0.90 | 1,305.00 | 023 | 59277727 |
| | REVIEW DRAFT OF SANTA ROSA OBJECTION (.6); REVIEW COUNTERDESIGNATION OF ISSUES (.3). | | | | |
| 06/08/20 | Leslie, Harold David | 0.40 | 404.00 | 023 | 59279842 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE SANTA ROSA APPELLATE FILINGS (0.4). | | | | |
| 06/08/20 | Buschmann, Michael | 1.00 | 730.00 | 023 | 59275774 |
| | REVISE OBJECTION TO SANTA ROSA MOTION TO TOLL. | | | | |
| 06/09/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 023 | 59285581 |
| | CONFERENCE CALL WITH D. LESLIE, A. HWANG, M. BUSCHMANN REGARDING STATEMENT OF ISSUES AND DESIGNATION OF RECORD FOR SANTA ROSA APPEAL (.5); REVIEW STIPULATION REGARDING SANTA ROSA APPEAL AND CHANGES TO STATEMENT OF ISSUES (.2). | | | | |
| 06/09/20 | Seales, Jannelle Marie | 0.50 | 550.00 | 023 | 59288684 |
| | EMAILS RE: LANSING CLOSING (.5). | | | | |
| 06/09/20 | Namerow, Derek | 2.60 | 2,197.00 | 023 | 59291066 |
| | REVIEW LANSING TITLE (.3); EMAILS RE: SAME (.2); REVIEW TITLE AND SOURCE DEEDS FOR N. CANTON, OH LAND (.6); ANALYZE TAX ASSESSORS DATA AND PROPERTY MAPS FROM M. GERSHON RE: PROPERTY IN WAYNESBORO, VA (1.2); UPDATE STATUS TRACKER AND CREATE LIST OF OPEN ITEMS (.3). | | | | |
| 06/09/20 | Barron, Shira | 0.30 | 219.00 | 023 | 59287528 |
| | CORRESPONDENCE RE: 1008 (.2); CORRESPONDENCE RE: ALASKA WAREHOUSE (.1). | | | | |
| 06/09/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 023 | 59317990 |
| | PARTICIPATE IN CALL WITH D. LESLIE, J. MARCUS, AND M. BUSCHMANN RE: SANTA ROSA'S APPEAL OF LIFT STAY DENIAL ORDER. | | | | |
| 06/09/20 | Buschmann, Michael | 0.50 | 365.00 | 023 | 59309258 |
| | DISCUSS SANTA ROSA OBJECTION TO MOTION TO TOLL WITH J. MARCUS (.2). AND FOLLOW-UP WITH UNDERWRITERS COUNSEL FOR COMMENTS (.3). | | | | |
| 06/10/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 59294676 |
| | FINALIZE SANTA ROSA OBJECTION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/10/20 | Seales, Jannelle Marie | 0.60 | 660.00 | 023 | 59295280 |
| | EMAILS RE: TITLE STATUS OF N. CANTON PROPERTY (.5). EMAIL RE: 4TH AMENDMENT TO STONECREST PSA (.1). | | | | |
| 06/10/20 | Namerow, Derek | 2.00 | 1,690.00 | 023 | 59296237 |
| | SEARCH PRECEDENT AND REVISE PSA FOR N. CANTON (.8); OH; DRAFT PHASE II ACCESS AGREEMENT FOR SAME (.5); REVIEW NEW TITLE COMMITMENT FOR LANSING AND CIRCULATE (.4); REVIEW 4TH AMENDMENT FOR LITHONIA AND CIRCULATE FOR SIGNATURE (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 06/10/20 | Barron, Shira | 0.20 | 146.00 | 023 | 59295589 |
| | CORRESPONDENCE RE: ALASKA WAREHOUSE (.1); CORRESPONDENCE RE: ASSIGNMENT DOCUMENTS (.1). | | | | |
| 06/10/20 | Leslie, Harold David | 1.40 | 1,414.00 | 023 | 59308511 |
| | REVISE SANTA ROSA APPEAL COUNTERSTATEMENT AND FINALIZE FOR FILING (1.4). | | | | |
| 06/10/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 59317658 |
| | REVIEW EMAIL RE: OBJECTION TO SANTA ROSA'S MOTION. | | | | |
| 06/10/20 | Buschmann, Michael | 0.40 | 292.00 | 023 | 59309377 |
| | FINALIZE OBJECTION TO SANTA ROSA MOTION TO TOLL. | | | | |
| 06/10/20 | Litz, Dominic | 0.20 | 146.00 | 023 | 59294939 |
| | CORRESPOND WITH J. MARCUS, N. HWANGPO AND HCC LAW FIRM RE: PRE-TRIAL CONFERENCE STATUS. | | | | |
| 06/11/20 | Namerow, Derek | 0.90 | 760.50 | 023 | 59302914 |
| | REVIEW ACCESS AGREEMENT FOR PHASE II LICENSE (.4); SEARCH PROPERTY TAX RECORDS FOR OWNERSHIP ENTITY (.5). | | | | |
| 06/11/20 | Barron, Shira | 0.10 | 73.00 | 023 | 59301636 |
| | CORRESPONDENCE RE: SPARROW PROPERTIES (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/12/20 | Namerow, Derek | 0.10 | 84.50 | 023 | 59314115 |
| | CIRCULATE REVISED PSA FOR N. CANTON, OH. | | | | |
| 06/12/20 | Barron, Shira | 0.30 | 219.00 | 023 | 59308921 |
| | CONF. J. JOERLING RE: WASCO DEED (.1); REVIEW SPARROW ANALYSIS (.1); CONF. L. WATERMAN RE: 3405 (.1). | | | | |
| 06/15/20 | Marcus, Jacqueline | 0.30 | 435.00 | 023 | 59319965 |
| | REVIEW M. BUSCHMANN E-MAIL AND SANTA ROSA REPLY (.3). | | | | |
