**WEIL, GOTSHAL & MANGES LLP**
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

| | | |
|---|---|---|
| **In re** | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION,** *et al.*, | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[*] | : | **(Jointly Administered)** |

-------------------------------------------------------------x

**TWENTY-SECOND MONTHLY FEE STATEMENT**
**OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR**
**DEBTORS FOR THE PERIOD FROM JULY 1, 2020 THROUGH JULY 31, 2020**

---

[*]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 130 West 42nd Street, 17th Floor, New York, NY 10036.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP, Attorneys for Debtors and Debtors in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | July 1, 2020 through July 31, 2020 |
| **Monthly Fees Incurred:** | $495,073.00 |
| **Less 20% Holdback:** | $99,014.60 |
| **Monthly Expenses Incurred:** | $22,543.45 |
| **Total Fees and Expenses Due:** | $418,601.85 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

WEIL:\97610379\1\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF**
**WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED**
**FOR THE PERIOD FROM JULY 1, 2020 THROUGH JULY 31, 2020**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Bond, W. Michael | CORP | 1980 | $1,695.00 | 1.70 | $2,881.50 |
| Hoenig, Mark | TAX | 1982 | $1,575.00 | 5.00 | $7,875.00 |
| Marcus, Jacqueline | BFR | 1983 | $1,450.00 | 41.00 | $59,450.00 |
| Silbert, Gregory | LIT | 2000 | $1,225.00 | 2.30 | $2,817.50 |
| Nettleton, Stacy | LIT | 2003 | $1,200.00 | 2.90 | $3,480.00 |
| Fail, Garrett A. | BFR | 2004 | $1,400.00 | 7.80 | $10,920.00 |
| Friedmann, Jared R. | LIT | 2004 | $1,200.00 | 27.00 | 32,400.00 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,100.00 | 1.00 | $1,100.00 |
| Munz, Naomi (Counsel) | CORP | 2006 | $1,100.00 | 3.90 | $4,290.00 |
| Seales, Jannelle Marie (Counsel) | CORP | 2009 | $1,100.00 | 9.90 | $10,890.00 |
| Remijan, Eric D. (Counsel) | TAX | 2012 | $1,100.00 | 6.00 | $6,600.00 |
| **Total Partners and Counsel:** | | | | **108.50** | **$142,704.00** |

---

† BFR – Business Finance & Restructuring; CORP – Corporate; LIT - Litigation

WEIL:\97610379\1\73217.0004

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT‡ | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Guthrie, Hayden | CORP | 2012 (New South Wales) | $1,050.00 | 2.40 | $2,520.00 |
| Leslie, Harold David | LIT | 2013 | $1,010.00 | 26.80 | $27,068.00 |
| Prunetti, Nicole Elizabeth | LIT | 2014 (NJ) | $1,010.00 | 6.20 | $6,262.00 |
| Crozier, Jennifer Melien Brooks | LIT | 2015 | $1,010.00 | 39.90 | $40,299.00 |
| Peshko, Olga F. | BFR | 2015 | $1,010.00 | 50.50 | $51,005.00 |
| Podzius, Bryan R. | BFR | 2017 | $980.00 | 33.40 | $32,732.00 |
| Hwang, Angeline Joong-Hui | BFR | 2018 | $845.00 | 24.80 | $20,956.00 |
| Namerow, Derek | CORP | 2018 | $845.00 | 47.20 | $39,884.00 |
| Litz, Dominic | BFR | 2018 | $730.00 | 29.20 | $21,316.00 |
| Irani, Neeckaun | LIT | 2018 (CA) | $730.00 | 16.00 | $11,680.00 |
| Buschmann, Michael | BFR | 2019 | $730.00 | 41.50 | $30,295.00 |
| DiDonato, Philip | BFR | 2019 | $730.00 | 65.40 | $47,742.00 |
| **Total Associates:** | | | | **383.30** | **$331,759.00** |

---

‡ BFR – Business Finance & Restructuring; CORP – Corporate; LIT - Litigation

WEIL:\97610379\1\73217.0004

| NAME OF PARAPROFESSIONALS | DEPARTMENT[§] | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | BFR | $420.00 | 17.20 | $7,224.00 |
| Callender-Wilson, Lisa | CORP | $405.00 | 21.20 | $8,586.00 |
| Altman-DeSole, Jacob | BFR | $250.00 | 6.50 | $1,625.00 |
| Peene, Travis J. | BFR | $250.00 | 12.70 | $3,175.00 |
| **Total Paraprofessionals:** | | | **57.60** | **$20,610.00** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,315.24 | 108.50 | $142,704.00 |
| Associates | $865.53 | 383.30 | $331,759.00 |
| Paraprofessionals and Other Non-Legal Staff | $357.81 | 57.60 | $20,610.00 |
| **Blended Attorney Rate** | **$964.75** | | |
| **Total Fees Incurred:** | | **549.40** | **$495,073.00** |

---

[§] BFR – Business Finance & Restructuring; CORP – Corporate

WEIL:\97610379\1\73217.0004

**COMPENSATION BY WORK TASK CODE FOR
SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP
FOR THE PERIOD FROM JULY 1, 2020 THROUGH JULY 31, 2020**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 177.80 | $145,707.00 |
| 002 | Adversary Proceedings | 10.90 | $11,845.00 |
| 003 | Asset Disposition/ 363 Asset / De Minimis Asset/ Liquidation Sales | 75.50 | $81,749.00 |
| 004 | Automatic Stay | 40.40 | $38,243.00 |
| 007 | Case Administration (Docket Updates, WIP List and Case Calendar) | 8.40 | $6,331.00 |
| 010 | Corporate Governance | 1.10 | $1,470.00 |
| 018 | General Case Strategy | 13.70 | $14,247.00 |
| 019 | Hearings and Court Matters | 32.00 | $14,882.00 |
| 020 | Insurance and Workers Compensation Issues | 43.70 | $53,642.00 |
| 023 | Real Property Leases/ Section 365 Issues/ Cure Amounts | 115.40 | $98,677.00 |
| 025 | Regulatory/ Environmental Issues | 1.00 | $1,100.00 |
| 026 | Retention/ Fee Application: Ordinary Course Professionals | 2.50 | $1,633.00 |
| 027 | Retention/ Fee Application: Other Professionals | 2.20 | $1,582.00 |
| 028 | Retention/ Billing/ Fee Applications: Weil | 13.70 | $9,853.00 |
| 031 | Tax Issues | 10.50 | $13,506.00 |
| 036 | U.S. Trustee Issues/ Meetings/ Communications/ Monthly Operating | 0.60 | $606.00 |
| **Total:** | | **549.40** | **$495,073.00** |

WEIL:\97610379\1\73217.0004

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM JULY 1, 2020 THROUGH JULY 31, 2020**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $1,693.34 |
| Court Telephone Call | $140.00 |
| Corporation Service | $700.28 |
| Duplicating | $371.50 |
| E-Discovery Services | $19,490.40 |
| Mail/Messenger | $147.93 |
| **Total Expenses Requested:** | **$22,543.45** |

WEIL:\97610379\1\73217.0004

**Notice Parties**

Sears Holdings Corporation
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:   Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:   Ray C. Schrock, P.C.
        Jacqueline Marcus, Esq.
        Garrett A. Fail, Esq.
        Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:   Paul Schwartzberg, Esq.
        Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:   Philip C. Dublin, Esq.
        Ira Dizengoff, Esq.
        Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:   Paul E. Harner

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/01/20 | Fail, Garrett | 0.30 | 420.00 | 001 | 59456172 |
| | CALL WITH W. MURPHY RE ADMIN CLAIMS SETTLEMENTS, INCLUDING BST AND ICON.  (.2) EMAILS RE ADMIN CLAIMS RECONCILIATION (.1). | | | | |
| 07/01/20 | DiDonato, Philip | 0.60 | 438.00 | 001 | 59472873 |
| | CALL WITH UNIQUE DESIGNS RE 19TH OMNI (0.3); DRAFT CORRESPONDENCE RE SAME (0.3). | | | | |
| 07/01/20 | DiDonato, Philip | 0.70 | 511.00 | 001 | 59472911 |
| | REVIEW M-III'S PROPOSED RESPONSE LANGUAGE RE CONSIGNMENT VENDOR INQUIRIES AND PROVIDE COMMENTS TO SAME. | | | | |
| 07/01/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 59472933 |
| | ADMIN CONSENT PROGRAM CALL WITH M-III. | | | | |
| 07/01/20 | DiDonato, Philip | 0.40 | 292.00 | 001 | 59473026 |
| | CALL WITH COMBINE TO DISCUSS ADMIN CLAIM. | | | | |
| 07/01/20 | Podzius, Bryan R. | 0.90 | 882.00 | 001 | 59470524 |
| | REVIEW AND RESPOND TO SEARS ADMIN CREDITORS. | | | | |
| 07/01/20 | Peshko, Olga F. | 1.70 | 1,717.00 | 001 | 59656872 |
| | REVIEW SEDGEWICK AGREEMENT AND DRAFT COMMENTS TO SAME (1.5); CORRESPOND RE SAME WITH J MARCUS AND M-III (.2). | | | | |
| 07/01/20 | Hwang, Angeline Joong-Hui | 1.60 | 1,352.00 | 001 | 59460311 |
| | CLAIMS RECONCILIATION CALL WITH M-III (.7); REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS (.9). | | | | |
| 07/01/20 | Buschmann, Michael | 2.50 | 1,825.00 | 001 | 59507841 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH M-III REGARDING NOTICE OF SECOND DISTRIBUTION TO COORDINATE RESPONSES (1.0); RESPOND TO INQUIRIES REGARDING NOTICE OF SECOND DISTRIBUTION (1.1); RESPOND TO DOCUMENT REQUESTS OF INTEX COUNSEL FOR PREPARING RESPONSE TO MOTION TO COMPEL (.4).

| 07/01/20 | Litz, Dominic | 2.40 | 1,752.00 | 001 | 59447431 |

CALL WITH ADMIN REP AND UCC RE: ICON HEALTH NEGOTIATIONS (1.0); LEGAL RESEARCH RE 502(D) AND 503(B) (1.4).

| 07/02/20 | Marcus, Jacqueline | 0.20 | 290.00 | 001 | 59460353 |

E-MAILS REGARDING 233 SOUTH WACKER ADMINISTRATIVE EXPENSE CLAIM (.2).

| 07/02/20 | Irani, Neeckaun | 0.30 | 219.00 | 001 | 59469110 |

ANALYZE CASE CORRESPONDENCE RE ADMIN CONSENT PROGRAM (0.3).

| 07/02/20 | Podzius, Bryan R. | 0.60 | 588.00 | 001 | 59464954 |

CALL WITH D. LITZ RE: ADMIN CLAIMS, EMAILS TO ADMIN CREDITORS RE: DISTRIBUTION.

| 07/02/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 59460301 |

REVIEW EMAILS RE: RECONCILING ADMIN CLAIMS.

| 07/02/20 | Buschmann, Michael | 1.20 | 876.00 | 001 | 59507838 |

RESPOND TO INQUIRIES TO THE NOTICE REGARDING SECOND DISTRIBUTION (.8). RESEARCH AND FOLLOW-UP WITH OPPOSING COUNSEL ON POTENTIAL HAWAII ADMINISTRATIVE CLAIM (.4).

| 07/02/20 | Litz, Dominic | 1.60 | 1,168.00 | 001 | 59455812 |

CALL WITH B. PODZIUS RE: WORLD IMPORS CLAIMANTS (0.3); PREPARE AND CORRESPOND WITH K G DENIM COUNSEL RE: SETTLEMENT (0.3); CALL WITH HAIER COUNSEL RE: CLAIM DISPUTE (0.5); PREPARE RESEARCH MEMO RE 502(D) (0.5).

| 07/03/20 | DiDonato, Philip | 2.60 | 1,898.00 | 001 | 59521620 |

CALL WITH ADMIN CLAIMANTS RE SECOND DISTRIBUTION NOTICE (0.4); RESEARCH RE APPLICATION OF CREDITS (2.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/03/20 | Buschmann, Michael | 0.10 | 73.00 | 001 | 59507859 |
| | RESPOND TO INQUIRIES REGARDING NOTICE OF SECOND DISTRIBUTION (.1). | | | | |
| 07/03/20 | Litz, Dominic | 1.10 | 803.00 | 001 | 59462825 |
| | DRAFT MEMO RE: SEC. 502(D) APPLICABILITY FOR 503(B)(9) IN 2ND CIR. | | | | |
| 07/06/20 | Friedmann, Jared R. | 0.50 | 600.00 | 001 | 59473031 |
| | EMAILS WITH M-III AND TEAM RE: DISPUTE WITH BST (0.1); REVISE DRAFT EMAIL RESPONSE TO BST (0.2); EMAILS WITH M-III AND J.CROZIER RE: SAME AND NEXT STEPS (0.1); REVIEW RESPONSE FROM BST'S COUNSEL (0.1). | | | | |
| 07/06/20 | Irani, Neeckaun | 0.70 | 511.00 | 001 | 59506092 |
| | COORDINATE AND DRAFT NOTICE OF ADJOURNMENT FOR VARIOUS MATTERS (0.5); ANALYZE CASE CORRESPONDENCE RE ADMIN CONSENT PROGRAM (0.2). | | | | |
| 07/06/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 59521893 |
| | CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION. | | | | |
| 07/06/20 | DiDonato, Philip | 0.70 | 511.00 | 001 | 59521944 |
| | CORRESPONDENCE WITH RCP RE 19TH OMNIBUS OBJECTION (0.3); DRAFT CERTIFICATE OF NO OBJECTION'S FOR 19TH AND 20TH OMNIBUS (0.4). | | | | |
| 07/06/20 | Podzius, Bryan R. | 1.50 | 1,470.00 | 001 | 59537229 |
| | CALL WITH W. MURPHY RE: ADMINISTRATIVE CLAIMS CALL (1.0); CALL RE: EPIC DESIGNERS (.2); REVIEW AND REVISE ADMIN CLAIM STIPULATIONS (.3). | | | | |
| 07/06/20 | Peshko, Olga F. | 0.90 | 909.00 | 001 | 59663305 |
| | CORRESPONDENCE AND CALLS WITH WEIL TEAM AND M-III RE STAFFIERI MATTER (.9). | | | | |
| 07/06/20 | Hwang, Angeline Joong-Hui | 0.80 | 676.00 | 001 | 59478872 |
| | PARTICIPATE IN M-III CALL RE: CONSENT PROGRAM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/06/20 | Crozier, Jennifer Melien Brooks | 1.10 | 1,111.00 | 001 | 59806571 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING BST INT'L ADMINISTRATIVE-EXPENSE CLAIM (.3); PREPARE DRAFT EMAIL TO BST COUNSEL CONCERNING SETTLEMENT OF ADMINISTRATIVE-EXPENSE CLAIM (.8). | | | | |
| 07/06/20 | Buschmann, Michael | 2.10 | 1,533.00 | 001 | 59552005 |
| | FOLLOW UP WITH OMNIBUS OBJECTION CREDITORS TO ENSURE COMPLIANCE WITH TERMS OF SETTLEMENT (.1). COORDINATE WITH N. IRANI TO GET NOTICE OF ADJOURNMENT DRAFTED (.2). CONFERENCE CALL WITH M-III TO DISCUSS STATUS OF SECOND DISTRIBUTION RECONCILIATION (1.0). CONDUCT RECONCILIATION OF ADMINISTRATIVE CLAIMS FOR SECOND DISTRIBUTION (.8). | | | | |
| 07/06/20 | Litz, Dominic | 1.50 | 1,095.00 | 001 | 59471737 |
| | CALL WITH C. KOPSKY, W. MURPHY AND B. PODZIOUS OF WEIL RE: EPIC DESIGNER (0.4); CALL WITH B. PODZIUS RE: IGNITE USA (0.2); EDIT KAI NING SETTLEMENT AGREEMENT (0.1); CALL WITH M-III TEAM AND PRIME CLERK TEAM RE: 2ND DISTRIBUTION RECONCILIATION (0.8). | | | | |
| 07/07/20 | Friedmann, Jared R. | 0.70 | 840.00 | 001 | 59481086 |
| | EMAILS AND CALL WITH J.CROZIER RE: BST ADMINISTRATIVE CLAIM (0.3); CALL WITH W.MURPHY AND J.CROZIER RE: SAME AND NEXT STEPS (0.4). | | | | |
| 07/07/20 | Irani, Neeckaun | 2.30 | 1,679.00 | 001 | 59506106 |
| | REVISE NOTICE OF ADJOURNMENT (0.2); ANALYZE JOHNSON CONTROLS OBJECTIONS (1.1); CONFERENCE ADMIN CONSENT TEAM RE STRATEGY AND OUTSTANDING TASKS (0.7); ANALYZE CASE CORRESPONDENCE RE SAME (0.3). | | | | |
| 07/07/20 | DiDonato, Philip | 1.50 | 1,095.00 | 001 | 59522310 |
| | CALL WITH M-III TO DISCUSS CLAIMS RECONCILIATION (1.0); CALL WITH M-III TO DISCUSS SCENTS OF WORTH (.5). | | | | |
| 07/07/20 | Podzius, Bryan R. | 3.10 | 3,038.00 | 001 | 59537169 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH W. MURPHY RE: ADMINISTRATIVE EXPENSE CLAIM (1.0); CALL WITH EPIC DESIGNERS RE ADMINISTRATIVE EXPENSE CLAIM (.2); FOLLOW UP CALL WITH W. MURPHY RE: SAME (.2); REVIEW REVISED DISTRIBUTION SCHEDULES (1.2); REVIEW AND RESPOND TO ADMINISTRATIVE EXPENSE CLAIMS (.5). | | | | |
| 07/07/20 | Peshko, Olga F. | 0.20 | 202.00 | 001 | 59663555 |
| | CORRESPOND RE COMPUTERSHARE AGREEMENT (.2). | | | | |
| 07/07/20 | Hwang, Angeline Joong-Hui | 2.30 | 1,943.50 | 001 | 59478844 |
| | PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM (1); REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS (1.3). | | | | |
| 07/07/20 | Crozier, Jennifer Melien Brooks | 0.30 | 303.00 | 001 | 59806599 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING ADMINISTRATIVE-EXPENSE CLAIM DISPUTE WITH BST INT'L. | | | | |
| 07/07/20 | Buschmann, Michael | 1.30 | 949.00 | 001 | 59552009 |
| | CONFERENCE CALL WITH M-III TO DISCUSS STATUS OF SECOND DISTRIBUTION RECONCILIATION (.5). CONDUCT RECONCILIATION OF ADMINISTRATIVE CLAIMS FOR SECOND DISTRIBUTION (.7). DISCUSS FIRST OMNIBUS OBJECTION WITH N. IRANI (.1). | | | | |
| 07/07/20 | Litz, Dominic | 1.90 | 1,387.00 | 001 | 59480087 |
| | DRAFT K G DENIM SETTLEMENT AGREEMENT (1.1); CALL WITH M-III AND WEIL RE: 2ND DISTRIBUTION (0.8). | | | | |
| 07/07/20 | Peene, Travis J. | 0.80 | 200.00 | 001 | 59503197 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' NINETEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS) (.5); ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' TWENTIETH OMNIBUS OBJECTION TO PROOFS OF CLAIM (REDUCED/RECLASSIFIED CLAIMS)(.3). | | | | |
| 07/08/20 | Friedmann, Jared R. | 0.50 | 600.00 | 001 | 59490055 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH W.MURPHY AND B.PODZIUS RE: BST CLAIM AND POTENTIAL RESOLUTION (0.4); EMAILS WITH E.SCHNITZER RE: SAME RE: SAME (0.1). | | | | |
| 07/08/20 | Irani, Neeckaun | 1.50 | 1,095.00 | 001 | 59506128 |
| | REVISE NOTICE OF ADJOURNMENT (0.3); CONTACT OUTSTANDING CLAIMANTS RE ADMIN CONSENT CLAIMS (0.4); CONFERENCE TEAM RE SAME (0.8). | | | | |
| 07/08/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 59550454 |
| | CALL WITH M-III TO DISCUSS CLAIMS RECONCILIATION. | | | | |
| 07/08/20 | DiDonato, Philip | 2.10 | 1,533.00 | 001 | 59550512 |
| | REVIEW M-III FILE RE SECURED CLAIMS AND SUMMARIZE LEGAL ISSUES RELATED THERETO. | | | | |
| 07/08/20 | Podzius, Bryan R. | 3.30 | 3,234.00 | 001 | 59534528 |
| | REVIEW AND REVISE DISTRIBUTION SCHEDULES (1.8) AND CALL WITH W. MURPHY RE: SAME (1.0); REVIEW SHAW CLAIMS WITH M. BUSCHMAN (.5). | | | | |
| 07/08/20 | Hwang, Angeline Joong-Hui | 1.40 | 1,183.00 | 001 | 59649653 |
| | PARTICIPATE IN M-III CALL RE: CONSENT PROGRAM (.8); REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS (.6). | | | | |
| 07/08/20 | Buschmann, Michael | 2.30 | 1,679.00 | 001 | 59552007 |
| | CONFERENCE CALL WITH M-III TO DISCUSS STATUS OF SECOND DISTRIBUTION RECONCILIATION (1.0). CONDUCT RECONCILIATION OF ADMINISTRATIVE CLAIMS FOR SECOND DISTRIBUTION (.9). DISCUSS FIRST OMNIBUS CLAIM WITH M-III, A. HWANG, AND B. PODZIUS (.4). | | | | |
| 07/08/20 | Stauble, Christopher A. | 1.20 | 504.00 | 001 | 59536386 |
| | PREPARE AND SUBMIT TO CHAMBERS FOR APPROVAL RE: PROPOSED ORDER GRANTING DEBTORS' TWENTIETH OMNIBUS OBJECTION TO PROOFS OF CLAIM (REDUCED/RECLASSIFIED CLAIMS) [ECF NO. 8019] (.6); PREPARE AND SUBMIT FOR CHAMBERS RE: PROPOSED ORDER GRANTING DEBTORS' NINETEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (REDUCED/RECLASSIFIED CLAIMS) [ECF NO. 8017] (.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/09/20 | Friedmann, Jared R. | 0.60 | 720.00 | 001 | 59500306 |