| 06/15/20 | Namerow, Derek | 1.30 | 1,098.50 | 023 | 59322119 |
| | COMPILE EXECUTION VERSION ASSIGNMENT FOR CSA SALE (.2); REVIEW MIPA FOR CLOSING PROCESS (.3); EMAILS RE: SAME (.1); REVIEW PLANO, TX CLOSING DOCUMENTS FOR A. HWANG (.7). | | | | |
| 06/15/20 | Buschmann, Michael | 0.30 | 219.00 | 023 | 59489579 |
| | REVIEW SANTA ROSA REPLY TO MOTION TO TOLL OBJECTION. | | | | |
| 06/16/20 | Marcus, Jacqueline | 4.40 | 6,380.00 | 023 | 59329152 |
| | PREPARE FOR HEARING REGARDING SANTA ROSA 108(C) MOTION (4.4). | | | | |
| 06/16/20 | Seales, Jannelle Marie | 1.10 | 1,210.00 | 023 | 59328618 |
| | EMAILS RE: CSA CLOSING FROM BROWNSTEIN (.6) EMAILS RE: CSA CLOSING FROM D. NAMEROW (.3). EMAIL FROM J. MARCUS RE: CSA CLOSING (.1) EMAIL FROM W. GALLAGHER RE: CSA CLOSING (.1). | | | | |
| 06/16/20 | Namerow, Derek | 1.80 | 1,521.00 | 023 | 59330615 |
| | PREPARE FOR CLOSING FOR CSA MEMBERSHIP INTEREST (.6); CALL WITH BUYER'S COUNSEL (.3); PREPARE ESCROW INSTRUCTION LETTER (.9). | | | | |
| 06/16/20 | Barron, Shira | 0.20 | 146.00 | 023 | 59329637 |
| | CONF. Y. NERSESYAN RE: ALASKA SPARROW SALE (.1); CORRESPONDENCE WITH DLA/ CLEARY RE: EXECUTION OF CORRECTIVE DOCUMENTS (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/20 | Buschmann, Michael | 1.10 | 803.00 | 023 | 59489896 |
| | RESEARCH ISSUES RELATING TO SANTA ROSA REPLY TO MOTION TO TOLL OBJECTION AND PREPARE SUMMARY OF FINDINGS FOR USE AT HEARING (1.1). | | | | |
| 06/17/20 | Namerow, Derek | 3.00 | 2,535.00 | 023 | 59339258 |
| | REVIEW MIPA IN PREPARATION FOR CLOSING (.2); DRAFT ESCROW INSTRUCTIONS (1.8); REVIEW REMAINING ITEMS FOR LITHONIA CLOSING AND COMPILE DOCUMENTS TO SEND TO CTT (.9); ANNOTATE LIST OF OPEN ITEMS (.1). | | | | |
| 06/17/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 59460249 |
| | DISCUSS WITH J. MARCUS RE: SANTA ROSA MOTION. | | | | |
| 06/18/20 | Seales, Jannelle Marie | 0.60 | 660.00 | 023 | 59347119 |
| | EMAILS RE: CSA CLOSING (.6). | | | | |
| 06/18/20 | Namerow, Derek | 0.80 | 676.00 | 023 | 59355884 |
| | PREPARE FOR CSA CLOSING (.2); REVIEW TITLE COMMITMENT AND TITLE OBJECTION LETTER FOR MH (.6). | | | | |
| 06/19/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 59350778 |
| | E-MAIL REGARDING WAYNESBORO PROPERTY (.1). | | | | |
| 06/19/20 | Namerow, Derek | 0.30 | 253.50 | 023 | 59355777 |
| | SEARCH PLANO DOCUMENTS FOR EVIDENCE OF ASSIGNMENT OR TERMINATION FOR Y. NERSESYAN (.2); FOLLOW UP ON CSA CLOSING (.1). | | | | |
| 06/19/20 | Barron, Shira | 0.30 | 219.00 | 023 | 59356334 |
| | CORRESPONDENCE RE: SPARROW LIST (.2); CORRESPONDENCE RE: PLANO (.1). | | | | |
| 06/19/20 | Leslie, Harold David | 0.40 | 404.00 | 023 | 59356523 |
| | ANALYZE SANTA ROSA FILINGS AND BRIEFING SCHEDULE (0.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/22/20 | Seales, Jannelle Marie | 0.60 | 660.00 | 023 | 59366692 |
| | EMAILS RE: CSA CLOSING (.4) EMAILS RE: PR PROPERTY (.2). | | | | |
| 06/22/20 | Namerow, Derek | 4.60 | 3,887.00 | 023 | 59367142 |
| | REVIEW MH TITLE, PSA AND OBJECTION NOTICE (.6); REVIEW AND ANNOTATE UNDERLYING EXCEPTION DOCUMENTS (.8); FINALIZE CSA CLOSING (.2); PREPARE DOCUMENTS FOR LITHONIA CLOSING (.7); REVIEW LITHONIA TITLE EXCEPTION DOCUMENTS IN PREPARATION FOR DRAFTING ESTOPPEL (1.8); EMAILS REGARDING SAME (.3); UPDATE STATUS TRACKER (.2). | | | | |
| 06/23/20 | Seales, Jannelle Marie | 0.60 | 660.00 | 023 | 59375572 |
| | EMAILS RE: VARIOUS REAL PROPERTY CLOSINGS (.6). | | | | |
| 06/23/20 | Namerow, Derek | 1.10 | 929.50 | 023 | 59374820 |
| | COORDINATE RELEASE OF CSA DEPOSIT (.2); REVIEW TITLE EXCEPTION DOCUMENTS FOR LITHONIA (.9). | | | | |
| 06/23/20 | Barron, Shira | 0.20 | 146.00 | 023 | 59372699 |
| | CORRESPONDENCE WITH DLA/ CLEARY RE: EXECUTION OF CORRECTIVE DOCUMENTS (.2). | | | | |
| 06/24/20 | Marcus, Jacqueline | 0.20 | 290.00 | 023 | 59380591 |
| | E-MAILS REGARDING SANTA ROSA PROPOSED ORDER AND WAYNESBORO PROPERTY (.2). | | | | |