CALL WITH E.SCHNITZER RE: SAME BST CLAIM AND POTENTIAL RESOLUTION (0.4); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.2).

| 07/09/20 | Irani, Neeckaun | 0.70 | 511.00 | 001 | 59506272 |

CONFERENCE TEAM RE OUTSTANDING ADMIN CONSENT CLAIMS (0.4); ANALYZE CASE CORRESPONDENCE RE SAME (0.3).

| 07/09/20 | DiDonato, Philip | 2.30 | 1,679.00 | 001 | 59550457 |

CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION (1.0); CALL WITH COUNSEL TO RICHLINE TO DISCUSS CLAIM RECONCILIATION (.8); CALL WITH COMBINE COUNSEL TO DISCUSS GLOBAL SETTLEMENT (.5).

| 07/09/20 | Podzius, Bryan R. | 2.30 | 2,254.00 | 001 | 59534479 |

CALL WITH PREFERENCE FIRMS RE: PREFERENCE DISTRIBUTIONS; AND REVIEW AND REVISE DISTRIBUTION SCHEDULES.

| 07/09/20 | Hwang, Angeline Joong-Hui | 2.10 | 1,774.50 | 001 | 59650079 |

PARTICIPATE IN M-III CALL RE: CONSENT PROGRAM (1.1); REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS (1).

| 07/09/20 | Crozier, Jennifer Melien Brooks | 1.20 | 1,212.00 | 001 | 59807804 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING BST INT'L ADMINISTRATIVE-EXPENSE CLAIM DISPUTE (.2); CALL CONCERNING ADMINISTRATIVE-EXPENSE CLAIM DISPUTE (.3); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING KELLERMEYER BERGENSONS ADMINISTRATIVE-EXPENSE CLAIM (.2); DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.3); CALL CONCERNING ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.2).

| 07/09/20 | Buschmann, Michael | 1.80 | 1,314.00 | 001 | 59552081 |

CONFERENCE CALL WITH M-III TO DISCUSS STATUS OF SECOND DISTRIBUTION RECONCILIATION (.9). CONDUCT RECONCILIATION OF ADMINISTRATIVE CLAIMS FOR SECOND DISTRIBUTION (.9).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/10/20 | Friedmann, Jared R. | 0.70 | 840.00 | 001 | 59510777 |
| | CALL WITH W.MURPHY RE: BST CLAIM AND POTENTIAL RESOLUTION (0.2); CALL E.SCHNITZER RE: SAME (0.1); REVIEW BST COUNTEROFFER AND EMAILS WITH W.MURPHY RE: SAME (0.2); EMAIL E.SCHNITZER RE: FURTHER COUNTEROFFER (0.2). | | | | |
| 07/10/20 | Irani, Neeckaun | 2.40 | 1,752.00 | 001 | 59525150 |
| | ANALYZE JOHNSON CONTROLS ADMIN CONSENT CLAIM (2.4). | | | | |
| 07/10/20 | DiDonato, Philip | 2.40 | 1,752.00 | 001 | 59550497 |
| | SUMMARIZE OPEN ISSUES RE RECLAMATION CLAIMS FOR M-III TEAM (1.4); CALL WITH M-III TO DISCUSS CLAIMS RECONCILIATION (1.0). | | | | |
| 07/10/20 | Podzius, Bryan R. | 1.00 | 980.00 | 001 | 59524738 |
| | CALL WITH W. MURPHY RE: ADMIN CLAIMS. | | | | |
| 07/10/20 | Hwang, Angeline Joong-Hui | 2.50 | 2,112.50 | 001 | 59650099 |
| | PARTICIPATE IN M-III CALL RE: CONSENT PROGRAM (.8); REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS (1.7). | | | | |
| 07/10/20 | Buschmann, Michael | 2.90 | 2,117.00 | 001 | 59552064 |
| | CONFERENCE CALL WITH M-III TO DISCUSS STATUS OF SECOND DISTRIBUTION RECONCILIATION (1.0). CONDUCT RECONCILIATION OF ADMINISTRATIVE CLAIMS FOR SECOND DISTRIBUTION (1.5). DISCUSS SHAW INDUSTRIES CLAIM WITH B. PODZIUS AND A. HWANG (.4). | | | | |
| 07/11/20 | Friedmann, Jared R. | 0.20 | 240.00 | 001 | 59510709 |
| | EMAILS WITH E.SCHNITZER RE: EFFORTS TO SETTLE BST CLAIM. | | | | |
| 07/11/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 59605789 |
| | REVIEW CASE UPDATE EMAILS. | | | | |
| 07/12/20 | Friedmann, Jared R. | 0.30 | 360.00 | 001 | 59510884 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE BST PROPOSED SETTLEMENT (0.1); EMAILS WITH W.MURPHY RE: SAME (0.1); EMAIL TO E.SCHNITZER RE: COUNTERPROPOSAL (0.1). | | | | |
| 07/12/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 59605454 |
| | REVIEW EMAILS RE: CONSENT PROGRAM AND RECONCILIATION OF CLAIMS. | | | | |
| 07/12/20 | Buschmann, Michael | 0.50 | 365.00 | 001 | 59552090 |
| | PREPARE RECONCILIATION SETTLEMENT EMAIL FOR HAWAII CLAIMANT AND SEND TO M-III FOR REVIEW (.5). | | | | |
| 07/13/20 | Friedmann, Jared R. | 0.60 | 720.00 | 001 | 59522836 |
| | EMAILS AND CALL WITH E.SCHNITZER RE: BST DISPUTE (0.2); REVIEW AND ANALYZE BST PROPOSED SETTLEMENT (0.1); EMAILS WITH W.MURPHY AND B.PODZIUS RE: SAME (0.2); EMAIL TO E.SCHNITZER RE: SAME (0.1). | | | | |
| 07/13/20 | Fail, Garrett | 0.60 | 840.00 | 001 | 59556630 |
| | CALL WITH M-III AND WEIL TEAM RE 2ND DISTRIBUTION AND CLAIMS RECONCILIATION AND REPORT TO COURT.  (PARTIAL). | | | | |
| 07/13/20 | Fail, Garrett | 0.20 | 280.00 | 001 | 59808023 |
| | EMAILS RE 2ND DISTRIBUTION AND CLAIMS RECONCILIATION (.2). | | | | |
| 07/13/20 | Irani, Neeckaun | 1.20 | 876.00 | 001 | 59525370 |
| | CONFERENCE TEAM RE ADMIN CONSENT PROGRAM (0.8); ANALYZE RELATED CASE CORRESPONDENCE (0.4). | | | | |
| 07/13/20 | DiDonato, Philip | 2.00 | 1,460.00 | 001 | 59521649 |
| | CALL WITH RICHLINE COUNSEL (0.5); CORRESPONDENCE WITH M-III RE RESOLUTION OF VARIOUS ADMIN CLAIMS (0.5); REVIEW UPDATED SCHEDULES FOR SEOND DISTRIBUTION (1.0). | | | | |
| 07/13/20 | Podzius, Bryan R. | 4.60 | 4,508.00 | 001 | 59534545 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL RE: HAIER CLAIMS (.3); EMAILS RE: GROUPBY SETTLEMENT (.2); REVIEW ADMIN CLAIMS SETTLEMENT AGREEMENTS (2.5); MULTIPLE CALLS WITH ADMINISTRATIVE CLAIM CREDITORS (.6); REVIEW AND REVISE DISTRIBUTION SCHEDULES (1.0). | | | | |
| 07/13/20 | Peshko, Olga F. | 0.20 | 202.00 | 001 | 59665915 |
| | CORRESPONDENCE WITH M-III AND WEIL TEAM RE LUXOTTICA ACCOUNT (.2). | | | | |
| 07/13/20 | Hwang, Angeline Joong-Hui | 2.50 | 2,112.50 | 001 | 59650086 |
| | PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM (1); REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS (1.5). | | | | |
| 07/13/20 | Buschmann, Michael | 3.70 | 2,701.00 | 001 | 59552066 |
| | CONFERENCE CALL WITH M-III TO DISCUSS STATUS OF SECOND DISTRIBUTION RECONCILIATION (1.0). CONDUCT RECONCILIATION OF ADMINISTRATIVE CLAIMS FOR SECOND DISTRIBUTION (1.6). REVIEW EXHIBITS FOR AMENDED SECOND DISTRIBUTION NOTICE (1.1). | | | | |
| 07/13/20 | Litz, Dominic | 4.60 | 3,358.00 | 001 | 59520390 |
| | DRAFT 502D MEMO (1.8); CALL WITH M-III AND HAIER RE: ADMIN CLAIM (1.0); CALL WITH W. MURPHY (M-III), A. KAZAMINA (ASK) AND B. PODZIOUS RE: SAME (0.5); DRAFT RESPONSE TO IGNITE USA SETTLEMENT AGREEMENT (0.2); REVIEW AND REVISE K G DENIM SETTLEMENT OFFER (0.3); REVIEW EXHIBITS FOR NOTICE OF SECOND DISTRIBUTION (0.8). | | | | |
| 07/14/20 | Fail, Garrett | 0.80 | 1,120.00 | 001 | 59556447 |
| | REVIEW AND REVISE NOTICE OF 2ND DISTRIBUTION. (.6) ANALYSIS AND RESPOND TO INQUIRIES FROM CREDITORS RE SAME (.2). | | | | |
| 07/14/20 | Irani, Neeckaun | 1.60 | 1,168.00 | 001 | 59530057 |
| | CONFERENCE TEAM RE ADMIN CONSENT PROGRAM (0.2); ANALYZE CASE CORRESPONDENCE RE SAME (0.6); RESPOND TO INQUIRIES BY CLAIMANTS RE SAME (0.8). | | | | |
| 07/14/20 | DiDonato, Philip | 0.30 | 219.00 | 001 | 59526980 |
| | REVIEW PROPOSED SETTLEMENT TERMS RE COMBINE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/14/20 | DiDonato, Philip | 1.70 | 1,241.00 | 001 | 59526995 |

CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (0.5); REVIEW CLAIMS ON SECOND DISTRIBUTION NOTICE FOR ACCURACY AND PROVIDE COMMENTS (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/14/20 | Podzius, Bryan R. | 6.20 | 6,076.00 | 001 | 59534518 |

PREPARE FOR HEARING ON SECOND DISTRIBUTION AND FINALIZE DISTRIBUTION SCHEDULES RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/14/20 | Hwang, Angeline Joong-Hui | 1.30 | 1,098.50 | 001 | 59650063 |

REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/14/20 | Buschmann, Michael | 2.50 | 1,825.00 | 001 | 59552053 |

CONFERENCE CALL WITH M-III TO DISCUSS STATUS OF SECOND DISTRIBUTION NOTICE (.3). CONDUCT RECONCILIATION OF ADMINISTRATIVE CLAIMS FOR SECOND DISTRIBUTION (.8). REVIEW SCHEDULES FOR AMENDED NOTICE REGARDING SECOND DISTRIBUTION (1.2). FILE AMENDED NOTICE OF SECOND DISTRIBUTION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/14/20 | Litz, Dominic | 2.00 | 1,460.00 | 001 | 59528641 |

CALL WITH M-III TO FINALIZE NOTICE OF DISTRIBUTION EXHIBITS AND ADMIN CLAIMS PROGRAM (0.4); RESEARCH 502(D) APPLICABILITY TO 503(B) AND DRAFT MEMO RE: SAME (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/14/20 | Peene, Travis J. | 0.40 | 100.00 | 001 | 59550117 |

ASSIST WITH PREPARATION, FILE AND SERVE THE AMENDED NOTICE REGARDING SECOND DISTRIBUTION PURSUANT TO ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/15/20 | Irani, Neeckaun | 1.10 | 803.00 | 001 | 59553567 |

ANALYZE INQUIRIES BY CLAIMANTS RE ADMIN CONSENT CLAIMS (0.8); ANALYZE CASE CORRESPONDENCE RE SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/15/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 001 | 59649936 |

REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/15/20 | Litz, Dominic | 0.60 | 438.00 | 001 | 59536935 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | LEGAL RESEARCH ON APPLICABILITY OF 502(D) AND 503(B) CLAIMS. | | | | |
| 07/16/20 | DiDonato, Philip | 0.50 | 365.00 | 001 | 59552264 |
| | CORRESPONDENCE WITH CONSIGNMENT VENDORS RE TREATMENT UNDER CONSENT PROGRAM (HANSAE). | | | | |
| 07/16/20 | Podzius, Bryan R. | 0.40 | 392.00 | 001 | 59588440 |
| | CALL WITH W. MURPHY RE: FUZHOU CLAIM. | | | | |
| 07/16/20 | Podzius, Bryan R. | 0.20 | 196.00 | 001 | 59601832 |
| | EMAILS TO ADMIN CREDITORS. | | | | |
| 07/16/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 001 | 59649968 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS. | | | | |
| 07/16/20 | Buschmann, Michael | 0.30 | 219.00 | 001 | 59552101 |
| | SEND NOTICE OF SETTLEMENT OF AFFIRMATIVE CLAIMS TO NOTICE PARTIES (AS REQUIRED BY ORDER) FOR REVIEW (.3). | | | | |
| 07/16/20 | Buschmann, Michael | 1.30 | 949.00 | 001 | 59552109 |
| | CONDUCT RECONCILIATION OF ADMINISTRATIVE CLAIMS FOR SECOND DISTRIBUTION, REVIEW AND COMMENT ON RECONCILIATION EMAILS TO BE SENT BY M-III (1.1). DISCUSS TAX CLAIMS WITH M-III TO ANSWER QUESTIONS RELATING TO GOVERNMENTAL CLAIMS UNDER THE ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM (.2). | | | | |
| 07/16/20 | Litz, Dominic | 0.40 | 292.00 | 001 | 59544866 |
| | REVISE KG DENIM STIPULATION. | | | | |
| 07/17/20 | Irani, Neeckaun | 0.70 | 511.00 | 001 | 59553561 |
| | CONFERENCE TEAM RE ADMIN CONSENT PROGRAM OUTSTANDING CLAIMS (0.4); ANALYZE CASE CORRESPONDENCE RE SAME (0.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/17/20 | DiDonato, Philip | 0.70 | 511.00 | 001 | 59551819 |
| | CALL WITH K. EHRLER TO DISCUSS CONSIGNMENT VENDOR CLAIMS STATUS. | | | | |
| 07/17/20 | DiDonato, Philip | 2.30 | 1,679.00 | 001 | 59551828 |
| | CALL WITH M-III AND PREFERENCE FIRMS TO DISCUSS SECOND DISTRIBUTION CHANGES (1); CALL WITH M-III TO DISCUSS FRIGIDAIRE CLAIM RECONCILIATION AND OBJECTION TO 20TH OMNIBUS OBJECTION (.5); CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (.8). | | | | |
| 07/17/20 | Podzius, Bryan R. | 1.00 | 980.00 | 001 | 59573186 |
| | CALL WITH PREFERENCE RE: RESOLVING PREFERENCE CLAIMS (.5); ADMIN CLAIMS CALL WITH W. MURPHY (.5). | | | | |
| 07/17/20 | Peshko, Olga F. | 0.30 | 303.00 | 001 | 59558705 |
| | CORRESPONDENCE REGARDING LUXOTTICA ACCOUNT (.3). | | | | |
| 07/17/20 | Hwang, Angeline Joong-Hui | 1.40 | 1,183.00 | 001 | 59553332 |
| | PARTICIPATE ON M-III CALL RE: ADMIN CONSENT PROGRAM (.5); PARTICIPATE ON CALL WITH PREFERENCE FIRMS RE: SECOND DISTRIBUTION (.4); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (.5). | | | | |
| 07/17/20 | Buschmann, Michael | 1.00 | 730.00 | 001 | 59552155 |
| | CONFERENCE CALL WITH M-III TO DISCUSS STATUS OF SECOND DISTRIBUTION RECONCILIATION (.5).CONFERENCE CALL WITH PREFERENCE FIRMS AND M-III RE SETTLEMENTS (.2). REVIEW SECOND DISTRIBUTION RECONCILIATION EMAILS PREPARED BY M-III AND SEND COMMENTS FOR INCORPORATION (.3). | | | | |
| 07/17/20 | Litz, Dominic | 0.40 | 292.00 | 001 | 59555619 |
| | CALL WITH M-III TO DISCUSS UNRESOLVED CLAIMS BEFORE 2ND DISTRIBUTION. | | | | |
| 07/19/20 | DiDonato, Philip | 1.10 | 803.00 | 001 | 59559603 |
| | REVIEW ELECTROLUX OBJECTION TO 20TH OMNIBUS OBJECTION AND SUMMARIZE LEGAL POINTS FOR M-III. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/20/20 | DiDonato, Philip | 3.10 | 2,263.00 | 001 | 59649188 |
| | DRAFT SUMMARY OF RELEVANT LEGAL ISSUES FOR DISTRIBUTION TO CONSIGNMENT VENDORS. | | | | |
| 07/20/20 | Podzius, Bryan R. | 0.20 | 196.00 | 001 | 59608958 |
| | CALL WITH W. MURPHY RE: ADMIN CREDITOR. | | | | |
| 07/20/20 | Peshko, Olga F. | 0.30 | 303.00 | 001 | 59654346 |
| | CORRESPONDENCE RE LUXOTTICA ACCOUNT WITH M-III AND WITH COUNSEL FOR LUXOTTICA (.3). | | | | |
| 07/20/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 001 | 59572940 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 07/20/20 | Crozier, Jennifer Melien Brooks | 0.60 | 606.00 | 001 | 59570459 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: APA SETTLEMENT NEGOTIATIONS (.3); DRAFT AND RESPOND TO CORRESPONDENCE RE: SHAW INDUSTRIES' ADMINISTRATIVE-EXPENSE CLAIM (.3). | | | | |
| 07/20/20 | Buschmann, Michael | 0.30 | 219.00 | 001 | 59649960 |
| | REVIEW ADMINISTRATIVE CLAIMS RECONCILIATION EMAILS FROM M-III (.3). | | | | |
| 07/20/20 | Litz, Dominic | 0.20 | 146.00 | 001 | 59565776 |
| | CORRESPOND WITH C. KOPSKY RE: VENDOR COMMUNICATIONS. | | | | |
| 07/21/20 | DiDonato, Philip | 1.20 | 876.00 | 001 | 59601424 |
| | REVIEW DISPUTED CONSIGNMENT CLAIMS AND SUMMARIZE LEGAL ISSUES FOR M-III. | | | | |
| 07/21/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 001 | 59650007 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS. | | | | |
| 07/21/20 | Buschmann, Michael | 0.20 | 146.00 | 001 | 59649876 |
| | RESPOND TO INQUIRIES RE: ADMINISTRATIVE CLAIMS CONSENT PROGRAM (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/22/20 | DiDonato, Philip | 2.40 | 1,752.00 | 001 | 59601284 |
| | REVIEW VARIOUS ADMIN CLAIMS AND SUMMARIZE LEGAL ISSUES FOR MIII TEAM. | | | | |
| 07/22/20 | Peshko, Olga F. | 0.20 | 202.00 | 001 | 59655845 |
| | CORRESPOND RE LUXOTTICA ACCOUNT WITH COUNSEL AND M-III. | | | | |
| 07/22/20 | Hwang, Angeline Joong-Hui | 0.60 | 507.00 | 001 | 59649979 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS. | | | | |
| 07/22/20 | Buschmann, Michael | 0.30 | 219.00 | 001 | 59649884 |
| | RESPOND TO INQUIRIES RELATING TO ADMINISTRATIVE CLAIMS CONSENT PROGRAM (.3). | | | | |
| 07/22/20 | Litz, Dominic | 0.30 | 219.00 | 001 | 59585849 |
| | CALL WITH C. KOPSKY AND W. MURPHY RE: VENDOR COMMUNICATIONS. | | | | |
| 07/23/20 | Irani, Neeckaun | 0.60 | 438.00 | 001 | 59606990 |
| | ANALYZE OPEN OBJECTION CLAIMS (0.6);. | | | | |
| 07/23/20 | DiDonato, Philip | 1.20 | 876.00 | 001 | 59601292 |
| | REVIEW EMA/FRIGIDAIRE CLAIMS AND PROPOSED RESPONSE. | | | | |
| 07/23/20 | Podzius, Bryan R. | 0.30 | 294.00 | 001 | 59601980 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CREDITORS. | | | | |
| 07/23/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 001 | 59649991 |
| | DISCUSS WITH D. LITZ RE: TAX CLAIMS. | | | | |
| 07/23/20 | Litz, Dominic | 0.30 | 219.00 | 001 | 59594779 |
| | CORRESPOND WITH N. IRANI RE: CLAIMS TRACKER. | | | | |
| 07/24/20 | Irani, Neeckaun | 1.70 | 1,241.00 | 001 | 59606978 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT OUTSTANDING OBJECTION CLAIM TRACKER (0.6); ANALYZE CASE CORRESPONDENCE RE ADMIN EXPENSE CLAIMS (1.1). | | | | |
| 07/24/20 | DiDonato, Philip | 0.70 | 511.00 | 001 | 59601188 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 07/24/20 | Podzius, Bryan R. | 0.50 | 490.00 | 001 | 59601964 |
| | CALL WITH W. MURPHY RE: ADMIN CREDITORS. | | | | |
| 07/24/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 001 | 59605728 |
| | PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM. | | | | |
| 07/24/20 | Buschmann, Michael | 0.60 | 438.00 | 001 | 59649886 |
| | CALL WITH M-III REMITTING ADMINISTRATIVE CLAIMS CONSENT PROGRAM (.5); RESPOND TO INQUIRIES RELATING TO ADMINISTRATIVE CLAIMS CONSENT PROGRAM (.1). | | | | |
| 07/24/20 | Litz, Dominic | 0.40 | 292.00 | 001 | 59600114 |
| | CALL WITH M-III RE: ADMIN CLAIMS PROGRAM. | | | | |
| 07/25/20 | Podzius, Bryan R. | 0.50 | 490.00 | 001 | 59601949 |
| | REVIEW STIPULATIONS RE: ADMIN CLAIMS. | | | | |
| 07/27/20 | Fail, Garrett | 0.80 | 1,120.00 | 001 | 59616699 |
| | CALL WITH W. MURPHY AND PREFERENCE FIRMS RE PREFERENCE ACTIONS/WORLD IMPORTS OVERLAP. | | | | |
| 07/27/20 | Podzius, Bryan R. | 1.40 | 1,372.00 | 001 | 59684973 |
| | PARTICIPATE ON CALL WITH PREFERENCE FIRSTMS RE: SECOND DISTRIBUTION (1.0); CALLS WITH W. MURPHY RE: ADMIN CREDITORS (.4). | | | | |
| 07/27/20 | Peshko, Olga F. | 1.20 | 1,212.00 | 001 | 59653201 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE REGARDING ORACLE CLAIM WITH WEIL TEAM AND REVIEW RELATED DOCUMENTS (.5); CALL REGARDING SAME WITH WEIL TEAM (.5); CORRESPOND RE LUXOTTICA ACCOUNT (.2). | | | | |
| 07/27/20 | Hwang, Angeline Joong-Hui | 1.20 | 1,014.00 | 001 | 59649813 |
| | PARTICIPATE ON CALL WITH PREFERENCE FIRMS RE: ADMIN CLAIMS (1); REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS (.2). | | | | |
| 07/27/20 | Buschmann, Michael | 1.10 | 803.00 | 001 | 59612847 |
| | REVIEW OUTSTANDING MATTERS ON OMNIBUS CLAIMS OBJECTIONS AND PREPARE SUMMARY (.4). DRAFT NOTICE OF WITHDRAWAL FOR SECOND OMNIBUS OBJECTION AND SEND TO B. PODZIUS FOR REVIEW (.6). INCORPORATE B. PODZIUS EDITS (.1). | | | | |
| 07/27/20 | Litz, Dominic | 0.60 | 438.00 | 001 | 59614761 |
| | CALL WITH RESTRUCTURING COMMITTEE RE: ADMIN CLAIMS/PREFERENCE ACTIONS (0.4); REVISE HAIER SETTLEMENT AGREEMENT (0.2). | | | | |
| 07/28/20 | Irani, Neeckaun | 0.80 | 584.00 | 001 | 59637951 |
| | CONFERENCE TEAM RE OUTSTANDING ADMIN EXPENSE CLAIMS (0.5); DRAFT OPEN CLAIM OBJECTION TRACKER (0.3). | | | | |
| 07/28/20 | DiDonato, Philip | 1.80 | 1,314.00 | 001 | 59649224 |
| | DRAFT RESPONSES TO VARIOUS QUESTIONS RECEIVED BY CONSIGNMENT VENDORS. | | | | |
| 07/28/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 59649237 |
| | CALL WITH M-III TO DISCUSS RECONCILIATION OF ADMIN CLAIMS (.5); CALL WITH M-III RE TEMPUR SEALY SETTLEMENT (.5). | | | | |
| 07/28/20 | Podzius, Bryan R. | 0.50 | 490.00 | 001 | 59684999 |
| | CALL WITH W. MURPHY RE: TEMPUR SEALY. | | | | |
| 07/28/20 | Peshko, Olga F. | 0.20 | 202.00 | 001 | 59652811 |
| | REVIEW CORRESPONDENCE REGARDING ORACLE (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/28/20 | Hwang, Angeline Joong-Hui | 0.80 | 676.00 | 001 | 59649744 |
| | PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM (.4); REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS (.4). | | | | |
| 07/28/20 | Buschmann, Michael | 1.30 | 949.00 | 001 | 59649460 |
| | CONFERENCE CALL WITH M-III REGARDING SECOND DISTRIBUTION (.5); DRAFT NOTICE OF WITHDRAWAL FOR SECOND OMNIBUS CLAIM (.6); DISCUSS WITH B. PODZIUS (.2). | | | | |
| 07/28/20 | Litz, Dominic | 2.00 | 1,460.00 | 001 | 59624457 |
| | REVIEW AND REVISE HAIER SETTLEMENT AGREEMENT (1.5); CALL WITH WEIL & M-III RE: ADMIN CLAIMS (0.5). | | | | |
| 07/29/20 | Irani, Neeckaun | 0.40 | 292.00 | 001 | 59637970 |
| | ANALYZE CASE CORRESPONDENCE RE ADMIN CONSENT CLAIM OBJECTIONS (0.4). | | | | |
| 07/29/20 | DiDonato, Philip | 1.50 | 1,095.00 | 001 | 59649276 |
| | DRAFT EMAIL TO K. EHRLER SUMMARIZING LEGAL ISSUES ON REMAINING CONSIGNMENT VENDOR POCS. | | | | |
| 07/29/20 | Peshko, Olga F. | 0.10 | 101.00 | 001 | 59652607 |
| | CORRESPOND RE LUXOTTICA ACCOUNT WITH M-III (.1). | | | | |
| 07/29/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 59649731 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS. | | | | |
| 07/29/20 | Buschmann, Michael | 0.50 | 365.00 | 001 | 59649470 |
| | RESPOND TO INQUIRIES RECEIVED REGARDING ADMINISTRATIVE CLAIMS AND THE SECOND DISTRIBUTION (.5). | | | | |
| 07/29/20 | Litz, Dominic | 0.80 | 584.00 | 001 | 59634089 |
| | DRAFT NOTICE OF WITHDRAWAL FOR KG DENIM CLAIM (0.2); CALL WITH M-III TO PREPARE FOR CALL WITH ENVISIONS COUNSEL (0.3); CALL WITH ENVISIONS COUNSEL RE: SECURED CLAIM (0.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/30/20 | Fail, Garrett | 0.50 | 700.00 | 001 | 59640598 |
| | EMAILS AND CALLS WITH M. KORYCKI AND W. MURPHY AND WITH S. SINGH AND R. SCHROCK RE DISTRIBUTIONS. | | | | |
| 07/30/20 | Podzius, Bryan R. | 0.40 | 392.00 | 001 | 59675520 |
| | REVIEW AND RESPOND TO ADMIN CLAIMANT EMAILS. | | | | |
| 07/30/20 | Peshko, Olga F. | 1.20 | 1,212.00 | 001 | 59652294 |
| | REVIEW PREFERENCE SPREADSHEET, ACE CLAIM AND CORRESPONDENCE (.5); CORRESPOND REGARDING SAME WITH WEIL TEAM, PREFERENCE COUNSEL AND INSURER (.7). | | | | |
| 07/30/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 001 | 59649668 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS. | | | | |
| 07/30/20 | Buschmann, Michael | 0.30 | 219.00 | 001 | 59649463 |
| | RESPOND TO M. HUGHES (.2); CALL D. SNELLER (.1). | | | | |
| 07/30/20 | Litz, Dominic | 1.70 | 1,241.00 | 001 | 59642829 |
| | REVISE HAIER SETTLEMENT AGREEMENT (0.6); CORRESPOND WITH C. KOPSKY AND W. MUPRHY RE: REGENCY CLAIM (0.6); CALL WITH T. KIM RE: UPS/COYOTE (0.3); CORRESPOD WITH M-III AND COUNSEL TO UPS/COYOTE RE: CLAIM SETTLEMENT (0.2). | | | | |
| 07/31/20 | DiDonato, Philip | 0.60 | 438.00 | 001 | 59676243 |
| | CALL WITH M-III TO DISCUSS RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 07/31/20 | Podzius, Bryan R. | 0.70 | 686.00 | 001 | 59675405 |
| | PARTICIPATE ON SEARS ADMIN CLAIMS CALL. | | | | |
| 07/31/20 | Hwang, Angeline Joong-Hui | 0.90 | 760.50 | 001 | 59649740 |
| | PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM (.3); REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS (.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/31/20 | Buschmann, Michael | 0.50 | 365.00 | 001 | 59649484 |
| | CONFERENCE CALL WITH M-III REGARDING SECOND DISTRIBUTION (.5). | | | | |
| 07/31/20 | Litz, Dominic | 0.80 | 584.00 | 001 | 59652169 |
| | CALL WITH M-III AND WEL BFR RE: ADMIN CLAIMS AND SECOND DISTRIBUTION (0.4); CALL WITH B. PODZIOUS RE: CLAIMS SETTLMENT OFFER (0.4). | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **177.80** | **$145,707.00** | | |
| 07/14/20 | Nettleton, Stacy | 0.20 | 240.00 | 002 | 59560665 |
| | REVIEW QUESTIONS/STATUS PRODUCTION. | | | | |
| 07/14/20 | Crozier, Jennifer Melien Brooks | 0.30 | 303.00 | 002 | 59544232 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT NEGOTIATIONS. | | | | |
| 07/23/20 | Friedmann, Jared R. | 0.20 | 240.00 | 002 | 59595870 |
| | REVIEW EMAIL FROM ESL'S COUNSEL RE: RPT PRIVILEGE (0.1); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.1). | | | | |
| 07/24/20 | Nettleton, Stacy | 1.30 | 1,560.00 | 002 | 59609678 |
| | ATTN PRIVILEGE WAIVER AND RESPONSE TO SAME. | | | | |
| 07/24/20 | Friedmann, Jared R. | 0.60 | 720.00 | 002 | 59609779 |
| | REVIEW CORRESPONDENCE WITH AKIN RE: SEEKING WAIVER OF RPT PRIVILEGE AND PRODUCTION OF PRIVILEGED DOCUMENTS IN RESPONSE TO SUBPOENA (0.2); CALL WITH N.PRUNETTI RE: SAME (0.2); EMAILS WITH S.NETTLETON AND N.PRUNETTI RE: SAME AND NEXT STEPS (0.2). | | | | |
| 07/24/20 | Prunetti, Nicole Elizabeth | 1.40 | 1,414.00 | 002 | 59606754 |
| | REVIEW RPT COUNSEL PRODUCTION LETTERS AND INTERNAL CALLS/EMAILS RE: SAME (0.5); CALL WITH RPT COUNSEL RE: PRODUCTION AND RELATED FOLLOW-UP (0.9) (LAMPERT). | | | | |
| 07/27/20 | Nettleton, Stacy | 0.40 | 480.00 | 002 | 59637633 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTN PRIVILEGE WAIVER ISSUES AND RESPONSE RE SAME. | | | | |
| 07/30/20 | Friedmann, Jared R. | 0.40 | 480.00 | 002 | 59644485 |
| | CALL WITH S.NETTLETON AND N.PRUNETTI RE: RPT PRIVILEGE ISSUES AND NEXT STEPS IN CONNECTION WITH UCC'S DEMAND FOR PRIVILEGED COMMUNICATIONS (0.3); EMAILS WITH S.NETTLETON AND N.PRUNETTI RE: SAME AND NEXT STEPS (0.1). | | | | |
| 07/30/20 | Prunetti, Nicole Elizabeth | 2.80 | 2,828.00 | 002 | 59643648 |
| | INTERNAL CALL RE: RPT PRIVILEGE (0.4); EMAILS AND REVIEW DOCUMENTS RE: SAME (LAMPERT) (2.4). | | | | |
| 07/31/20 | Nettleton, Stacy | 1.00 | 1,200.00 | 002 | 59654407 |
| | ATTN STATUS PRIVILEGE WAIVER REQUEST AND DOCUMENTS IN CONNECTION WITH SAME. | | | | |
| 07/31/20 | Friedmann, Jared R. | 0.30 | 360.00 | 002 | 59650187 |
| | EMAILS WITH N.PRUNETTI AND S.NETTLETON RE: NEXT STEPS AND STRATEGY IN CONNECTION WITH UCC'S REQUEST FOR PRIVILEGED RPT DOCUMENTS IN LIGHT OF DISCUSSION WITH KUMLANI'S COUNSEL AND REVIEW OF DOCUMENTS WITHHELD AS PRIVILEGED. | | | | |
| 07/31/20 | Prunetti, Nicole Elizabeth | 2.00 | 2,020.00 | 002 | 59652435 |
| | EMAILS AND REVIEW DOCUMENTS RE: RPT PRIVILEGE (1.7); PREPARE FOR AND CALL WITH RPT COUNSEL (0.3). | | | | |
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **10.90** | **$11,845.00** | | |
| 07/01/20 | Bond, W. Michael | 0.60 | 1,017.00 | 003 | 59449264 |
| | CORRESPONDENCE FROM J. CROZIER AND REVIEW APA. | | | | |
| 07/01/20 | Marcus, Jacqueline | 0.60 | 870.00 | 003 | 59448191 |
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, B. GRIFFITH, ETC. REGARDING APA ISSUES. | | | | |
| 07/01/20 | Friedmann, Jared R. | 1.10 | 1,320.00 | 003 | 59447746 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH M-III TEAM, J.CROZIER AND J.MARCUS RE: APA DISPUTES AND PROPOSED COUNTERPROPOSAL TO TRANSFORM (0.6); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1); EMAIL TO CLEARY RE: SAME (0.1); REVIEW DRAFT EMAIL TO COUNSEL FOR BST (0.1); CALL WITH J.CROZIER RE: COMMENTS TO SAME (0.2). | | | | |
| 07/01/20 | Munz, Naomi | 1.50 | 1,650.00 | 003 | 59487583 |
| | CONFERENCE CALL WITH M-III RE: SETTLEMENT NEGOTIATIONS WITH TRANSFORM AND RELATED EMAILS (1.0); EMAILS RE: SHC ISRAELA ND TAX AUDIT (0.5). | | | | |
| 07/01/20 | Guthrie, Hayden | 0.50 | 525.00 | 003 | 59442778 |
| | CALL WITH MIIII REGARDING DEBTOR SETTLEMENT PROPOSAL (0.5). | | | | |
| 07/01/20 | Crozier, Jennifer Melien Brooks | 2.30 | 2,323.00 | 003 | 59457967 |
| | WORK RELATED TO SETTLEMENT OF OUTSTANDING APA-RELATED DISPUTES AND BST INTERNATIONAL DISPUTE. | | | | |
| 07/02/20 | Friedmann, Jared R. | 1.20 | 1,440.00 | 003 | 59464269 |
| | FURTHER ANALYZE PROPOSE COUNTEROFFER TO PREPARE FOR CALL WITH CLEARY (0.4); EMAILS AND CALL WITH J.CROZIER RE: SAME (0.2); CALL WITH CLEARY RE: PROPOSED COUNTEROFFER AND NEXT STEPS (0.4); CALL WITH J.CROZIER RE: SAME (0.1); EMAILS WITH J.CROZIER RE: ALTAQUIP CLAIM (0.1). | | | | |
| 07/02/20 | Guthrie, Hayden | 0.50 | 525.00 | 003 | 59453404 |
| | REVIEW ASSET PURCHASE AGREEMENT LANGUAGE REGARDING BUYER OCCUPANCY COSTS (0.5). | | | | |
| 07/02/20 | DiDonato, Philip | 2.10 | 1,533.00 | 003 | 59472818 |
| | RESEARCH CREDITS ISSUE RE COMBINE CLAIMS (2.1). | | | | |
| 07/02/20 | Crozier, Jennifer Melien Brooks | 2.20 | 2,222.00 | 003 | 59458019 |
| | WORK RELATED TO SETTLEMENT OF OUTSTANDING APA-RELATED DISPUTES. | | | | |
| 07/03/20 | Friedmann, Jared R. | 0.50 | 600.00 | 003 | 59464182 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE TRANSFORM'S COUNTEROFFER (0.2); EMAILS WITH S.O'NEAL RE: FOLLOW-UP QUESTIONS RE: SAME (0.1); PLAN POTENTIAL RESPONSE PROPOSAL (0.2). | | | | |
| 07/03/20 | Crozier, Jennifer Melien Brooks | 0.50 | 505.00 | 003 | 59464749 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT OF OUTSTANDING APA-RELATED DISPUTES (.2); CALL CONCERNING SETTLEMENT OF OUTSTANDING APA-RELATED DISPUTES (.3). | | | | |
| 07/05/20 | Marcus, Jacqueline | 0.20 | 290.00 | 003 | 59462414 |
| | REVIEW TRANSFORM RESPONSES TO APA SETTLEMENT PROPOSAL AND E-MAILS REGARDING SAME (.2). | | | | |
| 07/05/20 | Friedmann, Jared R. | 0.40 | 480.00 | 003 | 59464153 |
| | CALL WITH J.CROZIER RE: STRATEGIZING RESPONSE TO TRANSFORM IN CONNECTION WITH APA DISPUTES NEGOTIATION (0.4). | | | | |
| 07/05/20 | Crozier, Jennifer Melien Brooks | 0.40 | 404.00 | 003 | 59464962 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT OF OUTSTANDING APA-RELATED DISPUTES (.2); CALL CONCERNING RECENT TRANSFORM SETTLEMENT COUNTERPROPOSAL (.2). | | | | |
| 07/06/20 | Marcus, Jacqueline | 0.20 | 290.00 | 003 | 59475506 |
| | TELEPHONE CALL WITH P. SIROKA REGARDING SERITAGE FUNDS (.2). | | | | |
| 07/06/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 59473029 |
| | EMAILS RE: NEXT STEPS RE: SETTLEMENT NEGOTIATION WITH TRANSFORM (0.2). | | | | |
| 07/06/20 | Crozier, Jennifer Melien Brooks | 1.20 | 1,212.00 | 003 | 59475353 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RELATED TO APA SETTLEMENT AGREEMENT (.3); TELECONFERENCES RELATED TO APA SETTLEMENT AGREEMENT (.5); BEGIN DRAFTING SECOND APA SETTLEMENT AGREEMENT (.4). | | | | |
| 07/07/20 | Marcus, Jacqueline | 0.50 | 725.00 | 003 | 59481721 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH B. GRIFFITH, W. MURPHY, J. FRIEDMANN, J. CROZIER REGARDING TRANSFORM APA ISSUES (.4); E-MAIL REGARDING BLUE CROSS (.1). | | | | |
| 07/07/20 | Friedmann, Jared R.<br>CALL WITH J.CROZIER RE: PREPARING FOR CALL WITH M-III RE: LATEST NEGOTIATIONS ON APA SETTLEMENT 2.0 AND PROPOSED NEXT STEPS (0.2); CALL WITH B.GRIFFITH, W.MURPHY, J.CROZIER AND J.MARCUS RE: SAME AND NEXT STEPS (0.3); CALL WITH J.CROZIER RE: SAME (0.1); DRAFT EMAIL TO CLEARY TEAM RE: PROPOSED COUNTEROFFER TO RESOLVE OUTSTANDING APA DISPUTES (0.4); EMAILS RE: SAME (0.2). | 1.20 | 1,440.00 | 003 | 59481259 |
| 07/07/20 | Crozier, Jennifer Melien Brooks<br>DRAFT APA SETTLEMENT AGREEMENT (INCLUDING RELATED REVIEW OF PLEADINGS, AGREEMENTS, CORRESPONDENCE, AND MEMORANDA) (10.1); REVIEW, REVISE, AND SUPPLEMENT APA SETTLEMENT AGREEMENT (.7); DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING APA SETTLEMENT NEGOTIATIONS WITH TRANSFORM (.4). | 11.20 | 11,312.00 | 003 | 59504434 |
| 07/08/20 | Marcus, Jacqueline<br>E-MAILS REGARDING BLUE CROSS/BLUE SHIELD (.2). | 0.20 | 290.00 | 003 | 59492444 |
| 07/08/20 | Friedmann, Jared R.<br>REVIEW AND ANALYZE LATEST COUNTEROFFER FROM TRANSFORM RE: OUTSTANDING APA DISPUTES (0.2). | 0.20 | 240.00 | 003 | 59490227 |
| 07/08/20 | Crozier, Jennifer Melien Brooks<br>REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING APA SETTLEMENT NEGOTIATIONS (.2); BEGIN DRAFTING RULE 9019 MOTION FOR APPROVAL OF SETTLEMENT (.5). | 0.70 | 707.00 | 003 | 59504538 |