| 06/24/20 | Namerow, Derek | 1.00 | 845.00 | 023 | 59381520 |
| | CLOSING PREP FOR LITHIONIA (.6); REVIEW TITLE EXCEPTION ISSUES (.4). | | | | |
| 06/24/20 | Buschmann, Michael | 0.50 | 365.00 | 023 | 59507768 |
| | REVIEW PROPOSED ORDER SENT BY SANTA ROSA AND DISCUSS WITH J. MARCUS AND A. HWANG (.5). | | | | |
| 06/25/20 | Seales, Jannelle Marie | 0.30 | 330.00 | 023 | 59392037 |
| | EMAILS WITH D. NAMEROW RE: PROPERTY SALES (.3). | | | | |
| 06/25/20 | Namerow, Derek | 0.50 | 422.50 | 023 | 59392023 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CLOSING PREP/COMPILE DOCUMENT FOR LITHONIA. | | | | |
| 06/25/20 | Leslie, Harold David | 1.30 | 1,313.00 | 023 | 59403937 |
| | ANALYZE AND SUMMARIZE POTENTIAL SANTA ROSA APPEAL ARGUMENTS (1.3). | | | | |
| 06/26/20 | Namerow, Derek | 1.40 | 1,183.00 | 023 | 59403512 |
| | REVIEW REA DOCUMENTS FOR ESTOPPEL (.8); COMPILE/PREPARE DOCUMENTS FOR LITHONIA CLOSING (.6). | | | | |
| 06/29/20 | Seales, Jannelle Marie | 0.30 | 330.00 | 023 | 59410487 |
| | EMAIL FROM D. NAMEROW RE: TITLE OBJECTIONS AND ESTOPPELS (.1) DRAFT EMAIL RESPONSE TO D. NAMEROW (.1) EMAIL FROM W. GALLAGHER RE: SERITAGE ANCHORAGE PROPERTY (.1). | | | | |
| 06/29/20 | Namerow, Derek | 2.00 | 1,690.00 | 023 | 59414500 |
| | REVIEW LISTING AGREEMENT FOR B. GALLAGHER (.3); REVIEW REAS FOR TITLE ISSUES FOR MOUNTAIN HOME AND LITHONIA (.7); EMAILS REGARDING SAME (.1); LITHONIA CLOSING PREP (.5); SEARCH FOR NEW FORM OF TITLE AFFIDAVIT FOR LITHONIA (.4). | | | | |
| 06/29/20 | Barron, Shira | 0.10 | 73.00 | 023 | 59411224 |
| | CORRESPONDENCE WITH TITLE COMPANY RE: SIGNATURES AND CONF. RE: ANCHORAGE (.1). | | | | |
| 06/30/20 | Seales, Jannelle Marie | 0.20 | 220.00 | 023 | 59433393 |
| | EMAILS WITH D. NAMEROW RE: TITLE OBJECTION LETTER (.2). | | | | |
| 06/30/20 | Namerow, Derek | 2.40 | 2,028.00 | 023 | 59432949 |
| | PREPARE FOR LITHONIA CLOSING (.8); REVIEW TITLE OBJECTIONS MATTERS FOR LITHONIA AND MH (.6); SEARCH PRECEDENT TITLE RESPONSE LETTER AND BEGIN DRAFTING (.8); UPDATE STATUS TRACKER (.2). | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **87.40** | **$83,382.00** | | |
| 06/01/20 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 59238229 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND TO CORRESPONDENCE RE ENVIRONMENTAL SETTLEMENT FOR PHILADELPHIA PROPERTY (.2). | | | | |
| 06/08/20 | Goslin, Thomas D. | 0.30 | 330.00 | 025 | 59303264 |
| | ATTEND TO CORRESPONDENCE RE SAMPLING AT PHILADELPHIA PROPERTY (.3). | | | | |
| 06/09/20 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 59303486 |
| | ATTEND TO CORRESPONDENCE RE DEPTFORD, NEW JERSEY, PROPERTY REMEDIATION (.2). | | | | |
| 06/22/20 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 59381375 |
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA PROPERTY (.4); CALL WITH W. GALLAGHER RE SAME (.2);. | | | | |
| 06/23/20 | Goslin, Thomas D. | 0.50 | 550.00 | 025 | 59381294 |
| | CALL WITH VERTEX AND CLIENT RE INVESTIGATION AT PHILADELPHIA PROPERTY (.5). | | | | |
| 06/25/20 | Goslin, Thomas D. | 1.10 | 1,210.00 | 025 | 59442827 |
| | CALL WITH CLIENT AND COUNSEL FOR COUNTER PARTY RE PHILADELPHIA PROPERTY CLEANUP (.4); CALL WITH CLIENT RE SAME (.5); ATTEND TO CORRESPONDENCE WITH VERTEX RE SAME (.2). | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **2.90** | **$3,190.00** | | |
| 06/03/20 | Marcus, Jacqueline | 0.60 | 870.00 | 026 | 59246193 |
| | TELEPHONE CALL WITH S. BRAUNER, Z. LANIER REGARDING 4C/BAKER RETENTION (.3); FOLLOW UP E-MAIL TO POST EFFECTIVE DATE COMMITTEE REGARDING SAME (.3). | | | | |
| 06/04/20 | Fail, Garrett | 0.10 | 140.00 | 026 | 59265899 |
| | CONFER WITH M. BUSCHMANN RE ORDINARY COURSE PROFESSIONAL ISSUE. | | | | |
| 06/04/20 | Litz, Dominic | 1.50 | 1,095.00 | 026 | 59253785 |
| | REVIEW AND RECONCILE ORDINARY COURSE PROFESSIONAL INVOICES FROM CANADIAN COUNSEL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/05/20 | Marcus, Jacqueline | 0.40 | 580.00 | 026 | 59261960 |