| 07/09/20 | Friedmann, Jared R.<br>REVIEW M-III ANALYSIS OF LATEST COUNTEROFFER FROM TRANSFORM RE: OUTSTANDING APA DISPUTES (0.1); CALL WITH J.CROZIER RE: SAME AND PROPOSED RESPONSE (0.4); ANALYZE SAME (0.3); DRAFT PROPOSED COUNTEROFFER AND EMAIL TO M-III AND TEAM RE: SAME (0.6); FURTHER REVISE PROPOSAL WITH RESPECT TO LITIGATION CLAIMS AND EMAILS WITH J.CROZIER RE: SAME (0.4). | 1.80 | 2,160.00 | 003 | 59500294 |
| 07/09/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 59503632 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS RE: CA TAX REFUND. | | | | |
| 07/09/20 | Crozier, Jennifer Melien Brooks | 0.90 | 909.00 | 003 | 59504794 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TERMS OF PROPOSED APA SETTLEMENT AGREEMENT (.4); CALL CONCERNING STRATEGY FOR AND APPROACH TO APA SETTLEMENT AGREEMENT (.3); DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING MEET-AND-CONFER BETWEEN TRANSFORM ACCOUNTING PERSONNEL AND TREASURY WIRES (.2). | | | | |
| 07/09/20 | Crozier, Jennifer Melien Brooks | 4.20 | 4,242.00 | 003 | 59848719 |
| | DRAFT RULE 9019 MOTION FOR APPROVAL OF SETTLEMENT. | | | | |
| 07/10/20 | Friedmann, Jared R. | 0.40 | 480.00 | 003 | 59510751 |
| | EMAIL CLEARY TEAM RE: DEBTORS' LATEST COUNTEROFFER TO SETTLE OUTSTANDING APA DISPUTES (0.2); REVIEW AND ANALYZE TRANSFORM'S COUNTERPROPOSAL (0.2). | | | | |
| 07/10/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 59513525 |
| | EMAILS RE: FOREIGN SUBSIDIARIES. | | | | |
| 07/10/20 | Guthrie, Hayden | 0.90 | 945.00 | 003 | 59506192 |
| | REVIEW OUTSTANDING MAURITIUS WORK STREAMS AND FINANCIAL INFORMATION (0.6); REVIEW CANADA TRANSFER OF POWERS (0.3). | | | | |
| 07/11/20 | Friedmann, Jared R. | 0.90 | 1,080.00 | 003 | 59510813 |
| | FURTHER REVIEW AND ANALYZE TRANSFORM'S LATEST SETTLEMENT OFFER AND DRAFT PROPOSED COUNTEROFFER (0.6); EMAILS WITH J.CROZIER RE: SAME (0.2); EMAIL TO TEAM AND M-III RE: SAME (0.1). | | | | |
| 07/13/20 | Hoenig, Mark | 0.80 | 1,260.00 | 003 | 59524711 |
| | TRANSFORM WAIVER REVIEW. | | | | |
| 07/13/20 | Marcus, Jacqueline | 1.40 | 2,030.00 | 003 | 59523062 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | E-MAILS REGARDING FRANCHISE DISPUTE SETTLEMENT AND REQUIREMENTS OF DE MINIMIS ORDER (.5); TELEPHONE CALL WITH P. SIROKA REGARDING SERITAGE (.1); FOLLOW UP E-MAILS REGARDING SAME (.3); FOLLOW UP REGARDING SAME (.2); TELEPHONE CALL WITH W. GALLAGHER REGARDING SERITAGE (.3). | | | | |
| 07/13/20 | Friedmann, Jared R. | 0.10 | 120.00 | 003 | 59522967 |
| | EMAILS WITH J.MARCUS AND M-III RE: SERITAGE ISSUES IN CONNECTION WITH EFFORTS TO SETTLE OUTSTANDING APA DISPUTES. | | | | |
| 07/13/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 59530019 |
| | EMAILS RE: FOREIGN SUBSIDIARIES. | | | | |
| 07/14/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 003 | 59529575 |
| | E-MAILS REGARDING SERITAGE REPAIR WORK (.4); REVIEW NOTICE OF DE MINIMIS SETTLEMENT (.4). | | | | |
| 07/14/20 | Friedmann, Jared R. | 0.40 | 480.00 | 003 | 59529364 |
| | EMAILS WITH M-III AND J. MARCUS RE: SERITAGE ISSUES IN CONNECTION WITH POTENTIAL SETTLEMENT OF APA ISSUES WITH TRANSFORM (0.2); EMAIL S. O'NEAL RE: SAME (0.1); EMAILS WITH J. MARCUS AND SERITAGE'S COUNSEL RE: SAME (0.1). | | | | |
| 07/14/20 | Buschmann, Michael | 1.10 | 803.00 | 003 | 59552092 |
| | DRAFT PROPOSED NOTICE OF PROPOSED SETTLEMENT OF AFFIRMATIVE CLAIMS AND SEND TO J. MARCUS FOR REVIEW (1.1). | | | | |
| 07/15/20 | Marcus, Jacqueline | 0.10 | 145.00 | 003 | 59536778 |
| | E-MAIL P. SIROKA REGARDING SERITAGE (.1). | | | | |
| 07/15/20 | Crozier, Jennifer Melien Brooks | 0.10 | 101.00 | 003 | 59544218 |
| | REVIEW CORRESPONDENCE CONCERNING STATUS OF APA SETTLEMENT NEGOTIATIONS. | | | | |
| 07/15/20 | Buschmann, Michael | 0.90 | 657.00 | 003 | 59552063 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE NOTICE OF PROPOSED SETTLEMENT OF AFFIRMATIVE CLAIMS IN ACCORDANCE WITH J. MARCUS FEEDBACK AND SEND TO M-III FOR REVIEW (.9). | | | | |
| 07/16/20 | Friedmann, Jared R. | 0.10 | 120.00 | 003 | 59544517 |
| | EMAILS WITH J.MARCUS RE: NEXT STEPS RE: SERITAGE ISSUES. | | | | |
| 07/20/20 | Friedmann, Jared R. | 0.70 | 840.00 | 003 | 59570778 |
| | EMAILS RE: TAX CHECKS PRIOR TO APA SETTLEMENT (0.2); CALL WITH J.CROZIER RE: SAME AND RESPOND TO M-III INQUIRY RE: SAME (0.5). | | | | |
| 07/20/20 | Crozier, Jennifer Melien Brooks | 3.20 | 3,232.00 | 003 | 59808807 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: OBTAINING TREASURY-WIRE INFORMATION FROM TRANSFORM (.2); PLAN AND PREPARE FOR CALL WITH TRANSFORM AND PREFERENCE COUNSEL CONCERNING TREASURY-WIRE INFORMATION (.4); CALL WITH TRANSFORM AND PREFERENCE COUNSEL RE: TREASURY-WIRE INFORMATION (1.0); DRAFT EMAIL CORRESPONDENCE ARTICULATING ACTION ITEMS (.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM M-III CONCERNING TAX REFUNDS (.4); REVIEW AND ANALYZE JANUARY 2020 APA SETTLEMENT RE: REFUNDS (.6); CALL WITH J. FRIEDMANN CONCERNING TAX REFUNDS (.3); REVISE SETTLEMENT AGREEMENT CONSISTENT WITH DEVELOPMENTS IN SETTLEMENT NEGOTIATIONS (.1). | | | | |
| 07/21/20 | Marcus, Jacqueline | 0.10 | 145.00 | 003 | 59575473 |
| | E-MAILS REGARDING SERITAGE FUNDS (.1). | | | | |
| 07/21/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 59578370 |
| | EMAILS WITH J.CROZIER RE: COORDINATING WITH M-III ON PROPOSALS TO TRANSFORM (0.1); EMAILS WITH J.CROZIER AND J.MARCUS RE: SERITAGE ISSUES (0.1). | | | | |
| 07/21/20 | Crozier, Jennifer Melien Brooks | 2.50 | 2,525.00 | 003 | 59578809 |
| | WORK RELATED TO APA SETTLEMENT NEGOTIATIONS AND DRAFT SETTLEMENT AGREEMENT, TREASURY-WIRE INFORMATION FOR PREFERENCE CLAIMS, AND EMA/FRIGIDAIRE RELEASE. | | | | |
| 07/22/20 | Marcus, Jacqueline | 0.20 | 290.00 | 003 | 59585564 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | E-MAIL W. GALLAGHER REGARDING CLEARY RESPONSE (.1); TELEPHONE CALL WITH J. FRIEDMANN REGARDING SAME (.1). | | | | |
| 07/22/20 | Friedmann, Jared R. | 0.10 | 120.00 | 003 | 59586228 |
| | CALL WITH J. MARCUS RE: SEARS APA SETTLEMENT. | | | | |
| 07/23/20 | Crozier, Jennifer Melien Brooks | 1.10 | 1,111.00 | 003 | 59597660 |
| | APA SETTLEMENT. | | | | |
| 07/24/20 | Friedmann, Jared R. | 1.60 | 1,920.00 | 003 | 59609825 |
| | EMAILS WITH S.O'NEAL RE: STATUS OF APA SETTLEMENT NEGOTIATION (0.2); EMAILS WITH J.MARCUS AND J.CROZIER RE: SAME (0.2); REVIEW AND REVISE DRAFT APA SETTLEMENT DISPUTE (0.8); CALL WITH J.CROZIER RE: COMMENTS TO SAME AND NEXT STEPS (0.4). | | | | |
| 07/24/20 | Crozier, Jennifer Melien Brooks | 1.10 | 1,111.00 | 003 | 59608812 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: DRAFT SECOND APA SETTLEMENT AGREEMENT (.2); CALL RE: DRAFT SECOND APA SETTLEMENT AGREEMENT (.4); REVIEW, REVISE AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT SECOND APA SETTLEMENT AGREEMENT (.5). | | | | |
| 07/26/20 | Friedmann, Jared R. | 0.40 | 480.00 | 003 | 59609709 |
| | EMAILS WITH TEAM RE: SETTLEMENT PROPOSAL (0.1); FURTHER REVIEW AND REVISE SETTLEMENT PROPOSAL (0.2); EMAIL S. O'NEAL RE: SAME (0.1). | | | | |
| 07/27/20 | Marcus, Jacqueline | 2.90 | 4,205.00 | 003 | 59614929 |
| | REVIEW PROPOSED SECOND SETTLEMENT AGREEMENT WITH TRANSFORM (2.0); E-MAIL REGARDING MEXICO TRADEMARK INFRINGEMENT ACTION (.2); CONFERENCE CALL WITH P. SIROKA, J. FRIEDMANN, J. CROZIER REGARDING SERITAGE (.3); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, O. PESHKO REGARDING ORACLE (.4). | | | | |
| 07/27/20 | Friedmann, Jared R. | 2.50 | 3,000.00 | 003 | 59615012 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH S. O'NEAL RE: APA SETTLEMENT ISSUES (0.2); EMAILS WITH J. MARCUS AND J. CROZIER RE: SAME AND NEXT STEPS (0.2); EMAILS WITH M-III RE: SAME (0.1); REVIEW AND ANALYZE ORACLE SETTLEMENT IN LIGHT OF CALL WITH S. O'NEAL (0.2); CALL WITH COUNSEL FOR SERITAGE RE: CONFIRMING SERITAGE SETTLEMENT AMOUNTS (0.3); CALL WITH J. CROZIER RE: SAME (0.2); REVIEW SERITAGE PROPOSED SETTLEMENTS (0.1); CALL WITH O. PESHKO, J. MARCUS AND J. CROZIER RE: SAME AND ORACLE STIPULATION ISSUES (0.4); CALL WITH B.GALLAGHER AND J.CROZIER RE: SERITAGE SETTLEMENT ISSUES AND NEXT STEPS (0.4); REVIEW REVISED DRAFT SETTLEMENT AGREEMENT (0.4). | | | | |
| 07/27/20 | Munz, Naomi EMAILS RE: ACTION REGARDING SEARS NAME. | 0.40 | 440.00 | 003 | 59615379 |
| 07/27/20 | Crozier, Jennifer Melien Brooks REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING PROGRESS OF SETTLEMENT NEGOTIATIONS WITH TRANSFORM (.4); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT SETTLEMENT AGREEMENT (1.6); TELECONFERENCES CONCERNING PROGRESS OF SETTLEMENT NEGOTIATIONS WITH TRANSFORM (.6); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING ORACLE TRANSITION VENDOR CLAIM (.2). | 2.80 | 2,828.00 | 003 | 59653185 |
| 07/27/20 | Buschmann, Michael REVIEW DE MINIMIS CLAIMS SETTLEMENT AND INFORM RELEVANT PARTIES OF OBJECTION DEADLINE PASSING (.3). | 0.30 | 219.00 | 003 | 59612816 |
| 07/28/20 | Marcus, Jacqueline REVIEW SCHEDULE FOR SERITAGE REIMBURSEMENT (.1); CALL WITH J. FRIEDMANN REGARDING ORACLE ISSUE (.1); CALL WITH N. MUNZ REGARDING SEARS MEXICO CLAIM (.1). | 0.30 | 435.00 | 003 | 59624840 |
| 07/28/20 | Friedmann, Jared R. CALL WITH S.O'NEAL RE: APA SETTLEMENT ISSUES (0.4); CALL WITH J.MARCUS RE: SAME AND NEXT STEPS (0.1); EMAILS WITH J.CROZIER RE: PROVIDE EXHIBIT OF FUND DISTRIBUTION TO SERITAGE AND RESPONDING TO SERITAGE'S COUNSEL'S QUESTION RE: SAME (0.1). | 0.60 | 720.00 | 003 | 59631351 |
| 07/28/20 | Crozier, Jennifer Melien Brooks | 0.40 | 404.00 | 003 | 59653337 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: PROGRESS OF SETTLEMENT NEGOTIATIONS WITH TRANSFORM (.1); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT SETTLEMENT AGREEMENT (.1); TELECONFERENCES CONCERNING PROGRESS OF SETTLEMENT NEGOTIATIONS WITH TRANSFORM (.1); REVIEW AND RESPOND TO CORRESPONDENCE RE: ORACLE TRANSITION VENDOR CLAIM (.1). | | | | |
| 07/28/20 | Buschmann, Michael | 0.80 | 584.00 | 003 | 59649458 |
| | DRAFT SETTLEMENT AGREEMENT FOR DE MINIMIS CLAIM SETTLEMENT. | | | | |
| 07/29/20 | Marcus, Jacqueline | 0.20 | 290.00 | 003 | 59636519 |
| | REVIEW TRANSFORM RESPONSE TO REVISED SETTLEMENT PROPOSAL (.2). | | | | |
| 07/29/20 | Marcus, Jacqueline | 0.20 | 290.00 | 003 | 59637129 |
| | E-MAILS REGARDING SEARS MEXICO (.2). | | | | |
| 07/29/20 | Friedmann, Jared R. | 1.00 | 1,200.00 | 003 | 59634629 |
| | REVIEW NEW SETTLEMENT PROPOSAL BY TRANSFORM (0.2); EMAILS WITH J.MARCUS AND J.CROZIER RE: SAME (0.1); EMAILS WITH S.O'NEAL RE: SAME (0.1); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1); REVISE DRAFT PROPOSAL AND EMAIL TO CLEARY TEAM RE: SAME (0.3); CALL WITH S.O'NEAL RE: SAME AND NEXT STEPS (0.1); EMAILS WITH J.CROZIER RE: SAME (0.1). | | | | |
| 07/29/20 | Crozier, Jennifer Melien Brooks | 0.40 | 404.00 | 003 | 59653472 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING PROGRESS OF SETTLEMENT NEGOTIATIONS WITH TRANSFORM (.1); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT SETTLEMENT AGREEMENT (.1); TELECONFERENCES CONCERNING PROGRESS OF SETTLEMENT NEGOTIATIONS WITH TRANSFORM (.1); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING ORACLE TRANSITION VENDOR CLAIM (.1). | | | | |
| 07/29/20 | Buschmann, Michael | 1.30 | 949.00 | 003 | 59649457 |
| | DRAFT SETTLEMENT AGREEMENT FOR DE MINIMIS CLAIM SETTLEMENT AND SEND TO J. MARCUS FOR REVIEW (.6). DISCUSS SETTLEMENT WITH J. MARCUS (.2). REVISE SETTLEMENT (.5). | | | | |
| 07/30/20 | Guthrie, Hayden | 0.50 | 525.00 | 003 | 59640077 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE MAURITIUS ENTITY CONTINUATION ISSUES (0.5). | | | | |
| 07/30/20 | Crozier, Jennifer Melien Brooks | 1.20 | 1,212.00 | 003 | 59653367 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING PROGRESS OF SETTLEMENT NEGOTIATIONS WITH TRANSFORM (.3); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT SETTLEMENT AGREEMENT (.3); TELECONFERENCES CONCERNING PROGRESS OF SETTLEMENT NEGOTIATIONS WITH TRANSFORM (.3); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING ORACLE TRANSITION VENDOR CLAIM (.3). | | | | |
| 07/30/20 | Buschmann, Michael | 0.50 | 365.00 | 003 | 59649456 |
| | REVISE SETTLEMENT AGREEMENT FOR DE MINIMIS CLAIM SETTLEMENT (.3). RESPOND TO INQUIRY REGARDING PURCHASE OF CERTAIN SEARS ASSETS (.2). | | | | |
| 07/31/20 | Friedmann, Jared R. | 0.30 | 360.00 | 003 | 59650170 |
| | REVIEW S.O'NEAL COUNTERPROPOSAL WITH RESPECT TO OPEN ISSUES IN APA SETTLEMENT NEGOTIATION (0.1); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1); EMAIL TO J.MARCUS AND J.CROZIER RE: SAME (0.1). | | | | |
| 07/31/20 | Buschmann, Michael | 1.10 | 803.00 | 003 | 59649491 |
| | REVISE SETTLEMENT AGREEMENT FOR DE MINIMIS CLAIM SETTLEMENT AND SEND TO J. MARCUS FOR REVIEW (1.1). | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **75.50** | **$81,749.00** | | |
| 07/01/20 | Fail, Garrett | 0.10 | 140.00 | 004 | 59456150 |
| | REVIEW AND CALL WITH D. LITZ RE AIG COMMENTS TO LIFT STAY STIPULATION. | | | | |
| 07/01/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59472999 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/01/20 | Peshko, Olga F. | 0.40 | 404.00 | 004 | 59656880 |
| | REVIEW FAX OF STAY RELIEF PLEADING AND CORRESPOND RE SAME WITH WEIL TEAM (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/01/20 | Litz, Dominic | 0.60 | 438.00 | 004 | 59447549 |
| | CORRESPOND WITH G. FAIL RE: MCNICHOLAS STIP AND CORRESPOND WITH PLAINTIFF COUNSEL RE: SAME (0.3); DRAFT RESPONSE TO M. SCHERZ INSURANCE CLAIM (0.3). | | | | |
| 07/02/20 | Peshko, Olga F. | 0.40 | 404.00 | 004 | 59656900 |
| | CORRESPOND WITH WEIL TEAM RE STAY MATTERS (.1); REVIEW OUTSTANDING STAY MATTERS (.3). | | | | |
| 07/03/20 | DiDonato, Philip | 1.20 | 876.00 | 004 | 59521584 |
| | AUTO STAY CATCH UP CALL WITH O. PESHKO (0.2); UPDATE AUTO STAY MOTION TRACKER (1.0). | | | | |
| 07/03/20 | Peshko, Olga F. | 1.90 | 1,919.00 | 004 | 59663243 |
| | REVIEW OUTSTANDING STAY MATTERS AND RELATED PLEADINGS AND DOCUMENTS AND CALL RE SAME WITH WEIL TEAM (1.9). | | | | |
| 07/03/20 | Litz, Dominic | 0.20 | 146.00 | 004 | 59462952 |
| | CALL WITH O. PESHKO AND P. DIDONATO RE: STATUS OF ALL AUTO-STAY STIPS. | | | | |
| 07/05/20 | DiDonato, Philip | 0.80 | 584.00 | 004 | 59521632 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (SINGLETON). | | | | |
| 07/06/20 | Marcus, Jacqueline | 0.40 | 580.00 | 004 | 59475528 |
| | REVIEW RESPONSE TO MOTION TO COMPEL REGARDING TEAM WORLDWIDE (.3); E-MAIL REGARDING SAME (.1). | | | | |
| 07/06/20 | Friedmann, Jared R. | 0.50 | 600.00 | 004 | 59472989 |
| | CALL WITH D.MARTIN RE: EDA LITIGATION AND CONFERENCE IN COOK COUNTY (0.4); EMAILS WITH M-III RE: SAME (0.1). | | | | |
| 07/06/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59521991 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/06/20 | Peshko, Olga F. | 1.10 | 1,111.00 | 004 | 59663307 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH TRANSFORM REGARDING MATTER THAT SHOULD BE STAYED AND RESPONSE (.3); REVIEW STATE COURT PLEADING (.2); WORK ON RESOLVING OUTSTANDING LITIGATION MATTERS (.6). | | | | |
| 07/06/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 004 | 59478891 |
| | REVISE AND CIRCULATE REVISED LIFT STAY STIPULATION. | | | | |
| 07/07/20 | Friedmann, Jared R. | 0.50 | 600.00 | 004 | 59480968 |
| | PARTICIPATE IN COOK COUNTY COURT CONFERENCE IN EDA LITIGATION (0.2); EMAILS WITH D.MARTIN RE: SAME (0.2); EMAILS WITH M.SCHEIN RE: SAME (0.1). | | | | |
| 07/07/20 | Peshko, Olga F. | 0.30 | 303.00 | 004 | 59663570 |
| | REVIEW CORRESPONDENCE AND NOTICE RE CHICAGO MOTION FOR STAY RELIEF (.3). | | | | |
| 07/07/20 | Buschmann, Michael | 0.20 | 146.00 | 004 | 59552000 |
| | DRAFT NOTICE OF ADJOURNMENT FOR AUTOMATIC STAY MOTION (.2). | | | | |
| 07/08/20 | Friedmann, Jared R. | 0.30 | 360.00 | 004 | 59490059 |
| | CALL WITH M.SCHEIN RE: EDA LITIGATION AND POTENTIAL SETTLEMENT (0.3). | | | | |
| 07/08/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59550470 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/08/20 | Buschmann, Michael | 0.20 | 146.00 | 004 | 59552019 |
| | FILE NOTICE OF ADJOURNMENT FOR AUTOMATIC STAY MOTION (.2). | | | | |
| 07/08/20 | Peene, Travis J. | 0.40 | 100.00 | 004 | 59503242 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF ADJOURNMENT OF HEARING ON MOTION BY CHICAGO TITLE INSURANCE COMPANY FOR RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 07/09/20 | Peshko, Olga F. | 0.60 | 606.00 | 004 | 59663538 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH COUNSEL FOR SCULLARI AND WEIL RE STAY RELIEF (.2); REVIEW AND CORRESPOND REGARDING CATALFAMO UPDATE WITH LOCAL COUNSEL AND WEIL TEAM (.4);. | | | | |
| 07/10/20 | DiDonato, Philip | 0.20 | 146.00 | 004 | 59550462 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/10/20 | Buschmann, Michael | 0.10 | 73.00 | 004 | 59552054 |
| | REVIEW REQUEST FROM INTEX COUNSEL REGARDING TEAM WORLDWIDE LITIGATION AND SEND SUMMARY TO J. MARCUS (.1). | | | | |
| 07/13/20 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 59522887 |
| | E-MAIL M. BUSCHMANN REGARDING TEAM WORLDWIDE. | | | | |
| 07/13/20 | DiDonato, Philip | 0.90 | 657.00 | 004 | 59521668 |
| | CORRESPONDENCE RE FILING THIRD PARTY CONTRIBUTION CLAIMS IN STATE ACTION (0.4); CONDUCT RESEARCH RE SAME (0.5). | | | | |
| 07/13/20 | Peshko, Olga F. | 3.00 | 3,030.00 | 004 | 59665920 |
| | DRAFT SCULLARI ORDER AND NOTICE AND CORRESPOND RE SAME WITH WEIL TEAM (1.3); CALL AND CORRESPONDENCE AND CONFER WITH WEIL TEAM AND COUNSEL FOR J BYRD RE SETTLEMENT PROPOSAL (.8); REVIEW RELATED ADMIN AND PLAN PROVISIONS FOR SAME (.4); REVIEW CORRESPONDENCE WITH TRANSFORM AND WEIL TEAM REGARDING STAYED MATTERS AND REVIEW RELATED DOCUMENTS (.5). | | | | |
| 07/14/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59526982 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/14/20 | Peshko, Olga F. | 1.00 | 1,010.00 | 004 | 59665888 |
| | REVIEW CORRESPONDENCE AND PLEADINGS RE VARIOUS PRE AND POST PETITION LITIGATION FROM TRANSFORM AND WORK TO RESOLVE. | | | | |
| 07/15/20 | Marcus, Jacqueline | 0.20 | 290.00 | 004 | 59536832 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE E-MAIL REGARDING TEAM WORLDWIDE. | | | | |
| 07/15/20 | DiDonato, Philip | 0.20 | 146.00 | 004 | 59552239 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/15/20 | Buschmann, Michael | 0.70 | 511.00 | 004 | 59552062 |
| | CONFER WITH M-III AT REQUEST OF INTEX COUNSEL RE TEAM WORLDWIDE LITIGATION (.7). | | | | |
| 07/16/20 | Marcus, Jacqueline | 0.20 | 290.00 | 004 | 59544836 |
| | CONFERENCE CALL WITH D. MCCOY, B.GRIFFITH, W. MURPHY, M. BUSCHMANN REGARDING TEAM WORLDWIDE DISCOVERY. | | | | |
| 07/16/20 | DiDonato, Philip | 0.20 | 146.00 | 004 | 59552222 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/17/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59551826 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/17/20 | Buschmann, Michael | 0.10 | 73.00 | 004 | 59552124 |
| | ATTEND MEETING WITH INTEX COUNSEL REGARDING TEAM WORLDWIDE LITIGATION. | | | | |
| 07/17/20 | Litz, Dominic | 0.50 | 365.00 | 004 | 59555483 |
| | PREPARE AUTO-STAY TRACKER FOR G. FAIL ON STATUS OF OUTSTANDING AUTO-STAY ISSUES. | | | | |
| 07/20/20 | DiDonato, Philip | 0.20 | 146.00 | 004 | 59649185 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/21/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59601417 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/22/20 | Friedmann, Jared R. | 0.30 | 360.00 | 004 | 59586399 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH M.SCHEIN RE: POTENTIAL EDA SETTLEMENT (0.2); CALL WITH J.MARCUS RE: SAME (0.1). | | | | |
| 07/22/20 | Peshko, Olga F. | 1.30 | 1,313.00 | 004 | 59655889 |
| | REVIEW SCULLARI PLEADINGS (.2); CORRESPONDENCE WITH TRANSFORM RE VARIOUS ONGOING AND STAYED LITIGATION MATTERS AND WORK TO RESOLVE SAME (1); CORRESPOND RE ROSENZWEIG SETTLEMENT (.1). | | | | |
| 07/23/20 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 59595038 |
| | TELEPHONE CALL WITH O. PESHKO REGARDING DEFAULT JUDGMENT (.1). | | | | |
| 07/23/20 | Friedmann, Jared R. | 0.30 | 360.00 | 004 | 59595954 |
| | CALL WITH D.MARTIN RE: POTENTIAL EDA SETTLEMENT (0.2); EMAIL M. SCHEIN RE: SAME (0.1). | | | | |
| 07/23/20 | DiDonato, Philip | 0.60 | 438.00 | 004 | 59601279 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 07/23/20 | Peshko, Olga F. | 1.50 | 1,515.00 | 004 | 59655874 |
| | CORRESPONDENCE RE DISCOVERY APPROVAL WITH KELLNER, CLIENT AND WEIL TEAM AND SEDGWICK AGREEMENT (.6); CORRESPONDENCE RE SAME WITH TRANSFORM (.2); REVIEW G TECHIE PLEADINGS AND CORRESPOND RE SAME WITH TRANSFORM AND WEIL TEAM (.6); CALL RE SAME WITH J MARCUS (.1). | | | | |
| 07/24/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59601183 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/27/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 004 | 59614942 |
| | REVIEW NOTICE OF DEFAULT REGARDING GOODWIN TECHIE (.2); REVIEW AND REVISE LETTER TO ADMINISTRATIVE LAW JUDGE REGARDING SAME (.6). | | | | |
| 07/27/20 | DiDonato, Philip | 1.20 | 876.00 | 004 | 59649219 |
| | DRAFT LETTER RE TECHIE MATTER (1.0) AND CORRESPONDENCE RE SAME (0.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/27/20 | Peshko, Olga F. | 0.90 | 909.00 | 004 | 59653241 |