| | TELEPHONE CALL WITH D. LITZ REGARDING PENDING FEE REQUESTS (.1); E-MAILS REGARDING BAKER/4C (.1); FOLLOW UP REGARDING 4C(.2). | | | | |
| 06/05/20 | Litz, Dominic | 0.20 | 146.00 | 026 | 59262132 |
| | CALL WITH J. MARCUS RE: ORDINARY COURSE PROFESSIONAL INVOICES. | | | | |
| 06/07/20 | Marcus, Jacqueline | 1.10 | 1,595.00 | 026 | 59266041 |
| | REVIEW BAKER AND 4C ENGAGEMENT AGREEMENTS AND E-MAIL REGARDING SAME. | | | | |
| 06/08/20 | Peene, Travis J. | 0.40 | 100.00 | 026 | 59304726 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE TWENTIETH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF MAY 1, 2020 THROUGH MAY 31, 2020. | | | | |
| 06/09/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 026 | 59285626 |
| | FINAL REVIEW OF BAKER BOTTS/4C AGREEMENTS AND E-MAILS REGARDING SAME (.7). | | | | |
| 06/10/20 | Marcus, Jacqueline | 0.20 | 290.00 | 026 | 59294478 |
| | E-MAIL REGARDING FINALIZED 4C DOCUMENTS (.2). | | | | |
| 06/11/20 | Marcus, Jacqueline | 0.10 | 145.00 | 026 | 59301329 |
| | FINALIZE BAKER RETENTION NOTICE (.1). | | | | |
| 06/11/20 | Litz, Dominic | 0.10 | 73.00 | 026 | 59299022 |
| | DRAFT NOTICE OF SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL. | | | | |
| 06/11/20 | Stauble, Christopher A. | 0.80 | 336.00 | 026 | 59355135 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF ELEVENTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS LIST. | | | | |
| 06/16/20 | Peene, Travis J. | 0.50 | 125.00 | 026 | 59340082 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED FOURTH ORDER GRANTING APPLICATIONS OF PROFESSIONALS FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES TO CHAMBERS FOR REVIEW. | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | | **6.70** | **$6,510.00** | | |
| 06/01/20 | Litz, Dominic | 0.60 | 438.00 | 027 | 59230231 |
| | REVIEW AND REVISE DELOITTE FEE STATEMENT. | | | | |
| 06/03/20 | Litz, Dominic | 0.80 | 584.00 | 027 | 59245599 |
| | REVIEW AND REVISE DELOITTE TAX FEE STATEMENT FOR FILING (0.6); DRAFT NOTICE OF ADJOURNMENT FOR DELOITTE TRANSACTIONAL FINAL FEE APP (0.2). | | | | |
| 06/04/20 | Litz, Dominic | 1.30 | 949.00 | 027 | 59253940 |
| | DRAFT NOTICE OF ADJOURNMENT FOR DELOITTE TRANSACTION FINAL FEE APP. | | | | |
| 06/04/20 | Stauble, Christopher A. | 0.70 | 294.00 | 027 | 59333655 |
| | FILE AND SERVE TWELFTH COMBINED MONTHLY FEE STATEMENT OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS TAX SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD FROM NOVEMBER 1, 2019 THROUGH MARCH 31, 2020. | | | | |
| 06/05/20 | Litz, Dominic | 0.40 | 292.00 | 027 | 59262124 |
| | REVIEW AND REVISE M-III FEE APPLICATION IN PREPARATION OF FILING. | | | | |
| 06/08/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 027 | 59317760 |
| | REVIEW DRAFT LIMITED OBJECTION TO SANTA ROSA MOTION. | | | | |
| 06/08/20 | Litz, Dominic | 0.50 | 365.00 | 027 | 59277400 |
| | EDIT NOA FOR DELOITTE TRANSACTIONAL FINAL FEE APP. | | | | |
| 06/09/20 | DiDonato, Philip | 0.80 | 584.00 | 027 | 59320960 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT FEE ORDER FOR 4TH FEE APPLICATIONS. | | | | |
| 06/09/20 | Leslie, Harold David | 2.40 | 2,424.00 | 027 | 59290792 |
| | TELEPHONE CALL WITH J. MARCUS RE: SANTA ROSA APPEAL (0.4); PREPARE SANTA ROSA COUNTERDESIGNATION AND STIPULATION (2.0). | | | | |
| 06/09/20 | Stauble, Christopher A. | 0.30 | 126.00 | 027 | 59340467 |
| | ASSIST WITH PREPARATION OF FOURTH ORDER GRANTING APPLICATIONS OF PROFESSIONALS FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES. | | | | |
| 06/09/20 | Peene, Travis J. | 2.10 | 525.00 | 027 | 59304642 |
| | ASSIST WITH PREPARATION OF FOURTH ORDER GRANTING APPLICATIONS OF PROFESSIONALS FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES. | | | | |
| 06/10/20 | DiDonato, Philip | 0.60 | 438.00 | 027 | 59320968 |
| | UPDATE FOURTH ORDER RE INTERIM FEES. | | | | |
| 06/10/20 | Hwangpo, Natasha | 0.20 | 210.00 | 027 | 59308003 |