CORRESPOND WITH WEIL TEAM REGARDING AND SEARCH AND REVIEW DOCUMENTS REGARDING GOODWIN TECHIE MATTER (.9).

| 07/28/20 | Marcus, Jacqueline | 0.30 | 435.00 | 004 | 59624727 |

REVIEW ORDER RESOLVING SCULLARI LIFT STAY MOTION.

| 07/28/20 | Friedmann, Jared R. | 0.10 | 120.00 | 004 | 59631337 |

EMAILS WITH M.SCHEIN AND D.MARTIN RE: POTENTIAL SETTLEMENT WITH VILLAGE OF HOFFMAN ESTATES.

| 07/28/20 | DiDonato, Philip | 0.60 | 438.00 | 004 | 59649232 |

FINALIZE AND SEND TECHIE LETTER.

| 07/28/20 | Peshko, Olga F. | 2.20 | 2,222.00 | 004 | 59652759 |

REVISE SCULLARI DISMISSAL DOCUMENTS (.5); CORRESPOND RE SAME WITH WEIL TEAM AND WITH SCULLARI COUNSEL (.3); CORRESPOND WITH TRANSFORM REGARDING VARIOUS STAYED AND ONGOING MATTERS (.3); REVIEW O'HARA MOTION AND CORRESPOND RE SAME WITH WEIL TEAM (.6); REVIEW CORRESPONDENCE AND LETTER RE GOODWIN TECHIE (.2); CORRESPONDENCE AND CALL RE ROZENZWEIG MATTER WITH LOCAL COUNSEL (.3).

| 07/29/20 | Marcus, Jacqueline | 0.50 | 725.00 | 004 | 59637077 |

REVIEW CAPELLO SETTLEMENT AGREEMENT (.3) AND TELEPHONE CALL WITH M. BUSCHMANN REGARDING SAME (.2).

| 07/29/20 | Friedmann, Jared R. | 0.50 | 600.00 | 004 | 59634599 |

CALL WITH D.MARTIN RE: FUTURE TAX REFUNDS AND POTENTIAL SETTLEMENT WITH SCHOOL DISTRICTS AND VILLAGE OF HOFFMAN ESTATES.

| 07/29/20 | DiDonato, Philip | 1.50 | 1,095.00 | 004 | 59649261 |

RESEARCH TIMING OF CLAIM ISSUES RE AUTOMATIC STAY.