| | CORRESPOND WITH WEIL TEAM RE ORDINARY COURSE PROFESSIONALS. | | | | |
| 06/11/20 | DiDonato, Philip | 0.30 | 219.00 | 027 | 59321624 |
| | CORRESPONDENCE WITH PROFESSIONALS RE 4TH INTERIM FEE ORDER. | | | | |
| 06/11/20 | Peene, Travis J. | 0.40 | 100.00 | 027 | 59310847 |
| | ASSIST WITH PREPARATION OF FOURTH ORDER GRANTING APPLICATIONS OF PROFESSIONALS FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES. | | | | |
| 06/16/20 | DiDonato, Philip | 0.60 | 438.00 | 027 | 59349438 |
| | FINALIZE FOURTH INTERIM FEE APP ORDER FOR CHAMBERS. | | | | |

**SUBTOTAL TASK 027 - Retention/Fee Application:**    **12.30**    **$8,239.50**
**Other Professionals:**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/04/20 | Fail, Garrett | 2.00 | 2,800.00 | 028 | 59265839 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 06/04/20 | Friedman, Julie T. | 4.80 | 3,000.00 | 028 | 59265742 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 06/08/20 | Peene, Travis J. | 1.90 | 475.00 | 028 | 59304727 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NINETEENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM APRIL 1, 2020 THROUGH APRIL 30, 2020. | | | | |
| 06/15/20 | Friedman, Julie T. | 3.60 | 2,250.00 | 028 | 59324583 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 06/16/20 | Friedman, Julie T. | 0.00 | 0.00 | 028 | 59337882 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **12.30** | **$8,525.00** | | |
| 06/02/20 | Marcus, Jacqueline | 0.10 | 145.00 | 031 | 59237379 |
| | E-MAIL REGARDING NJ TAX CLAIM REGARDING SEARS RE (.1). | | | | |
| 06/04/20 | Goldring, Stuart J. | 0.80 | 1,356.00 | 031 | 59260596 |
| | CALL WITH MIII, J. MARCUS, E. REMIJAN, DELOITTE TAX AND TAX ADVISORS REGARDING NJ STATE AUDIT (.7), AND FOLLOW-UP WITH J. MARCUS REGARDING SAME (.1). | | | | |
| 06/04/20 | Marcus, Jacqueline | 1.30 | 1,885.00 | 031 | 59253811 |
| | CONFERENCE CALL WITH TRANSFORM TEAM, S. GOLDRING, B. GRIFFITH, W. MURPHY REGARDING NJ/SEARS RE TAX ISSUE (.7); FOLLOW UP TELEPHONE CALL WITH S. GOLDRING (.1); TELEPHONE CALL WITH B. ANDERS AND E-MAIL B. GRIFFITH REGARDING NJ LAW (.2); E-MAILS REGARDING SAME (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/04/20 | Remijan, Eric D. | 0.80 | 880.00 | 031 | 59258999 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 06/15/20 | Goldring, Stuart J. | 0.40 | 678.00 | 031 | 59322027 |
| | EMAIL EXCHANGES WITH J. MARCUS, E. REMIJAN AND OTHERS REGARDING TAX RETURN FILING. | | | | |
| 06/15/20 | Marcus, Jacqueline | 0.10 | 145.00 | 031 | 59320098 |
| | REVIEW E-MAIL REQUEST FROM TRANSFORM FOR EXTENSION OF DELIVERY OF TAX RETURN (.1). | | | | |
| 06/15/20 | Remijan, Eric D. | 1.40 | 1,540.00 | 031 | 59320037 |
| | ANALYZE TAX RETURN FILING ISSUES. | | | | |
| 06/18/20 | Goldring, Stuart J. | 0.30 | 508.50 | 031 | 59347388 |
| | CONSIDER DELOITTE EMAIL REGARDING TAX RETURN REVIEW, AND FOLLOW-UP INTERNAL EMAIL EXCHANGE WITH J. MARCUS, E. REMIJAN AND M. HOENIG REGARDING SAME (.2); INTERNAL EMAIL EXCHANGE REGARDING DELOITTE FEE APPLICATION AND ALLOCIATION (.1). | | | | |
| 06/18/20 | Remijan, Eric D. | 1.00 | 1,100.00 | 031 | 59344138 |
| | ANALYZE TAX RETURN FILING ISSUES (.5); ANALYZE TAX-RELATED REIMBURSEMENT OBLIGATIONS UNDER THE APA (.5). | | | | |
| 06/19/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 59349788 |
| | ANALYZE TAX RETURN FILING ISSUES. | | | | |
| 06/22/20 | Goldring, Stuart J. | 0.30 | 508.50 | 031 | 59369126 |
| | CONSIDER M. KORYCKI EMAIL REGARDING FILING OF 1099S, AND DISCUSS SAME WITH E. REMIJAN AND J. MARCUS. | | | | |
| 06/22/20 | Marcus, Jacqueline | 0.10 | 145.00 | 031 | 59363306 |
| | E-MAILS REGARDING 1099S AND TELEPHONE CALL WITH S. GOLDRING REGARDING SAME (.1). | | | | |
| 06/22/20 | Remijan, Eric D. | 1.50 | 1,650.00 | 031 | 59360572 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE TAX INFORMATION REPORTING ISSUES (.8); ANALYZE APA PROVISIONS (.7). | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **8.30** | **$10,761.00** | | |