| 07/29/20 | Peshko, Olga F. | 0.50 | 505.00 | 004 | 59652398 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH M-III RE SCULLARI MATTER (.1); REVIEW OUTSTANDING STAY MATTERS AND RELATED DOCUMENTS (.4). | | | | |
| 07/30/20 | Friedmann, Jared R. | 0.50 | 600.00 | 004 | 59644478 |
| | CALL WITH D.MARTIN AND M.SCHEIN RE: FUTURE TAX REFUNDS AND POTENTIAL SETTLEMENT WITH SCHOOL DISTRICTS AND VILLAGE OF HOFFMAN ESTATES. | | | | |
| 07/30/20 | Friedmann, Jared R. | 0.80 | 960.00 | 004 | 59644611 |
| | REVISE DRAFT PROPOSAL PER DISCUSSION WITH S.O'NEAL (0.3); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.2); EMAILS TO S.O'NEAL RE: SAME (0.1); CALL WITH S.O'NEAL RE: SAME (0.2). | | | | |
| 07/30/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59676278 |
| | CALL WITH COUNSEL RE ARTHUR GAUER STAY INQUIRY. | | | | |
| 07/30/20 | DiDonato, Philip | 1.30 | 949.00 | 004 | 59676560 |
| | CALL WITH COUNSEL RE PADGETT CLAIM (0.5); SUMMARIZE DISCUSSIONS AND LEGAL ISSUES FOR WEIL TEAM (0.8). | | | | |
| 07/30/20 | Peshko, Olga F. | 1.20 | 1,212.00 | 004 | 59652158 |
| | REVIEW PLEADINGS BY GAUER (.4) AND CALL REGARDING SAME WITH COUNSEL FOR PLAINTIFF (.2) AND CALL AND CORRESPOND RE SAME WITH WEIL TEAM (.2); CORRESPOND WITH M-III AND WEIL TEAM REGARDING TENDER ACCEPTANCE IN STAYED CASE AND REVIEW RELATED DOCUMENT (.4). | | | | |
| 07/31/20 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 59652568 |
| | E-MAILS REGARDING CALDER LITIGATION. | | | | |
| 07/31/20 | Marcus, Jacqueline | 0.20 | 290.00 | 004 | 59652587 |
| | E-MAIL REGARDING HAMMOND LITIGATION (.2). | | | | |
| 07/31/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59676268 |
| | CORRESPONDENCE WITH CONSIGNMENT VENDORS RE STATUS OF CLAIMS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/31/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59676503 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/31/20 | Peshko, Olga F. | 1.40 | 1,414.00 | 004 | 59649288 |
| | REVIEW MULLINS STAY MOTION AND COMPLAINT (.4); CORRESPOND RE SAME WITH WEIL TEAM (.2); CORRESPOND WITH TRANSFORM AND WEIL TEAM REGARDING DISMISSAL REQUESTS (.3); CORRESPONDENCE WITH WEIL TEAM REGARDING STAYED EMPLOYEE MATTER (.2); REVIEW BANYAN STAY INQUIRY (.3). | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **40.40** | **$38,243.00** | | |
| 07/01/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59442041 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 07/06/20 | DiDonato, Philip | 0.50 | 365.00 | 007 | 59521938 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 07/06/20 | Buschmann, Michael | 0.30 | 219.00 | 007 | 59552001 |
| | UPDATE WIP IN ADVANCE OF WIP MEETING (.3). | | | | |
| 07/06/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59503289 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 07/07/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59503307 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 07/08/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59503329 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 07/13/20 | DiDonato, Philip | 0.50 | 365.00 | 007 | 59521680 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/13/20 | Buschmann, Michael | 0.20 | 146.00 | 007 | 59552067 |
| | REVISE WIP IN ADVANCE OF WIP MEETING (.2). | | | | |
| 07/13/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59526601 |
| | REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 07/14/20 | Peshko, Olga F. | 1.90 | 1,919.00 | 007 | 59665883 |
| | CORRESPONDENCE AND CALLS RE BYRD SETTLEMENT WITH WEIL TEAM, COUNTERPARTY, AND M-III, AND REGARDING LISTING SAME ON DISTRIBUTION SCHEDULE. | | | | |
| 07/14/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59550077 |
| | REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 07/15/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59550080 |
| | REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 07/17/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59556651 |
| | REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 07/20/20 | Fail, Garrett | 0.80 | 1,120.00 | 007 | 59604405 |
| | CONFER WITH WEIL BFR TEAM RE WIP AND STRATEGY AND CALENDAR.  (.5) EMAILS WITH WEIL TEAM AND M-III RE SAME (.3). | | | | |
| 07/20/20 | DiDonato, Philip | 0.50 | 365.00 | 007 | 59649192 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 07/20/20 | Buschmann, Michael | 0.30 | 219.00 | 007 | 59649965 |
| | UPDATE WIP (.3). | | | | |
| 07/20/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59579286 |
| | REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/22/20 | Peene, Travis J. | 0.60 | 150.00 | 007 | 59612289 |
| | CONDUCT RESEARCH RE: MEGHJI AND TRANSIER DECLARATIONS CITED IN ECF NO. 2328 FOR R. MILLER. | | | | |
| 07/22/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59612295 |
| | REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 07/26/20 | Fail, Garrett | 0.30 | 420.00 | 007 | 59604452 |
| | CALL WITH S. BRAUNER. | | | | |
| 07/27/20 | DiDonato, Philip | 0.50 | 365.00 | 007 | 59649251 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 07/27/20 | Buschmann, Michael | 0.30 | 219.00 | 007 | 59612814 |
| | REVISE WIP IN ADVANCE OF WIP MEETING (.3). | | | | |
| 07/27/20 | Stauble, Christopher A. | 0.20 | 84.00 | 007 | 59643611 |
| | CONDUCT RESEARCH FOR P. DI DONATO RE: GOODWIN TECHIE V. SEARS MATTER. | | | | |
| 07/27/20 | Peene, Travis J. | 0.20 | 50.00 | 007 | 59643871 |
| | REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 07/28/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59644037 |
| | REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 07/29/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59643752 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 07/31/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59647975 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 007 - Case Administration** | | **8.40** | **$6,331.00** | | |
| **(Docket Updates, WIP List and Case Calendar):** | | | | | |
| 07/15/20 | Marcus, Jacqueline | 0.60 | 870.00 | 010 | 59536708 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING. | | | | |
| 07/15/20 | Friedmann, Jared R. | 0.50 | 600.00 | 010 | 59536957 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **1.10** | **$1,470.00** | | |
| 06/23/20 | Silbert, Gregory | 0.10 | 122.50 | 018 | 59372873 |
| | CONF. WITH R. GAGE RE MOAC APPEAL (.1). | | | | |
| 07/02/20 | Marcus, Jacqueline | 0.20 | 290.00 | 018 | 59460313 |
| | E-MAIL REGARDING ABANDONMENT OF SEARS RE CLAIM (.2). | | | | |
| 07/02/20 | Marcus, Jacqueline | 0.20 | 290.00 | 018 | 59460336 |
| | CASE E-MAILS (.2). | | | | |
| 07/06/20 | Marcus, Jacqueline | 0.40 | 580.00 | 018 | 59475427 |
| | PARTICIPATE IN WIP MEETING (.2); CASE E-MAILS (.2). | | | | |
| 07/06/20 | DiDonato, Philip | 0.30 | 219.00 | 018 | 59521937 |
| | WIP MEETING. | | | | |
| 07/06/20 | Peshko, Olga F. | 0.80 | 808.00 | 018 | 59663257 |
| | REVIEW WIP LIST AND WIP MEETING (.8). | | | | |
| 07/06/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 018 | 59478889 |
| | PARTICIPATE IN TEAM WIP CALL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/06/20 | Buschmann, Michael<br>ATTEND WIP MEETING (.3). | 0.30 | 219.00 | 018 | 59806572 |
| 07/06/20 | Litz, Dominic<br>WIP MEETING. | 0.20 | 146.00 | 018 | 59471752 |
| 07/08/20 | Marcus, Jacqueline<br>CASE E-MAILS. | 0.10 | 145.00 | 018 | 59492396 |
| 07/09/20 | Leslie, Harold David<br>ANALYZE APPELLATE FILINGS RELATED TO MOAC LEASES AND DRAFT EMAIL TO J. MARCUS (0.8). | 0.80 | 808.00 | 018 | 59530781 |
| 07/13/20 | Marcus, Jacqueline<br>PARTICIPATE IN WIP MEETING (.3). | 0.30 | 435.00 | 018 | 59522990 |
| 07/13/20 | Fail, Garrett<br>WEIL BFR TEAM WIP MEETING RE HEARING AND GO-FORWARD STRATEGY (.4). | 0.40 | 560.00 | 018 | 59556807 |
| 07/13/20 | DiDonato, Philip<br>WIP MEETING. | 0.50 | 365.00 | 018 | 59521693 |
| 07/13/20 | Podzius, Bryan R.<br>PARTICIPATE IN WIP MEETING (.7). | 0.70 | 686.00 | 018 | 59807108 |
| 07/13/20 | Peshko, Olga F.<br>REVIEW WIP AND WIP MEETING (.4). | 0.40 | 404.00 | 018 | 59665886 |
| 07/13/20 | Hwang, Angeline Joong-Hui<br>PARTICIPATE ON TEAM WIP CALL. | 0.30 | 253.50 | 018 | 59650107 |
| 07/13/20 | Buschmann, Michael | 0.30 | 219.00 | 018 | 59807167 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING (.3). | | | | |
| 07/13/20 | Litz, Dominic | 0.40 | 292.00 | 018 | 59520405 |
| | WIP MEETING (0.4). | | | | |
| 07/20/20 | Marcus, Jacqueline | 0.60 | 870.00 | 018 | 59566149 |
| | PREPARE FOR (.1) AND PARTICIPATE IN WEEKLY WIP MEETING (.5). | | | | |
| 07/20/20 | DiDonato, Philip | 0.50 | 365.00 | 018 | 59649172 |
| | WIP MEETING. | | | | |
| 07/20/20 | Peshko, Olga F. | 0.50 | 505.00 | 018 | 59654259 |
| | REVIEW WIP AND WIP MEETING (.5). | | | | |
| 07/20/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 018 | 59572945 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 07/20/20 | Buschmann, Michael | 0.40 | 292.00 | 018 | 59808820 |
| | ATTEND WIP MEETING (.4). | | | | |
| 07/20/20 | Litz, Dominic | 0.50 | 365.00 | 018 | 59565752 |
| | WIP MEETING. | | | | |
| 07/23/20 | Silbert, Gregory | 1.40 | 1,715.00 | 018 | 59594205 |
| | REVIEW APPELLANT'S BRIEF (.6); CONFER WITH TEAM RE OPPOSITION BRIEF (.8). | | | | |
| 07/26/20 | Marcus, Jacqueline | 0.30 | 435.00 | 018 | 59604518 |
| | CASE E-MAILS. | | | | |
| 07/27/20 | Marcus, Jacqueline | 0.60 | 870.00 | 018 | 59614742 |
| | PARTICIPATE IN WEEKLY WIP MEETING (.3); CASE E-MAILS (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/27/20 | Fail, Garrett<br>CALL WITH WEIL BFR TEAM RE CASE STATUS AND STRATEGY. | 0.20 | 280.00 | 018 | 59616943 |
| 07/27/20 | DiDonato, Philip<br>WIP MEETING. | 0.50 | 365.00 | 018 | 59809428 |
| 07/27/20 | Peshko, Olga F.<br>WIP MEETING (.3). | 0.30 | 303.00 | 018 | 59653371 |
| 07/27/20 | Hwang, Angeline Joong-Hui<br>PARTICIPATE ON TEAM WIP CALL. | 0.20 | 169.00 | 018 | 59649783 |
| 07/27/20 | Buschmann, Michael<br>ATTEND WIP MEETING (.3). | 0.30 | 219.00 | 018 | 59809578 |
| 07/28/20 | Marcus, Jacqueline<br>CASE E-MAILS. | 0.10 | 145.00 | 018 | 59624770 |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **13.70** | **$14,247.00** | | |
| 07/06/20 | Peene, Travis J.<br>ASSIST WITH PREPARATION OF 07.15.2020 HEARING AGENDA. | 1.20 | 300.00 | 019 | 59503440 |
| 07/08/20 | Marcus, Jacqueline<br>REVIEW NOTICE OF CANCELLATION OF 8/19 HEARING AND NOTICE OF ADJOURNMENT REGARDING STAFFIERI PROPERTY. | 0.10 | 145.00 | 019 | 59492457 |
| 07/08/20 | Leslie, Harold David<br>REVIEW EMAIL AND FILINGS RE: MOAC APPEAL (0.2). | 0.20 | 202.00 | 019 | 59493621 |
| 07/08/20 | Stauble, Christopher A. | 4.10 | 1,722.00 | 019 | 59536457 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE HEARING AGENDA FOR HEARING ON 7/15/2020 (2.7); COORDINATE SAME WITH CHAMBERS AND TEAM (.7); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (.5); ASSIST WITH PREPARATION OF NOTICE OF CANCELLATION AND RESCHEDULING OF AUGUST 19, 2020 OMNIBUS HEARING TO SEPTEMBER 11, 2020 (.1); COORDINATE SAME WITH CHAMBERS (.1). | | | | |
| 07/08/20 | Peene, Travis J. | 0.50 | 125.00 | 019 | 59503409 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF CANCELLATION AND RESCHEDULING OF AUGUST 19, 2020 OMNIBUS HEARING TO SEPTEMBER 11, 2020 AT 10:00 A.M. | | | | |
| 07/08/20 | Altman-DeSole, Jacob | 6.50 | 1,625.00 | 019 | 59486838 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON JULY 18, 2020 . | | | | |
| 07/09/20 | Stauble, Christopher A. | 3.90 | 1,638.00 | 019 | 59536492 |
| | REVISE HEARING AGENDA FOR HEARING ON 7/15/2020 (3.0): COORDINATE SAME WITH CHAMBERS AND TEAM (.5); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (.4). | | | | |
| 07/09/20 | Stauble, Christopher A. | 0.70 | 294.00 | 019 | 59536547 |
| | ASSIST WITH PREPARATION, FILE AND SERVE OF NOTICE OF ADJOURNMENT OF HEARINGS ON (I) CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM AND (II) THE DEBTORS' MOTION TO ALLOW ADMINISTRATIVE CLAIMS (.4); COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND CLAIMANTS (.3). | | | | |
| 07/10/20 | Stauble, Christopher A. | 3.70 | 1,554.00 | 019 | 59536612 |
| | REVISE HEARING AGENDA FOR HEARING ON 7/15/2020 (2.6): COORDINATE SAME WITH CHAMBERS AND TEAM (.7); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (.4). | | | | |
| 07/12/20 | Peene, Travis J. | 1.30 | 325.00 | 019 | 59508153 |
| | ASSIST WITH PREPARATION OF CHAMBERS 07.16.2020 HEARING MATERIALS. | | | | |
| 07/13/20 | Stauble, Christopher A. | 1.90 | 798.00 | 019 | 59536501 |
| | REVISE HEARING AGENDA FOR HEARING ON 7/15/2020 (1.1): COORDINATE SAME WITH CHAMBERS AND TEAM (.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/14/20 | Peshko, Olga F. | 0.10 | 101.00 | 019 | 59665907 |
| | REVIEW HEARING AGENDA. | | | | |
| 07/14/20 | Stauble, Christopher A. | 1.50 | 630.00 | 019 | 59649489 |
| | REVISE HEARING AGENDA FOR HEARING ON 7/15/2020 (.8): COORDINATE SAME WITH CHAMBERS AND TEAM (.7). | | | | |
| 07/14/20 | Peene, Travis J. | 1.70 | 425.00 | 019 | 59550091 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR TELEPHONIC HEARING ON JULY 15, 2020 (1.1); ASSIST WITH 07.15.2020 HEARING MATERIALS FOR CHAMBERS/TEAM (.6). | | | | |
| 07/15/20 | Friedmann, Jared R. | 0.70 | 840.00 | 019 | 59537095 |
| | ATTEND OMNIBUS HEARING (0.5); EMAILS WITH TEAM AND M-III RE: SERITAGE RECEIVABLES ISSUE (0.2). | | | | |
| 07/15/20 | Fail, Garrett | 0.80 | 1,120.00 | 019 | 59556436 |
| | CALL WITH B. PODZIUS RE HEARING PREP.  (.2) PARTICIPATE ON TELEPHONIC HEARING RE DISTRIBUTION UPDATE.  (.6). | | | | |
| 07/15/20 | Podzius, Bryan R. | 3.10 | 3,038.00 | 019 | 59573188 |
| | PREPARE FOR AND PARTICIPATE IN SEARS HEARING (2.3); PARTICIPATE IN POST-EFFECTIVE DATE COMMITTEE MEETING (.6); CALL WITH W. MURPHY RE: ADMIN CLAIMS (.2). | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **32.00** | **$14,882.00** | | |
| 07/05/20 | Marcus, Jacqueline | 0.10 | 145.00 | 020 | 59462403 |
| | FOLLOW UP REGARDING 4C (.1). | | | | |
| 07/07/20 | Marcus, Jacqueline | 0.30 | 435.00 | 020 | 59481545 |
| | REVIEW SEDGWICK AGREEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/07/20 | Marcus, Jacqueline | 0.30 | 435.00 | 020 | 59726899 |
| | REVIEWED CLEARY E-MAIL REGARDING CHUBB (.2); E-MAIL REGARDING RELEASE OF WORKERS COMPENSATION L/CS (.1). | | | | |
| 07/07/20 | Peshko, Olga F. | 0.60 | 606.00 | 020 | 59663526 |
| | CORRESPOND RE SEDGEWICK AGREEMENT WITH WEIL AND CLIENT (.3); REVIEW SAME (.3). | | | | |
| 07/08/20 | Marcus, Jacqueline | 0.50 | 725.00 | 020 | 59492440 |
| | CONFERENCE CALL WITH O. PESHKO REGARDING SEDGWICK AGREEMENT. | | | | |
| 07/08/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 020 | 59726900 |
| | PREPARE FOR CHUBB CALL (.4);CONFERENCE CALL WITH S. O'NEAL, H. KIM, N. MUNZ REGARDING CHUBB INSURANCE PROPOSAL (.3). | | | | |
| 07/08/20 | Munz, Naomi | 0.50 | 550.00 | 020 | 59496444 |
| | CONFERENCE CALL WITH CLEARY RE: CHUBB INSURANCE AND RELATED EMAILS. | | | | |
| 07/08/20 | Peshko, Olga F. | 0.50 | 505.00 | 020 | 59663602 |
| | CALL REGARDING SEDGEWICK AGREEMENT (.5). | | | | |
| 07/09/20 | Marcus, Jacqueline | 0.10 | 145.00 | 020 | 59502842 |
| | TELEPHONE CALL WITH R. KELLNER REGARDING CHUBB AGREEMENT. | | | | |
| 07/09/20 | Peshko, Olga F. | 0.70 | 707.00 | 020 | 59663551 |
| | REVISE SEDGEWICK AGREEMENT AND CORRESPOND RE SAME WITH WEIL AND CLIENT (.7). | | | | |
| 07/13/20 | Marcus, Jacqueline | 1.20 | 1,740.00 | 020 | 59522851 |
| | PREPARE FOR (.1) AND PARTICIPATE ON CONFERENCE CALL WITH W. GALLAGHER, R. KELLNER, O. PESHKO REGARDING CHANGES TO SEDGEWICK AGREEMENT (1.1). | | | | |
| 07/13/20 | Marcus, Jacqueline | 0.20 | 290.00 | 020 | 59726901 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW R. KELLNER E-MAIL REGARDING RELEASE OF LETTER OF CREDIT COLLATERAL. | | | | |
| 07/13/20 | Peshko, Olga F. | 1.90 | 1,919.00 | 020 | 59665876 |
| | REVISE SEDGWICK AGREEMENT AND CORRESPONDENCE AND CALL RE SAME WITH CLIENT AND WEIL (1.9). | | | | |
| 07/15/20 | Marcus, Jacqueline | 0.90 | 1,305.00 | 020 | 59536850 |
| | E-MAIL O. PESHKO (.1); REVIEW AND REVISE SEDGWICK AGREEMENT (.7); FOLLOW UP E-MAIL REGARDING PREFERENCE CLAIMS (.1). | | | | |
| 07/15/20 | Peshko, Olga F. | 1.40 | 1,414.00 | 020 | 59666068 |
| | DRAFT COMMENTS TO SEDGWICK AGREEMENT AND CORRESPOND RE SAME WITH J MARCUS (1); REVISE SEDGWICK AGREEMENT FURTHER (.4). | | | | |
| 07/16/20 | Marcus, Jacqueline | 1.20 | 1,740.00 | 020 | 59544939 |
| | REVIEW CHUBB ASSUMPTION AGREEMENT AND TERM SHEET (1.2). | | | | |
| 07/16/20 | Peshko, Olga F. | 0.80 | 808.00 | 020 | 59666649 |
| | CORRESPONDENCE RE SEDGWICK AGREEMENT AND REVIEW AND CORRESPOND WITH J MARCUS RE R KELLNER'S COMMENTS (.8). | | | | |
| 07/16/20 | Peshko, Olga F. | 1.30 | 1,313.00 | 020 | 59722532 |
| | CORRESPONDENCE WITH COUNTERPARTY AND WEIL TEAM RE SCULLARI MATTER (.3); REVIEW AND WORK ON DISCOVERY AND STAY-RELATED MATTERS (1). | | | | |
| 07/17/20 | Marcus, Jacqueline | 0.60 | 870.00 | 020 | 59552650 |
| | TELEPHONE CALL WITH O. PESHKO REGARDING SEDGWICK (.1); REVIEW CHANGES TO SEDGWICK AGREEMENT (.3); E-MAILS REGARDING SAME (.2). | | | | |
| 07/17/20 | Marcus, Jacqueline | 0.10 | 145.00 | 020 | 59726902 |
| | E-MAILS REGARDING TRANSFORM INSURANCE AGREEMENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/17/20 | Peshko, Olga F. | 1.80 | 1,818.00 | 020 | 59558742 |
| | CALLS REGARDING SEDGWICK AGREEMENT (.7); CORRESPONDENCE REGARDING SEDGWICK AGREEMENT (.5); REVISE AND REFORMAT SEDGWICK AGREEMENT (.6). | | | | |
| 07/18/20 | Peshko, Olga F. | 0.50 | 505.00 | 020 | 59558459 |
| | REVIEW CORRESPONDENCE REGARDING SEDGWICK AGREEMENT AND REVIEW AGREEMENT (.3); CORRESPONDENCE REGARDING SAME (.2). | | | | |
| 07/18/20 | Peshko, Olga F. | 0.30 | 303.00 | 020 | 59726903 |
| | REVIEW CHUBB AGREEMENT. | | | | |
| 07/20/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 020 | 59565907 |
| | CALL WITH W. GALLAGHER REGARDING SEDGWICK (.3); E-MAIL O. PESHKO REGARDING SEDGWICK (.1); REVIEW ADDITIONAL CHANGES TO SEDGWICK AGREEMENT (.3). | | | | |
| 07/20/20 | Marcus, Jacqueline | 5.90 | 8,555.00 | 020 | 59726904 |
| | REVIEW AND REVISE CHUBB AGREEMENTS AND NOTICE OF PRESENTMENT/ORDER (4.4); CONFERENCE CALL WITH W. GALLAGHER, R. KELLNER, O. PESHKO REGARDING COMMENTS TO CHUBB AGREEMENTS (1.5). | | | | |
| 07/20/20 | Peshko, Olga F. | 1.60 | 1,616.00 | 020 | 59654396 |
| | CALLS AND CORRESPONDENCE REGARDING SEDGEWICK AGREEMENT (.7); REVISE SEDGEWICK AGREEMENT AND CORRESPONDENCE RE SAME WITH J MARCUS (.9). | | | | |
| 07/20/20 | Peshko, Olga F. | 1.70 | 1,717.00 | 020 | 59726905 |
| | CALL REGARDING CHUBB NEGOTIATIONS WITH WEIL TEAM AND CLIENT (1.5); CORRESPONDENCE REGARDING INSURANCE AGREEMENT ASSUMPTION WITH WEIL AND CLIENT (.2). | | | | |
| 07/21/20 | Marcus, Jacqueline | 2.40 | 3,480.00 | 020 | 59575340 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE CHUBB DOCUMENTS TO INCORPORATE R. KELLNER COMMENTS (.2); E-MAIL AKIN REGARDING CHUBB TRANSACTION (.3); CONFERENCE CALL WITH S. O'NEAL, H. KIM, O. PESHKO REGARDING CHUBB TRANSACTION (.4); TELEPHONE CALL WITH W. GALLAGHER, O. PESHKO REGARDING SAME (.1); CONFERENCE CALL WITH W. GALLAGHER, R. KELLNER, O. PESHKO REGARDING CLEARY CALL (.5); REVISE ASSUMPTION AGREEMENT, LPT, AND NOTICE OF PRESENTMENT (.9). | | | | |
| 07/21/20 | Peshko, Olga F. | 0.80 | 808.00 | 020 | 59654745 |
| | DRAFT COMMENTS TO SEDGEWICK AGREEMENT AND CORRESPOND WITH M-III AND WEIL RE SAME. | | | | |
| 07/21/20 | Peshko, Olga F. | 1.40 | 1,414.00 | 020 | 59726906 |
| | CORRESPOND WITH M-III AND WEIL RE INSURANCE POLICY ASSUMPTION AND CALLS RE SAME. | | | | |
| 07/22/20 | Peshko, Olga F. | 0.60 | 606.00 | 020 | 59655871 |
| | REVIEW CORRESPONDENCE RE CHUBB INSURANCE ASSUMPTION (.6). | | | | |
| 07/23/20 | Marcus, Jacqueline | 0.40 | 580.00 | 020 | 59594934 |
| | E-MAIL REGARDING VERIFICATIONS FOR INSURANCE LITIGATION (.1); TELEPHONE CALL WITH O. PESHKO AND E-MAILS REGARDING SAME (.3). | | | | |
| 07/23/20 | Marcus, Jacqueline | 1.20 | 1,740.00 | 020 | 59726907 |
| | CONFERENCE CALL WITH S. O'NEAL, W. SIMULKAK, O. PESHKO REGARDING CHUBB AGREEMENTS (.7); FOLLOW UP CONFERENCE CALL WITH W. GALLAGHER, R. KELLNER, O. PESHKO REGARDING SAME (.5). | | | | |
| 07/23/20 | Peshko, Olga F. | 1.80 | 1,818.00 | 020 | 59655886 |
| | CALLS AND CORRESPONDENCE RE CHUBB ASSIGNMENT WITH WEIL TEAM, M-III AND COUNSEL FOR COUNTERPARTIES AND REVIEW RELATED DOCUMENTS (1.8);. | | | | |
| 07/24/20 | Marcus, Jacqueline | 1.10 | 1,595.00 | 020 | 59605146 |
| | TELEPHONE CALL WITH S. BRAUNER, O. PESHKO REGARDING CHUBB TRANSACTION (.4); E-MAIL FOLLOW UP REGARDING SAME (.1); CONFERENCE CALL WITH W. SIMKULAK, S. O'NEAL, O. PESHKO REGARDING CHUBB (.3); CONFERENCE CALL WITH W. GALLAGHER, R. KELLNER, O. PESHKO REGARDING SAME (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/24/20 | Peshko, Olga F. | 2.20 | 2,222.00 | 020 | 59656244 |