| 06/02/20 | Marcus, Jacqueline | 0.20 | 290.00 | 036 | 59237097 |
| | E-MAIL N. HWANGPO REGARDING RELEASE OF SEARS RE CLAIM (.2). | | | | |
| 06/03/20 | Marcus, Jacqueline | 0.10 | 145.00 | 036 | 59245921 |
| | REVIEW N. HWANGPO E-MAIL REGARDING SEARS RE CLAIM (.1). | | | | |
| 06/03/20 | Hwangpo, Natasha | 0.50 | 525.00 | 036 | 59260691 |
| | REVIEW DE MINIMIS SALE/ABANDONMENT PROCEDURES (.2); CORRESPOND WITH WEIL TEAM RE SAME (.3). | | | | |
| 06/04/20 | Marcus, Jacqueline | 0.40 | 580.00 | 036 | 59253860 |
| | E-MAIL B. GRIFFITH REGARDING RELEASE OF CLAIM (.3); CONFERENCE CALL WITH B. GRIFFITH, W. GALLAGHER, N. HWANGPO REGARDING SAME (.1). | | | | |
| 06/04/20 | Hwangpo, Natasha | 0.30 | 315.00 | 036 | 59260591 |
| | CALL WITH MIII WEIL TEAM RE SEARS RE PATH FORWARD. | | | | |
| 06/08/20 | Marcus, Jacqueline | 0.20 | 290.00 | 036 | 59277842 |
| | REVIEW AND REVISED E-MAIL TO RESTRUCTURING COMMITTEE REGARDING SEARS RE RELEASE (.2). | | | | |
| 06/09/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 036 | 59285785 |
| | E-MAIL S. BRAUNER (.1); E-MAIL M. BUSCHMANN REGARDING NOTICE OF ABANDONMENT (.1); E-MAILS P. DUBLIN (.1); E-MAILS REGARDING SAME (.3); TELEPHONE CALL S. BRAUNER (.1). | | | | |
| 06/11/20 | Hwangpo, Natasha | 0.50 | 525.00 | 036 | 59308004 |
| | REVISE NOTICE; CORRESPOND WITH WEIL TEAM RE SAME. | | | | |
| 06/19/20 | Marcus, Jacqueline | 0.10 | 145.00 | 036 | 59350805 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW NOTICE OF DE MINIMIS ASSET ABANDONMENT FOR SEARS RE INSURANCE CLAIMS (.1). | | | | |
| | **SUBTOTAL TASK 036 - Sears Re:** | **3.00** | **$3,830.00** | | |
| | **Total Fees Due** | **617.50** | **$560,586.50** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/09/20 | Genender, Paul R.<br>E-DISCOVERY SERVICES<br>PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-104067; DATE: 05/31/2020 -<br>RELATIVITY DATA HOSTING (MAY 2020) | H023 | 40409271 | 7,218.51 |
| 06/09/20 | Genender, Paul R.<br>E-DISCOVERY SERVICES<br>PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-104064; DATE: 05/31/2020 -<br>RELATIVITY EXPORT / CASE REVIEW (MAY 2020) | H023 | 40409264 | 934.68 |

**SUBTOTAL DISB TYPE H023:** **$8,153.19**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/23/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092667864; DATE: 6/1/2020 -<br>COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MAY 2020. | H060 | 40418590 | 4.56 |
| 06/23/20 | Lucevic, Almir<br>COMPUTERIZED RESEARCH<br>PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092667864; DATE: 6/1/2020 -<br>COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MAY 2020. | H060 | 40418592 | 7.56 |

**SUBTOTAL DISB TYPE H060:** **$12.12**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/25/20 | Stauble, Christopher A.<br>FIRM MESSENGER SERVICE<br>PAYEE: XYZ (37976-01); INVOICE#: 1701940; DATE: 6/24/2020 - TAXI CHARGES FOR 2020-06-24<br>INVOICE #170194061515624 TRAVIS J PEENE E424 RIDE DATE: 2020-06-15 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY RIDE TIME: 11:06 | H073 | 40419938 | 116.98 |

**SUBTOTAL DISB TYPE H073:** **$116.98**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/15/20 | WGM, Firm<br>DUPLICATING<br>223 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 06/10/2020 TO 06/10/2020 | S017 | 40425759 | 22.30 |
| 06/22/20 | WGM, Firm<br>DUPLICATING<br>4826 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 06/15/2020 TO 06/16/2020 | S017 | 40425823 | 482.60 |

**SUBTOTAL DISB TYPE S017:** **$504.90**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/17/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - IRANI,NEECKAUN 05/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 40412967 | 61.19 |
| 06/17/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - IRANI,NEECKAUN 05/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 40413033 | 124.94 |