CALLS AND CORRESPONDENCE REGARDING CHUBB ASSIGNMENT AND CLAIMS WITH WEIL TEAM, CLIENT, CREDITORS COMMITTEE, TRANSFORM (1.5); CORRESPOND WITH PREFERENCE COUNSEL AND WEIL RE ACE PAYMENTS (.5); REVIEW PREFERENCE SPREADSHEET AND CORRESPOND RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/27/20 | Marcus, Jacqueline | 0.50 | 725.00 | 020 | 59614735 |

TELEPHONE CALL WITH S. O'NEAL REGARDING CHUBB TRANSACTION (.3); FOLLOW UP TELEPHONE CALL WITH W. GALLAGHER REGARDING SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/28/20 | Marcus, Jacqueline | 0.10 | 145.00 | 020 | 59624967 |

E-MAILS REGARDING SEDGWICK.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/28/20 | Marcus, Jacqueline | 0.30 | 435.00 | 020 | 59726908 |

TELEPHONE CALL WITH R. KELLNER, W. GALLAGHER REGARDING CHUBB TRANSACTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/28/20 | Peshko, Olga F. | 0.30 | 303.00 | 020 | 59722533 |

REVIEW CORRESPONDENCE RE SEDGEWICK RETENTION AND RELATED MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/29/20 | Marcus, Jacqueline | 0.50 | 725.00 | 020 | 59636697 |

E-MAILS REGARDING CHUBB (.2); TELEPHONE CALL WITH S. O'NEAL AND FOLLOW UP E-MAIL REGARDING SAME (.2); CALL WITH R. KELLNER REGARDING CHUBB (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/29/20 | Peshko, Olga F. | 1.30 | 1,313.00 | 020 | 59652631 |

REVIEW CHUBB SWAP DOCUMENTS AND RELATED CORRESPONDENCE (.5); CORRESPOND REGARDING PREFERENCE PAYMENTS WITH CREDITORS COMMITTEE, WEIL TEAM, PREFERENCE COUNSEL, AND INSURER (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/30/20 | Marcus, Jacqueline | 2.10 | 3,045.00 | 020 | 59643469 |

TELEPHONE CALL WITH W. SIMKULAK REGARDING RELEASE (.1); REVIEW RELEASE AND E-MAILS REGARDING SAME (.3); REVIEW CHUBB AGREEMENTS AND E-MAILS REGARDING SAME (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/31/20 | Marcus, Jacqueline | 0.10 | 145.00 | 020 | 59652624 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING SEDGWICK (.1). | | | | |
| 07/31/20 | Peshko, Olga F. | 0.20 | 202.00 | 020 | 59649290 |
| | REVIEW CORRESPONDENCE WITH TRANSFORM AND CHUBB COUNSEL RE POLICY NEGOTIATIONS (.2). | | | | |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **43.70** | **$53,642.00** | | |
| 07/01/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 59448222 |
| | E-MAILS REGARDING WINDWARD MALL CLAIM (.1). | | | | |
| 07/01/20 | Friedmann, Jared R. | 0.50 | 600.00 | 023 | 59805688 |
| | CALL WITH J.CROZIER AND COUNSEL IN VORNADO REALTY TRUST MATTER RE: MONETIZING CASE (0.5). | | | | |
| 07/01/20 | Seales, Jannelle Marie | 1.60 | 1,760.00 | 023 | 59451227 |
| | TITLE OBJECTION LETTER FOR MOUNTAIN HOME (.8) REVISIONS TO TITLE AFFIDAVIT TO ADDRESS OUTSTANDING REA AMOUNTS (.6) EMAILS FROM D. NAMEROW RE: SAME (.2). | | | | |
| 07/01/20 | Namerow, Derek | 1.00 | 845.00 | 023 | 59451360 |
| | CREATE SIGNATURE PACKET (.6); REVIEW TITLE ISSUES FOR N. CANTON, OH AND FOLLOW UP WITH CTT (.4). | | | | |
| 07/02/20 | Bond, W. Michael | 1.10 | 1,864.50 | 023 | 59466459 |
| | REVIEW APA RE: BROOKS QUESTIONS AND CALL WITH BROOKS RE: SAME. | | | | |
| 07/02/20 | Seales, Jannelle Marie | 1.60 | 1,760.00 | 023 | 59457992 |
| | CALL WITH D. NAMEROW RE: REAL ESTATE CLOSINGS (.2). EMAILS WITH D. NAMEROW AND L. CALLENDER-WILSON RE: TITLE OBJECTION LETTER RESPONSE (.7). REVIEW RESPONSE LETTER (.2). QUICK REVIEW OF REA (.5). | | | | |
| 07/02/20 | Namerow, Derek | 5.40 | 4,563.00 | 023 | 59466352 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESPONSE NOTICE TO TITLE OBJECTION LETTER (.6); REVIEW TITLE DOCUMENTS FOR SAME (1.7); PREPARE FOR LITHONIA CLOSING (.6); SEARCH PRECEDENT ESTOPPEL FORMS (.7); REVIEW REA DOCUMENTS ON LITHONIA TITLE (1.8). | | | | |
| 07/02/20 | Callender-Wilson, Lisa | 6.50 | 2,632.50 | 023 | 59466500 |
| | DRAFT TITLE OBJECTION LETTER, D. NAMEROW. | | | | |
| 07/06/20 | Marcus, Jacqueline | 0.30 | 435.00 | 023 | 59475490 |
| | TELEPHONE CALL WITH O. PESHKO REGARDING STAFFIERI PROPERTY AND STAY RELIEF (.1); E-MAIL REGARDING SAME (.2). | | | | |
| 07/06/20 | Seales, Jannelle Marie | 2.10 | 2,310.00 | 023 | 59475146 |
| | EMAILS WITH D. NAMEROW RE: INDEMNIFICATION LANGUAGE FOR TITLE AFFIDAVIT (.5) EMAILS WITH L. CALLENDAR WILSON RE: TITLE OBJECTION LETTER (.3) EMAILS WITH L. CALLENDAR WILSON RE: ROFR (.2) EMAILS FROM TITLE COMPANY ON VARIOUS SALES (1.1). | | | | |
| 07/06/20 | Namerow, Derek | 3.90 | 3,295.50 | 023 | 59474834 |
| | PREPARE FOR LITHONIA CLOSING AND COMPILE/ REVISE DOCUMENTS REGARDING SAME (1.5); REVIEW TAX BILL FOR MOUNTAIN HOME (.2); SEARCH TAX HISTORY FOR PRORATIONS FOR LITHONIA (.3); FINALIZE SIG PACKET AND CIRUCLATE (.3); SEARCH FOR AFFIDAVIT LANGUAGE AND REVIEW REAS (.7); PHONE CALL RE: N. CANTON, OH SALE (.4); REVIEW PSA REGARDING SAME (.5). | | | | |
| 07/06/20 | Callender-Wilson, Lisa | 1.10 | 445.50 | 023 | 59522881 |
| | CORRESPONDENCE WITH TITLE COMPANY AS TO TITLE EXCEPTION DOCUMENT. | | | | |
| 07/07/20 | Seales, Jannelle Marie | 0.40 | 440.00 | 023 | 59483395 |
| | EMAILS IN CONNECTION WITH REAL ESTATE CLOSINGS (.4). | | | | |
| 07/07/20 | Namerow, Derek | 2.40 | 2,028.00 | 023 | 59483189 |
| | COMPLETE ITEMS ON CTT CLEARANCE OUTLINE (.7); REVISE CLOSING DOCUMENTS AND PREPARE FOR LITHONIA CLOSING (1.7). | | | | |
| 07/08/20 | Seales, Jannelle Marie | 0.20 | 220.00 | 023 | 59491561 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS RE: TAX PRORATIONS AND STONECREST CLOSING (.2). | | | | |
| 07/08/20 | Namerow, Derek | 2.20 | 1,859.00 | 023 | 59491605 |
| | REVIEW TITLE COMMITMENT REGARDING OWNERSHIP OF N. CANTON, OH LAND (.6); REVIEW PSA FOR SAME (.2); PREPARE FOR LITHONIA CLOSING (.3); DRAFT ESCROW INSTRUCTION LETTER FOR SAME (.9); UPDATE STATUS TRACKER (.2). | | | | |
| 07/09/20 | Seales, Jannelle Marie | 0.60 | 660.00 | 023 | 59504476 |
| | EMAILS RE: STONECREST AND CANTON SALES (.3) EMAILS RE: ADMINISTRATIVE EXPENSE CLAIMS (.3). | | | | |
| 07/09/20 | Namerow, Derek | 2.10 | 1,774.50 | 023 | 59503352 |
| | REVIEW TITLE AND EASEMENT AGREEMENT FOR RICHMOND, IN SALE FOR W. GALLAGHER (1.5); REVISE LITHONIA DEED AND EMAILS REGARDING SAME (.2); COMPILE ESCROW ITEMS FOR CLOSING (.4). | | | | |
| 07/09/20 | Callender-Wilson, Lisa | 2.00 | 810.00 | 023 | 59522873 |
| | REVIEW EASEMENT AGREEMENT, D. NAMEROW. | | | | |
| 07/10/20 | Namerow, Derek | 3.30 | 2,788.50 | 023 | 59515271 |
| | PREPARE FOR LITHONIA CLOSING AND EMAILS REGARDING SAME (.5); REVIEW TITLE FOR N. CANTON, OH (.3); REVIEW/REVISE BUYER MARKUP OF CANTON PSA (1.9); REVIEW EASEMENT AGREEMENT AND EMAILS RE: SAME FOR RICHMOND, IN (.6). | | | | |
| 07/13/20 | Namerow, Derek | 3.20 | 2,704.00 | 023 | 59523679 |
| | PREPARE FOR LITHONIA CLOSING AND DRAFT/COMPILE ESCROW DOCUMENTS (.7); REVIEW BUYER COMMENTS TO CANTON PSA (1.2); REVIEW COMMENTS TO PHASE II ACCESS AGREEMENT (.8); MAKE LIST OF OPEN ITEMS FOR FOLLOW UP (.5). | | | | |
| 07/13/20 | Callender-Wilson, Lisa | 3.60 | 1,458.00 | 023 | 59559712 |
| | REVIEW SURVEY, EASEMENT AGREEMENT AND AERIAL MAP AND TITLE COMMITMENT, AS AUTHORIZED BY D. NAMEROW. | | | | |
| 07/14/20 | Seales, Jannelle Marie | 0.50 | 550.00 | 023 | 59531632 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE: STONECREST CLOSING (.5). | | | | |
| 07/14/20 | Namerow, Derek | 4.40 | 3,718.00 | 023 | 59530746 |
| | DRAFT AND REVISE DOCUMENTS AND PREPARE FOR LITHONIA CLOSING (3.2); REVIEW TITLE AND SURVEY AND EXCEPTIONS DOCUMENTS FOR RICHMOND, IN (1.0); EMAILS REGARDING SAME (.2). | | | | |
| 07/14/20 | Callender-Wilson, Lisa | 6.00 | 2,430.00 | 023 | 59559769 |
| | REVIEW OF SURVEY, AERIAL MAP, EASEMENT AGREEMENT AND TITLE COMMITMENT. | | | | |
| 07/15/20 | Seales, Jannelle Marie | 0.50 | 550.00 | 023 | 59539988 |
| | EMAILS IN CONNECTION WITH STONECREST CLOSING (.5). | | | | |
| 07/15/20 | Namerow, Derek | 3.80 | 3,211.00 | 023 | 59539023 |
| | COORDINATE CLOSING FOR LITHONIA (1.9); REVIEW AND REVISE PSA AND ACCESS AGREEMENT FOR N. CANTON, OH (1.9). | | | | |
| 07/15/20 | Leslie, Harold David | 0.40 | 404.00 | 023 | 59540144 |
| | ANALYZE AND RESEARCH SANTA ROSA APPELLATE ISSUES (0.4). | | | | |
| 07/15/20 | Callender-Wilson, Lisa | 2.00 | 810.00 | 023 | 59559580 |
| | REVIEW OF TITLE DOCUMENTS AND SURVEY AND CORRESPONDENCE WITH TITLE COMPANY. | | | | |
| 07/16/20 | Leslie, Harold David | 0.90 | 909.00 | 023 | 59569742 |
| | REVIEW AND RESEARCH ISSUES RAISED BY SANTA ROSA APPEAL LETTER-MOTION (0.9). | | | | |
| 07/17/20 | Namerow, Derek | 1.40 | 1,183.00 | 023 | 59557860 |
| | REVIEW TITLE DOCUMENT TO NORTH CANTON LAND (.4); REVIEW AND REVISE PSA AND SEARCH PRECEDENT LANGUAGE (1.0). | | | | |
| 07/20/20 | Leslie, Harold David | 0.10 | 101.00 | 023 | 59569664 |
| | REVIEW DOCKET FOR SANTA ROSA FILINGS (0.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/21/20 | Namerow, Derek | 1.20 | 1,014.00 | 023 | 59577148 |
| | FOLLOW UP ON N. CANTON PSA (.1); REVIEW PSA AND SEARCH FOR PRECEDENT LANGUAGE (.8); COORDINATE BROKER COMMISSION PAYMENT FOR LITHONIA (.1); UPDATE STATUS TRACKER (.2). | | | | |
| 07/21/20 | Leslie, Harold David | 5.10 | 5,151.00 | 023 | 59606044 |
| | ANALYZE SANTA ROSA APPELLATE BRIEF AND RESEARCH OPPOSITION BRIEF (5.1). | | | | |
| 07/21/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 59649899 |
| | REVIEW SANTA ROSA APPEAL BRIEF. | | | | |
| 07/22/20 | Marcus, Jacqueline | 3.10 | 4,495.00 | 023 | 59585493 |
| | REVIEW SANTA ROSA APPELLATE BRIEF (3.0); E-MAIL REGARDING ATASCADERO PROPERTY SALE (.1). | | | | |
| 07/22/20 | Silbert, Gregory | 0.80 | 980.00 | 023 | 59589179 |
| | REVIEW SANTA ROSA APPEAL BRIEF (.8). | | | | |
| 07/22/20 | Seales, Jannelle Marie | 0.50 | 550.00 | 023 | 59588020 |
| | CONFERENCE CALL WITH D. NAMEROW RE: QUESTIONS ON PSA COMMENTS (.2) REVIEW COMMENTS TO PSA (.3). | | | | |
| 07/22/20 | Namerow, Derek | 1.50 | 1,267.50 | 023 | 59587977 |
| | CALL WITH J. SEALES RE: PSA REVISIONS (.2); REVIEW AND REVISE PSA (.9); DRAFT LIST OF QUESTIONS FOR CLIENT (.4). | | | | |
| 07/22/20 | Leslie, Harold David | 2.50 | 2,525.00 | 023 | 59606137 |
| | ANALYZE SANTA ROSA APPELLATE BRIEF AND OUTLINE RESPONSE (2.5). | | | | |
| 07/22/20 | Buschmann, Michael | 1.00 | 730.00 | 023 | 59650206 |
| | REVIEW SANTA ROSA APPELLATE BRIEF (1.0). | | | | |
| 07/23/20 | Marcus, Jacqueline | 0.90 | 1,305.00 | 023 | 59595065 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH G. SILBERT, D. LESLIE, A. HWANG, AND M. BUSCHMANN RE: EMPLOYEE SANTA ROSA APPEAL BRIEF. | | | | |
| 07/23/20 | Seales, Jannelle Marie<br>EMAILS RE: REAL ESTATE SALES (.5). | 0.50 | 550.00 | 023 | 59598044 |
| 07/23/20 | Namerow, Derek<br>REVISE PSA AND ACCESS AGREEMENT FOR N. CANTON (1.5); DRAFT ISSUES LIST FOR SAME (.4); REVIEW TITLE AND UNDERLYING DOCUMENTS FOR ATASCADERO, CA SALE (.8). | 2.70 | 2,281.50 | 023 | 59596271 |
| 07/23/20 | Leslie, Harold David<br>ANALYZE SANTA ROSA APPELLATE PAPERS (1.5); TELEPHONE CALL WITH BFR TEAM RE: SANTA ROSA APPEAL (0.9). | 2.40 | 2,424.00 | 023 | 59606175 |
| 07/23/20 | Hwang, Angeline Joong-Hui<br>PARTICIPATE ON CALL WITH LITIGATION TEAM RE: SANTA ROSA BRIEF (.7); REVIEW SANTA ROSA BRIEF (.2). | 0.90 | 760.50 | 023 | 59649988 |
| 07/23/20 | Buschmann, Michael<br>REVIEW SANTA ROSA APPELLATE BRIEF (1.2). DISCUSS SANTA ROSA APPELLATE BRIEF WITH J. MARCUS AND LITIGATION TEAM TO DISCUSS STRATEGY FOR RESPONSE (1.0). | 2.20 | 1,606.00 | 023 | 59650213 |
| 07/24/20 | Namerow, Derek<br>PREPARE CANTON PSA (.3); REVIEW NEW TITLE COMMITMENT AND RELATED DOCUMENTS FOR CANTON, OH (.6); COORDINATE COMMISSION PAYMENT FOR LITHONIA (.2). | 1.10 | 929.50 | 023 | 59607103 |
| 07/27/20 | Seales, Jannelle Marie<br>EMAILS RE: CANTON, OHIO SALE (.5). | 0.50 | 550.00 | 023 | 59616807 |
| 07/27/20 | Namerow, Derek | 3.00 | 2,535.00 | 023 | 59615961 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE REVISIONS TO N. CANTON, OH PSA (.5); DRAFT/REVISE PSA FOR CHEBOYGAN, MI (.6); DRAFT PSA FOR ATASCADERA, CA (1.5); REVIEW RICHMOND EASEMENT ISSUE AND EMAILS REGARDING SAME (.4). | | | | |
| 07/27/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 023 | 59649869 |
| | REVIEW PLAN INJUNCTION IN CONNECTION WITH SANTA ROSA BRIEF. | | | | |
| 07/28/20 | Namerow, Derek | 0.90 | 760.50 | 023 | 59627310 |
| | REVIEW EASEMENT AGREEMENT AND UTILITY EASEMENTS FOR RICHMOND, IN (.3); FINALIZE CHEBOYGAN PSA (.2); REVIEW TITLE FOR SAME (.2); COORDINATE RETURN OF TRANSFER TAX MONEY FOR LITHONIA (.2). | | | | |
| 07/28/20 | Leslie, Harold David | 1.30 | 1,313.00 | 023 | 59636063 |
| | LEGAL RESEARCH FOR APPELLEE BRIEF IN SANTA ROSA APPEAL (1.3). | | | | |
| 07/29/20 | Namerow, Derek | 1.50 | 1,267.50 | 023 | 59637269 |
| | REVIEW TITLE FOR UPCOMING SALES (.4); WORK ON PSA FOR ATASCADERO (.4); SEARCH TAX HISTORY FOR ATASCADERO AND CHEBOYGAN (.7). | | | | |
| 07/29/20 | Leslie, Harold David | 1.20 | 1,212.00 | 023 | 59635913 |
| | CONDUCT RESEARCH RE: APPELLEE BRIEF IN SANTA ROSA APPEAL (1.2). | | | | |
| 07/30/20 | Seales, Jannelle Marie | 0.60 | 660.00 | 023 | 59645147 |
| | EMAILS FROM PR LOCAL COUNSEL RE: MAYAGUEZ PROPERTY (.1). QUICK REVIEW OF PSA AND COMMENTS FROM PURCHASER'S COUNSEL (.5). | | | | |
| 07/30/20 | Namerow, Derek | 0.60 | 507.00 | 023 | 59645015 |
| | REVIEW TITLE FOR ATASCADERO. | | | | |
| 07/30/20 | Leslie, Harold David | 5.80 | 5,858.00 | 023 | 59654584 |
| | CONDUCT RESEARCH AND DRAFT SANTA ROSA APPEAL BRIEF (5.8). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/31/20 | Seales, Jannelle Marie | 0.30 | 330.00 | 023 | 59652925 |
| | EMAILS RE: PUERTO RICO PROPERTY SALE AND OTHER REAL ESTATE SALES (.3). | | | | |
| 07/31/20 | Namerow, Derek | 1.60 | 1,352.00 | 023 | 59654690 |
| | FINALIZE PSA FOR ATASCADERO (.3); REVIEW BUYER DRAFT OF PSA AND LOCAL COUNSEL COMMENTS FOR MAYAGUEZ (.6); REVIEW TITLE FOR SAME (.3); SEARCH TAX HISTORY FOR CHEBOYGAN (.4). | | | | |
| 07/31/20 | Leslie, Harold David | 6.10 | 6,161.00 | 023 | 59654550 |
| | CONDUCT RESEARCH AND DRAFT SANTA ROSA APPEAL BRIEF (6.1). | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **115.40** | **$98,677.00** | | |
| 07/06/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 59473066 |
| | CORRESPONDENCE RE ENVIRONMENTAL SITE INVESTIGATIONS (.4). | | | | |
| 07/21/20 | Goslin, Thomas D. | 0.10 | 110.00 | 025 | 59578368 |
| | CORRESPONDENCE RE ENVIRONMENTAL PERMIT FEE (.1). | | | | |
| 07/27/20 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 59619240 |
| | CORRESPONDENCE RE NOTICE LETTERS (.2). | | | | |
| 07/28/20 | Goslin, Thomas D. | 0.30 | 330.00 | 025 | 59626630 |
| | CORRESPONDENCE RE LODI SITE TESTING (.3). | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **1.00** | **$1,100.00** | | |
| 07/17/20 | Litz, Dominic | 0.30 | 219.00 | 026 | 59555566 |
| | UPDATE ORDINARY COURSE PROFESSIONAL MASTER CHART. | | | | |
| 07/24/20 | Litz, Dominic | 1.30 | 949.00 | 026 | 59599890 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ORDINARY COURSE PROFESSIONAL INVOICE FOR APPROVAL (0.3); REVISE ORDINARY COURSE PROFESSIONAL TRACKER FOR M. KORYCKI (0.2); REVISE DTBA FINAL FEE ORDER (0.5); CALL WITH M. KORYCKI RE: ASBESTOS CLAIMS (0.3). | | | | |
| 07/30/20 | Litz, Dominic | 0.50 | 365.00 | 026 | 59642982 |
| | CORRESPOND WITH M. KORYCKI AND J. MARCUS RE: DTBA FINAL FEE ORDER 90.30 (0.3); DRAFT ORDINARY COURSE PROFESSIONAL QUARTERLY FEE STATEMENT (0.2). | | | | |
| 07/31/20 | Peene, Travis J. | 0.40 | 100.00 | 026 | 59647949 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE STATEMENT OF THE DEBTORS CERTIFYING COMPLIANCE WITH ORDER AUTHORIZING DEBTORS TO EMPLOY PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS APRIL 1, 2020 TO JUNE 30, 2020 [ECF NO. 8345]. | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Application:** | | **2.50** | **$1,633.00** | | |
| **Ordinary Course Professionals:** | | | | | |
| 07/13/20 | Litz, Dominic | 0.30 | 219.00 | 027 | 59520388 |
| | REVIEW AND REVISE M-III PARTNERS FEE STATEMENT. | | | | |
| 07/14/20 | Peene, Travis J. | 0.40 | 100.00 | 027 | 59550122 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE TWENTY-FIRST MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP. | | | | |
| 07/15/20 | Litz, Dominic | 0.20 | 146.00 | 027 | 59536902 |
| | PREPARE FORM FINAL ORDER FOR DELOITTE TRANSACTIONAL BUSINESS ANALYTICS FEE APP. | | | | |
| 07/22/20 | Litz, Dominic | 0.40 | 292.00 | 027 | 59586072 |
| | REVIEW AND REVISE DTBA FINAL FEE ORDER. | | | | |
| 07/23/20 | Marcus, Jacqueline | 0.20 | 290.00 | 027 | 59594921 |
| | REVIEW DELOITTE FINAL ORDER AND E-MAIL REGARDING SAME (.2). | | | | |
| 07/24/20 | Marcus, Jacqueline | 0.10 | 145.00 | 027 | 59605129 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CALLS WITH G. FAIL, D. LITZ REGARDING DELOITTE FEE ORDER AND E-MAILS REGARDING SAME. | | | | |
| 07/27/20 | Marcus, Jacqueline | 0.20 | 290.00 | 027 | 59614835 |
| | TELEPHONE CALL WITH S. SINGH REGARDING FTI FEES AND FOLLOW UP E-MAIL M. KORYICKI REGARDING SAME (.2). | | | | |
| 07/28/20 | Peene, Travis J. | 0.40 | 100.00 | 027 | 59643909 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE ORDER GRANTING THIRD INTERIM AND FINAL APPLICATION OF DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS LLP AS BANKRUPTCY ADVISOR OF THE DEBTORS FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED. | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **2.20** | **$1,582.00** | | |
| **Other Professionals:** | | | | | |
| 07/18/20 | Fail, Garrett | 2.00 | 2,800.00 | 028 | 59556508 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS. | | | | |
| 07/21/20 | Peene, Travis J. | 3.10 | 775.00 | 028 | 59579254 |
| | ASSIST WITH PREPARATION OF WEIL'S TWENTIETH MONTHLY FEE STATEMENT (2.3); ASSIST WITH PREPARATION OF WEIL'S FIFTH INTERIM FEE APPLICATION (.8). | | | | |
| 07/23/20 | DiDonato, Philip | 0.40 | 292.00 | 028 | 59601304 |
| | DRAFT 5TH INTERIM FEE APPLICATION. | | | | |
| 07/24/20 | DiDonato, Philip | 0.50 | 365.00 | 028 | 59601209 |
| | DRAFT 5TH INTERIM FEE APPLICATION. | | | | |
| 07/29/20 | DiDonato, Philip | 2.50 | 1,825.00 | 028 | 59649262 |
| | DRAFT INTERIM FEE APPLICATION. | | | | |
| 07/30/20 | DiDonato, Philip | 2.70 | 1,971.00 | 028 | 59676322 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT INTERIM FEE APPLICATION. | | | | |
| 07/31/20 | DiDonato, Philip<br>DRAFT 5TH INTERIM FEE APPLICATION. | 2.50 | 1,825.00 | 028 | 59676407 |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **13.70** | **$9,853.00** | | |
| 07/01/20 | Remijan, Eric D.<br>REVIEW NOL MOTION WAIVER REQUEST. | 1.20 | 1,320.00 | 031 | 59442931 |
| 07/02/20 | Hoenig, Mark<br>WAIVER FOR TRANSFORM STOCK DISTRIBUTION. | 1.00 | 1,575.00 | 031 | 59466373 |
| 07/09/20 | Marcus, Jacqueline<br>E-MAILS REGARDING TAX REFUND ISSUES (.1). | 0.10 | 145.00 | 031 | 59503038 |
| 07/13/20 | Remijan, Eric D.<br>REVIEW AND COMMENT ON NOL MOTION WAIVER REQUEST. | 1.50 | 1,650.00 | 031 | 59522167 |
| 07/14/20 | Remijan, Eric D.<br>REVIEW AND COMMENT ON NOL MOTION WAIVER REQUEST. | 0.30 | 330.00 | 031 | 59528264 |
| 07/15/20 | Hoenig, Mark<br>TRANSFORM STOCK TRANSFER WAIVER. | 1.00 | 1,575.00 | 031 | 59537883 |
| 07/15/20 | Remijan, Eric D.<br>CORRESPONDENCE WITH WEIL TEAM, DELOITTE AND M-III REGARDING TAX RETURN REVIEW (.5); REVIEW AND COMMENT ON NOL ORDER WAIVER (.2). | 0.70 | 770.00 | 031 | 59538393 |
| 07/16/20 | Remijan, Eric D. | 0.80 | 880.00 | 031 | 59547348 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON NOL ORDER WAIVER REQUEST. | | | | |
| 07/17/20 | Remijan, Eric D. | 0.30 | 330.00 | 031 | 59550801 |
| | REVIEW AND COMMENT ON NOL ORDER WAIVER REQUEST. | | | | |
| 07/20/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 59566798 |
| | CONFERENCE AND CORRESPONDENCE WITH WEIL TEAM REGARDING SPAC SPA. | | | | |
| 07/21/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 59576813 |
| | REVIEW AND COMMENT ON THE NOL WAIVER LETTER. | | | | |
| 07/22/20 | Hoenig, Mark | 1.00 | 1,575.00 | 031 | 59586795 |
| | TRANSFORM WAIVER REVIEW. | | | | |
| 07/22/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 59589411 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| 07/23/20 | Litz, Dominic | 0.20 | 146.00 | 031 | 59594750 |
| | CALL WITH A. HWANG RE: TAX WORKSTREAM. | | | | |
| 07/27/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 59615479 |
| | CORRESPONDENCE WITH WEIL TEAM, CLEARY TAX AND M-III REGARDING NOL ORDER WAIVER. | | | | |
| 07/29/20 | Hoenig, Mark | 1.20 | 1,890.00 | 031 | 59637350 |
| | STOCK TRANSFER WAIVER FOR TRANSFORM. | | | | |
| 07/29/20 | Remijan, Eric D. | 0.40 | 440.00 | 031 | 59637065 |
| | CORRESPONDENCE WITH WEIL TEAM, CLEARY TAX AND M-III REGARDING NOL ORDER WAIVER. | | | | |