| 06/25/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SILICON VALLEY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40420094 | 45.40 |
| 06/26/20 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423541 | 1.20 |
| 06/26/20 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423423 | 1.80 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/26/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423564 | 22.00 |
| 06/26/20 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423542 | 24.60 |
| 06/26/20 | Kleissler, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423516 | 0.40 |
| 06/26/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423413 | 134.50 |
| 06/26/20 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423857 | 52.70 |
| 06/29/20 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - DIDONATO, PHILIP 05/05/2020 ACCOUNT 424YN6CXS | S061 | 40424932 | 108.80 |
| 06/29/20 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - DIDONATO, PHILIP 05/05/2020 ACCOUNT 424YN6CXS | S061 | 40424710 | 58.25 |
| 06/29/20 | Jenkins, Jazzmine<br>COMPUTERIZED RESEARCH<br>NY LEXIS - JENKINS, JAZZMINE 05/26/2020 ACCOUNT 424YN6CXS | S061 | 40425087 | 108.80 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/29/20 | Pugh, Daniela M.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PUGH, DANIELA 05/05/2020 ACCOUNT 424YN6CXS | S061 | 40425086 | 174.75 |
| 06/29/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BUSCHMANN, MICHAEL 05/13/2020 ACCOUNT 424YN6CXS | S061 | 40424867 | 52.21 |
| 06/29/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BUSCHMANN, MICHAEL 05/15/2020 ACCOUNT 424YN6CXS | S061 | 40425094 | 1,148.57 |
| 06/29/20 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - DIDONATO, PHILIP 05/05/2020 ACCOUNT 424YN6CXS | S061 | 40425421 | 104.40 |
| 06/29/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BUSCHMANN, MICHAEL 05/14/2020 ACCOUNT 424YN6CXS | S061 | 40425187 | 104.41 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/16/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40427189 | 1.15 |
| 06/30/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 05/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40426215 | 20.63 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40427185 | 1.15 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40427122 | 1.15 |
| 06/30/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 05/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 40426693 | 61.88 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40427483 | 1.15 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40427649 | 1.15 |
| 06/30/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 05/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 40427715 | 61.88 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40427471 | 1.15 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40426309 | 1.15 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40427563 | 1.15 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40426937 | 1.15 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40426492 | 1.15 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40428013 | 1.15 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/31/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40426506 | 1.15 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40427308 | 1.15 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40428027 | 1.15 |
| 06/30/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 05/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40427862 | 20.63 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40426956 | 1.15 |
| 06/30/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JENKINS,JAZZMINE 05/26/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 24 | S061 | 40427676 | 113.67 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40426430 | 1.15 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40428010 | 1.15 |