**SUBTOTAL TASK 031 - Tax Issues:**            **10.50**    **$13,506.00**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/29/20 | Peshko, Olga F. | 0.10 | 101.00 | 033 | 59652441 |
| | CORRESPOND RE MONTHLY OPERATING REPORT WITH M-III (.1). | | | | |
| 07/31/20 | Peshko, Olga F. | 0.50 | 505.00 | 033 | 59649263 |
| | REVIEW QUARTERLY REPORT AND CORRESPOND WITH WEIL TEAM AND M-III RE SAME (.5). | | | | |
| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **0.60** | **$606.00** | | |
| **Total Fees Due** | | **549.40** | **$495,073.00** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/10/20 | Genender, Paul R. | H023 | 40434146 | 6,216.72 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-105460; DATE: 06/30/2020 - RELATIVITY DATA HOSTING (JUNE 2020) | | | |
| 07/16/20 | Genender, Paul R. | H023 | 40436579 | 13,273.68 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-105457; DATE: 06/30/2020 - RELATIVITY EXPORT / CASE REVIEW (JUNE 2020) | | | |

| **SUBTOTAL DISB TYPE H023:** | | | | **$19,490.40** |
|------|------|------|------|------|

| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/14/20 | Stauble, Christopher A. | H025 | 40435133 | 113.00 |
| | DUPLICATING | | | |
| | INVOICE#: CREX4207687607141338; DATE: 7/14/2020 - SEARS COURT COPY COST FOR CERT. SALE ORDER | | | |

| **SUBTOTAL DISB TYPE H025:** | | | | **$113.00** |
|------|------|------|------|------|

| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/30/20 | Ribaudo, Mark | H060 | 40452073 | 0.18 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092733646; DATE: 7/10/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JUNE 2020. | | | |
| 07/30/20 | Leslie, Harold David | H060 | 40452231 | 22.52 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092733646; DATE: 7/10/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JUNE 2020. | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/30/20 | Lucevic, Almir | H060 | 40452048 | 7.66 |

COMPUTERIZED RESEARCH
PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092733646; DATE: 7/10/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JUNE 2020.

| **SUBTOTAL DISB TYPE H060:** | | | | **$30.36** |
|---|---|---|---|---|

| 07/08/20 | DiDonato, Philip | H071 | 40433019 | 30.95 |
|---|---|---|---|---|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 704381420; DATE: 6/19/2020 - FEDEX INVOICE: 704381420 INVOICE DATE:200619TRACKING #: 393913762420 SHIPMENT DATE: 20200616 SENDER: PHIL DIDONATO WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JAY ROMANO, DISCRIMINATION LAW CENTER, PA, 433 PLAZA REAL STE 275, BOCA RATON, FL 33432

| **SUBTOTAL DISB TYPE H071:** | | | | **$30.95** |
|---|---|---|---|---|

| 07/23/20 | Peene, Travis J. | H073 | 40441878 | 116.98 |
|---|---|---|---|---|

FIRM MESSENGER SERVICE
PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5835674; DATE: 7/17/2020 - TAXI CHARGES FOR 2020-07-17 INVOICE #5835674976072 TRAVIS J PEENE E424 RIDE DATE: 2020-06-16 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY

| **SUBTOTAL DISB TYPE H073:** | | | | **$116.98** |
|---|---|---|---|---|

| 07/10/20 | Bond, W. Michael | H100 | 40434159 | 700.28 |
|---|---|---|---|---|

CORPORATION SERVICES
PAYEE: FIRST AMERICAN TITLE INSURANCE COMPANY (12674-28); INVOICE#: 2314-2314181097; DATE: 06/19/2020 - LIEN SEARCH

| **SUBTOTAL DISB TYPE H100:** | | | | **$700.28** |
|---|---|---|---|---|

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/13/20 | WGM, Firm<br>DUPLICATING<br>2585 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 07/12/2020 TO 07/12/2020 | S017 | 40435610 | 258.50 |
| **SUBTOTAL DISB TYPE S017:** | | | | **$258.50** |
| 07/23/20 | Wong, Sandra<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WONG,SANDRA 06/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40441276 | 20.02 |
| 07/23/20 | Ribaudo, Mark<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JUNE 2020; JENKINS, JAZZMINE; 1 LAW SEARCH; DATE:<br>6/1/2020-6/30/2020 | S061 | 40443256 | 15.97 |
| 07/23/20 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 06/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 40441318 | 40.03 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441433 | 1.12 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441464 | 1.12 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441405 | 1.12 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/25/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441597 | 1.12 |
| 07/23/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 06/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40441634 | 40.03 |
| 07/23/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 06/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40441328 | 20.02 |
| 07/23/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 06/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40441377 | 60.47 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441488 | 1.12 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441512 | 1.12 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441489 | 1.12 |
| 07/23/20 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 06/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40441672 | 80.07 |
| 07/23/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 06/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40441378 | 74.19 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441544 | 1.12 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441513 | 1.12 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441537 | 1.12 |
| 07/23/20 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JENKINS,JAZZMINE 06/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 28 | S061 | 40441295 | 293.25 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441422 | 1.03 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441524 | 1.12 |
| 07/23/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SANFORD,BRODEN 06/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 40441327 | 125.42 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441494 | 1.12 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/23/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 06/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40441390 | 1.12 |
| 07/23/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 06/21/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40441404 | 1.03 |
| 07/23/20 | Ribaudo, Mark COMPUTERIZED RESEARCH NY WESTLAW - JENKINS,JAZZMINE 06/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40441273 | 6.02 |
| 07/23/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 06/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40441440 | 1.12 |
| 07/23/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 06/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40441381 | 1.12 |
| 07/23/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 06/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40441560 | 1.12 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/27/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441572 | 1.12 |
| 07/23/20 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 06/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 40441651 | 100.08 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/26/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441596 | 1.12 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/16/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441475 | 1.12 |
| 07/23/20 | Ribaudo, Mark<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JUNE 2020; JENKINS, JAZZMINE; 1 DOCKET SEARCH; DATE:<br>6/1/2020-6/30/2020 | S061 | 40443289 | 15.97 |
| 07/23/20 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LITZ, DOMINIC 06/30/2020 ACCOUNT 424YN6CXS | S061 | 40448580 | 54.44 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/23/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, &QUOT; BRODEN &QUOT;&QUOT;BRODY&QUOT;&QUOT;&QUOT; 06/01/2020 ACCOUNT 424YN6CXS | S061 | 40448515 | 56.74 |
| 07/23/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 06/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40441336 | 20.02 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40441441 | 1.12 |
| 07/23/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 06/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 17 | S061 | 40441635 | 151.31 |
| 07/23/20 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JENKINS,JAZZMINE 06/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 9 | S061 | 40441294 | 88.32 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40441561 | 1.12 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/23/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, 06/01/2020 ACCOUNT 424YN6CXS | S061 | 40449091 | 54.44 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441423 | 1.12 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441386 | 1.12 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441465 | 1.12 |
| 07/23/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 06/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 28 | S061 | 40441650 | 20.02 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441412 | 1.12 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

## ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441536 | 1.12 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441452 | 1.12 |
| 07/23/20 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PANCHAM,BRENDA 06/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40441612 | 40.03 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441387 | 1.12 |
| 07/29/20 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2020-6/30/2020 | S061 | 40453067 | 3.40 |
| 07/29/20 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2020-6/30/2020 | S061 | 40453159 | 24.50 |
| 07/29/20 | Ribaudo, Mark<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2020-6/30/2020 | S061 | 40453135 | 0.30 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/29/20 | Stauble, Christopher A. COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 6/1/2020-6/30/2020 | S061 | 40453130 | 11.20 |
| 07/29/20 | Litz, Dominic COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 6/1/2020-6/30/2020 | S061 | 40452981 | 3.90 |
| 07/29/20 | Wong, Sandra COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 6/1/2020-6/30/2020 | S061 | 40452876 | 10.40 |
| 07/29/20 | Leslie, Harold David COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 6/1/2020-6/30/2020 | S061 | 40453082 | 81.40 |
| 07/29/20 | Peene, Travis J. COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 6/1/2020-6/30/2020 | S061 | 40453215 | 71.50 |
| 07/29/20 | Genender, Paul R. COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 6/1/2020-6/30/2020 | S061 | 40452891 | 46.10 |

**SUBTOTAL DISB TYPE S061:**                                                                **$1,662.98**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/21/20 | Fail, Garrett TELEPHONE INVOICE#: CREX4217252507211334; DATE: 7/21/2020 - COSTS,  JUL 15, 2020 - TELEPHONIC HEARING CONFERENCE FOR SEARS (COURTSOLUTIONS) | S149 | 40438139 | 70.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/30/20 | Stauble, Christopher A.<br>TELEPHONE<br>INVOICE#: CREX4227049007301245; DATE: 7/30/2020 - SEARS COURTSOLUTIONS APPEARANCE<br>7/15/2020 | S149 | 40451030 | 70.00 |

| | | |
|------|------|------|
| **SUBTOTAL DISB TYPE S149:** | | **$140.00** |
| **TOTAL DISBURSEMENTS** | | **$22,543.45** |