| 06/30/20 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 05/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40426280 | 91.02 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/25/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40427856 | 1.15 |
| 06/30/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 05/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 69 | S061 | 40426617 | 123.76 |
| 06/30/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 05/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 84 | S061 | 40426793 | 185.64 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 06/30/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 05/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40426583 | 1.15 |
| 06/30/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 05/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40427738 | 1.15 |
| 06/30/20 | DiDonato, Philip COMPUTERIZED RESEARCH NY WESTLAW - DIDONATO,PHILIP 05/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 10 | S061 | 40427769 | 111.65 |
| 06/30/20 | Buschmann, Michael COMPUTERIZED RESEARCH NY WESTLAW - BUSCHMANN,MICHAEL 05/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 53 | S061 | 40426641 | 185.64 |
| 06/30/20 | Buschmann, Michael COMPUTERIZED RESEARCH NY WESTLAW - BUSCHMANN,MICHAEL 05/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 25 | S061 | 40426157 | 20.63 |
| 06/30/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 05/26/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40427045 | 1.15 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40428078 | 1.15 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40428227 | 1.15 |
| 06/30/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 05/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40427845 | 154.92 |
| 06/30/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 05/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 40 | S061 | 40426448 | 41.25 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40426866 | 1.15 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40427508 | 1.15 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/27/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40427316 | 1.15 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/21/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40427299 | 1.15 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40427120 | 1.15 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40427770 | 1.15 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40426993 | 1.15 |
| 06/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40427258 | 1.15 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020008932

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/30/20 | Buschmann, Michael | S061 | 40426772 | 41.25 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - BUSCHMANN,MICHAEL 05/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 | | | |
| | TRANSACTIONS: 38 | | | |

**SUBTOTAL DISB TYPE S061:**                                                                 **$3,599.02**

| 06/10/20 | WGM, Firm | S117 | 40418976 | 0.50 |
|------|------|-----------|----------|--------|
| | DUPLICATING | | | |
| | 5 PRINT(S) MADE IN NEW YORK BETWEEN 06/09/2020 TO 06/09/2020 | | | |

**SUBTOTAL DISB TYPE S117:**                                                                 **$0.50**

| 06/11/20 | Singh, Sunny | S149 | 40410674 | 70.00 |
|------|------|-----------|----------|--------|
| | TELEPHONE | | | |
| | INVOICE#: CREX4178327206111313; DATE: 6/11/2020 - APR 23, 2020 - TELEPHONIC COURT | | | |
| | APPEARANCE. | | | |
| 06/11/20 | Friedmann, Jared R. | S149 | 40410673 | 70.00 |
| | TELEPHONE | | | |
| | INVOICE#: CREX4176995706111313; DATE: 6/11/2020 - COURT HEARING CALL ON 6/9/20 | | | |

**SUBTOTAL DISB TYPE S149:**                                                                 **$140.00**

**TOTAL DISBURSEMENTS**                                                                 **$12,526.71**