AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Ira S. Dizengoff
Philip C. Dublin
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Sears Holdings Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| SEARS HOLDINGS CORPORATION, *et al.*, | : | Case No. 18-23538 (RDD) |
|  | : |  |
| Debtors.[1] | : | (Jointly Administered) |
|  | : |  |

-----------------------------------------------------------------x

**TWENTY-SECOND MONTHLY FEE STATEMENT OF AKIN**
**GUMP STRAUSS HAUER & FELD LLP FOR PROFESSIONAL**
**SERVICES RENDERED AND DISBURSEMENTS INCURRED**
**AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS FOR THE PERIOD OF JULY 1, 2020 THROUGH JULY 31, 2020**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* |
| Date of Retention: | December 10, 2018 *nunc pro tunc* to October 24, 2018 |
| Period for Which Compensation and Reimbursement Is Sought: | July 1, 2020 through July 31, 2020 |
| Monthly Fees Incurred: | **$965,642.00** |
| 20% Holdback: | **$193,128.40** |
| Total Compensation Less 20% Holdback: | **$772,513.60** |
| Monthly Expenses Incurred: | **$1,480,780.86** |
| Total Fees and Expenses Requested: | **$2,253,294.46** |

This is a __x__ monthly _____interim _____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official

Committee of Unsecured Creditors (the "Creditors' Committee") of Sears Holdings Corporation

and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits

this statement of fees and disbursements (the "Twenty-Second Monthly Fee Statement")

covering the period from July 1, 2020 through and including July 31, 2020 (the "Compensation

Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and*

*Reimbursement of Expenses of Professionals* (the "Interim Compensation Order") [ECF No.

796]. By the Twenty-Second Monthly Fee Statement, and after taking into account certain

voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of

---

[2] The total amount sought for fees and expenses ($2,446,422.86) reflects voluntary reductions for the Compensation Period of $37,504.50 in fees and $5,342.67 in expenses.

compensation in the amount of $772,513.60 (80% of $965,642.00) for fees on account of reasonable and necessary professional services rendered to the Creditors' Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $1,480,780.86[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Creditors' Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Creditors' Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Creditors' Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Creditors' Committee during the Compensation Period.

---

[3] This amount includes: (i) $288,965.66 of expenses relating to the payment of consulting fees and expenses incurred by Solomon Page Group LLC, a staffing provider retained by the Creditors' Committee in connection with certain litigation; (ii) $779,839.60 of expenses relating to the payment of professional fees and expenses incurred by Akin Gump's document management and e-discovery provider, H5; and (iii) $394,398.50 of expenses relating to the retention and compensation of expert witnesses retained by the Creditors' Committee in connection with certain litigation.

**EXPENSES INCURRED
DURING THE COMPENSATION PERIOD**

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses,

organized by general disbursement categories, incurred by Akin Gump in connection with

services rendered to the Creditors' Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in

connection with services rendered to the Creditors' Committee during the Compensation Period.

**NOTICE AND OBJECTION PROCEDURES**

Notice of this Twenty-Second Monthly Fee Statement shall be given by hand or

overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly

Road, Hoffman Estates, Illinois 60179, Attention: Mohsin Y. Meghji (email:

mmeghji@miiipartners.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767

Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com),

Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email:

garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K.

Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite

1006, New York, NY 10014, Attention: Paul Schwartzberg (e-mail:

paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov);

(iv) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times

Square, New York, NY 10036, Attention: Paul D. Leake (email: paul.leake@skadden.com),

Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email:

george.howard@skadden.com); (v) Paul E. Harner, fee examiner, 1675 Broadway, New York,

NY 10019 (e-mail: harnerp@ballardspahr.com); and (vi) counsel to the fee examiner, Ballard

4

Spahr LLP, 1675 Broadway, New York, NY 10019, <u>Attention</u>: Vincent J. Marriott (e-mail: marriott@ballardspahr.com) and Tobey M. Daluz (e-mail: daluzt@ballardspahr.com) (collectively, the "<u>Notice Parties</u>").

Objections to this Twenty-Second Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **September 17, 2020** (the "<u>Objection Deadline</u>"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "<u>Objection</u>").

If no Objections to this Twenty-Second Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an Objection to this Twenty-Second Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Twenty-Second Monthly Fee Statement to which the Objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an Objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

*[Remainder of page left blank intentionally]*

Dated: New York, New York
September 2, 2020

AKIN GUMP STRAUSS HAUER & FELD LLP

By: /s/    *Ira S. Dizengoff*
    Ira S. Dizengoff
    Philip C. Dublin
    Sara L. Brauner
    One Bryant Park
    New York, New York 10036
    Telephone: (212) 872-1000
    Facsimile: (212) 872-1002
    Email: idizengoff@akingump.com
           pdublin@akingump.com
           sbrauner@akingump.com

*Counsel to the Official Committee of
Unsecured Creditors of Sears Holdings
Corporation, et al.*

**<u>Exhibit A</u>**

**Timekeeper Summary**

| PARTNERS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | 2011 | 1,225.00 | 15.00 | 18,375.00 |
| Dean Chapman | Litigation | 2009 | 1,225.00 | 97.00 | 118,825.00 |
| Lacy Lawrence | Litigation | 2006 | 1,350.00 | 13.40 | 18,090.00 |
| Joseph Sorkin | Litigation | 2008 | 1,350.00 | 10.90 | 14,715.00 |
| David Zensky | Litigation | 1988 | 1,595.00 | 46.80 | 74,646.00 |
| **Total Partner** | | | | **183.10** | **244,651.00** |
| SENIOR COUNSEL & COUNSEL | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
| Matthew Lloyd | Litigation | 2012 | 910.00 | 22.40 | 20,384.00 |
| Brennan Meier | Litigation | 2012 | 910.00 | 54.60 | 49,686.00 |
| Patrick O'Brien | Litigation | 2004 | 935.00 | 29.20 | 27,302.00 |
| Daniel Park | Litigation | 2011 | 960.00 | 20.70 | 19,872.00 |
| Saurabh Sharad | Litigation | 2015 | 925.00 | 46.40 | 42,920.00 |
| Roxanne Tizravesh | Litigation | 2009 | 1,195.00 | 68.80 | 82,216.00 |
| **Total Counsel** | | | | **242.10** | **242,380.00** |
| ASSOCIATES | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
| Zachary Lanier | Financial Restructuring | 2017 | 860.00 | 17.30 | 14,878.00 |
| Shirin Mahkamova | Financial Restructuring | 2019 | 700.00 | 9.30 | 6,510.00 |
| Joseph Szydlo | Financial Restructuring | 2019 | 700.00 | 8.30 | 5,810.00 |
| Patrick Glackin | Litigation | 2019 | 650.00 | 48.90 | 31,785.00 |
| John Kane | Litigation | 2016 | 895.00 | 82.10 | 73,479.50 |
| Jillian Kulikowski | Litigation | 2019 | 650.00 | 57.70 | 37,505.00 |
| Jeff Latov | Litigation | 2017 | 810.00 | 117.00 | 94,770.00 |

| | | | | | |
|---|---|---|---|---|---|
| Nicholas Lombardi | Litigation | 2018 | 735.00 | 22.60 | 16,611.00 |
| Sean Nolan | Litigation | 2018 | 725.00 | 97.10 | 70,397.50 |
| Lewis Tandy | Litigation | 2018 | 535.00 | 28.90 | 15,461.50 |
| Russell Collins | Staff Attorney | 1998 | 475.00 | 154.00 | 73,150.00 |
| Melodie Young | Staff Attorney | 2003 | 435.00 | 59.00 | 25,665.00 |
| **Total Associates** | | | | **702.20** | **466,022.50** |
| **STAFF ATTORNEYS PARALEGALS & LEGAL ASSISTANTS** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Dagmara Krasa-Berstell | Financial Restructuring | N/A | 415.00 | 26.50 | 10,997.50 |
| Bennett Walls | Litigation | N/A | 215.00 | 7.40 | 1,591.00 |
| **Total Legal Assistants** | | | | **33.90** | **12,588.50** |
| **Total Hours / Fees Requested** | | | | **1,161.30** | **965,642.00** |

| ALL PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | 1,145.42 | 425.20 | 487,031.00 |
| Associates | 663.66 | 702.20 | 466,022.50 |
| Paralegals/Non-Legal Staff | 371.34 | 33.90 | 12,588.50 |
| Blended Timekeeper Rate | 831.52 | | |
| **Total Fees Incurred** | | **1,161.30** | **965,642.00** |

**<u>Exhibit B</u>**

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | General Case Administration | 9.60 | 4,554.00 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 50.40 | 32,026.00 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 2.00 | 1,073.00 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 2.70 | 2,242.00 |
| 8 | Hearings and Court Matters/Court Preparation | 5.00 | 3,778.00 |
| 14 | Insurance Issues | 13.80 | 14,254.00 |
| 20 | Jointly Asserted Causes of Action | 1,077.80 | 907,715.00 |
| | **TOTAL:** | **1,161.30** | **965,642.00** |

**Exhibit C**

**Itemized Fees**



**Akin Gump**
Strauss Hauer & Feld LLP

SEARS CREDITORS COMMITTEE
CHIEF RESTRUCTURING OFFICER
SEARS HOLDING CORP.
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179
ATTN: ROBERT  RIECKER

| | |
|---|---|
| Invoice Number | 1898922 |
| Invoice Date | 08/31/20 |
| Client Number | 700502 |
| Matter Number | 0001 |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 002 | Case Administration | 9.60 | $4,554.00 |
| 003 | Akin Gump Fee Application/Monthly Billing Reports | 50.40 | $32,026.00 |
| 004 | Analysis of Other Professionals Fee Applications/Reports | 2.00 | $1,073.00 |
| 007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 2.70 | $2,242.00 |
| 008 | Hearings and Court Matters/Court Preparation | 5.00 | $3,778.00 |
| 014 | Insurance Issues | 13.80 | $14,254.00 |
| 020 | Jointly Asserted Causes of Action | 1077.80 | $907,715.00 |
| | TOTAL | 1161.30 | $965,642.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1898922

Page 2
08/31/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 07/01/20 | SM | 002 | Review and circulate new filings to FR and litigation teams. | 0.20 |
| 07/02/20 | SM | 002 | Review and circulate new filing to FR team members. | 0.20 |
| 07/07/20 | DK | 002 | Review case docket (.1); update case calendar (.2). | 0.30 |
| 07/08/20 | DK | 002 | Review case docket (.2); update case calendar (.2). | 0.40 |
| 07/09/20 | DK | 002 | Review case docket (.1); update case calendar (.2). | 0.30 |
| 07/09/20 | SM | 002 | Update case calendar (.4); review and circulate new filing to FR and litigation teams (.2). | 0.60 |
| 07/10/20 | DK | 002 | Review case docket (.3); update case calendar (.2). | 0.50 |
| 07/13/20 | DK | 002 | Review case docket (.3); update case calendar (.2); draft email to attorneys re case admin (.1). | 0.60 |
| 07/14/20 | DK | 002 | Review case docket (.2); update case calendar (.2). | 0.40 |
| 07/14/20 | SM | 002 | Review and circulate new filings to FR and litigation team members. | 0.50 |
| 07/15/20 | DK | 002 | Review case docket (.2); update case calendar (.2). | 0.40 |
| 07/16/20 | DK | 002 | Review case docket (.2); update case calendar (.2). | 0.40 |
| 07/16/20 | SM | 002 | Review and circulate new filings to FR and lit teams. | 0.30 |
| 07/17/20 | DK | 002 | Review case docket (.3); update case calendar (.2). | 0.50 |
| 07/20/20 | DK | 002 | Review case docket (.3); update case calendar (.2); draft email to attorneys re case admin (.1). | 0.60 |
| 07/22/20 | DK | 002 | Review case docket (.1); update case calendar (.2). | 0.30 |
| 07/22/20 | SM | 002 | Review and circulate new filing to FR and litigation teams. | 0.10 |
| 07/23/20 | DK | 002 | Review case docket (.2); update case calendar (.2). | 0.40 |
| 07/24/20 | DK | 002 | Review case docket (.3); update case calendar (.2); draft email to attorneys re case admin (.1). | 0.60 |
| 07/27/20 | DK | 002 | Review case docket (.2); update case calendar (.1); draft email to attorneys re status (.1). | 0.40 |
| 07/28/20 | DK | 002 | Review case docket (.1); update case calendar (.1); draft email to attorneys re status (.1). | 0.30 |
| 07/29/20 | DK | 002 | Review case docket (.1); update case calendar (.2); draft email to attorneys re status (.1). | 0.40 |
| 07/30/20 | DK | 002 | Review case docket (.1); update case calendar (.1); draft email to attorneys re status (.1). | 0.30 |
| 07/30/20 | SM | 002 | Circulate new filing to FR and litigation teams. | 0.10 |
| 07/31/20 | DK | 002 | Review case docket (.2); update case calendar (.2); draft email to attorneys re status (.1). | 0.50 |
| 07/01/20 | ZDL | 003 | Prepare (.2) and send (.1) correspondence to MIII regarding fee accrual. | 0.30 |
| 07/01/20 | SM | 003 | Internal communications with accounting re invoices. | 0.40 |
| 07/02/20 | SM | 003 | Review invoice for privilege (.8); communications with accounting re same (.3). | 1.10 |
| 07/03/20 | LJT | 003 | Draft correspondence to S. Mahkamova re invoices. | 0.30 |
| 07/03/20 | SM | 003 | Review correspondence from L. Tandy re invoicing issues. | 0.10 |
| 07/05/20 | LJT | 003 | Review invoice for privilege and confidentiality. | 2.10 |
| 07/05/20 | PJG | 003 | Review invoice for privileged information. | 1.10 |
| 07/06/20 | LJT | 003 | Review invoice for privilege and confidentiality. | 1.00 |
| 07/07/20 | JES | 003 | Review invoice for privilege and confidentiality. | 2.10 |
| 07/09/20 | LJT | 003 | Review invoice for privilege and confidentiality. | 0.50 |
| 07/09/20 | PJG | 003 | Review invoice for privileged information. | 2.80 |
| 07/16/20 | DK | 003 | Correspond with J. Szydlo re drafting exhibits to the interim fee application (.2); review fee statements (.4). | 0.60 |
| 07/16/20 | ZDL | 003 | Emails with MIII regarding payment issues. | 0.10 |
| 07/16/20 | JES | 003 | Correspond with D. Krasa-Berstell re fee statement (.2); draft correspondence to Z. Lanier re payment of fees (.2); draft sections of Fifth Interim Fee Application (1.1). | 1.50 |
| 07/17/20 | JES | 003 | Draft correspondence to members of lit team re insert for Fifth Interim | 0.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1898922

Page 3
08/31/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Fee Application. | |
| 07/20/20 | DK | 003 | Review monthly fee statements for the fifth interim fee application (2.5); compile data for same (2.8). | 5.30 |
| 07/21/20 | JES | 003 | Review hearing transcripts re review of invoices by fee examiner (.3); revise response to same (.9). | 1.20 |
| 07/22/20 | DK | 003 | Review and update data for the fifth interim fee period (4.8); review and update fee formulas (1.1); prepare drafts of the exhibits to the fee application (.8). | 6.70 |
| 07/22/20 | SLB | 003 | Prepare response to Fee Examiner (.7); internal correspondence with Z. Lanier re invoicing issues (.4). | 1.10 |
| 07/22/20 | ZDL | 003 | Prepare fee estimate for MIII (.7); communications with S. Brauner re outstanding invoices and payment (.4); prepare counterproposal to Fee Examiner (.8). | 1.90 |
| 07/23/20 | DK | 003 | Review and revise exhibits to fifth interim fee application (2.6); confer with J. Szydlo re same (.5). | 3.10 |
| 07/23/20 | JES | 003 | Correspond with accounting team re billing issues (.6); correspond with D. Krasa-Berstell re fee application (.5). | 1.10 |
| 07/26/20 | JRK | 003 | Draft litigation insert to the fifth interim fee application. | 1.50 |
| 07/27/20 | SLB | 003 | Correspondence with Z. Lanier re open billing issues. | 0.30 |
| 07/27/20 | ZDL | 003 | Review invoice (.1); correspond with S. Brauner re same (.3). | 0.40 |
| 07/27/20 | JRK | 003 | Revise litigation insert to the fifth interim fee application. | 0.50 |
| 07/28/20 | JRK | 003 | Review and revise litigation insert to the fifth interim fee application. | 0.80 |
| 07/28/20 | SM | 003 | Review invoice for privilege and confidentiality. | 2.90 |
| 07/29/20 | ZDL | 003 | Prepare fee estimate and send to MIII. | 0.20 |
| 07/29/20 | JRK | 003 | Revise insert to the fifth interim fee application (.5); review court docket in connection with same (.2); correspond with J. Szydlo re same (.1). | 0.80 |
| 07/29/20 | SM | 003 | Communications with accounting team re Akin invoice preparation. | 0.40 |
| 07/29/20 | JES | 003 | Review and revise litigation insert to fifth interim fee application (.4); correspond with J. Kulikowski re same (.1). | 0.50 |
| 07/30/20 | ZDL | 003 | Review invoice for privilege and confidentiality and compliance with UST guidelines. | 4.90 |
| 07/30/20 | SM | 003 | Review invoice for privilege and confidentiality. | 0.80 |
| 07/31/20 | ZDL | 003 | Review invoice for compliance with UST guidelines and confidentiality. | 1.60 |
| 07/26/20 | SLB | 004 | Confer with G. Fail re open fee issues. | 0.30 |
| 07/30/20 | DK | 004 | Prepare and file FTI fee statement (.3); review service list (.1); serve the same (.3); draft status email for team (.2). | 0.90 |
| 07/31/20 | DK | 004 | Draft certificate of service re FTI fee statement (.5); file the same (.3). | 0.80 |
| 07/01/20 | JES | 007 | Call with creditor re case status and updates. | 0.50 |
| 07/02/20 | ZDL | 007 | Call with creditors regarding case status. | 0.90 |
| 07/06/20 | ZDL | 007 | Respond to email inquiries from creditors regarding case questions. | 0.50 |
| 07/09/20 | ZDL | 007 | Call with creditor regarding claim questions. | 0.50 |
| 07/14/20 | ZDL | 007 | Emails with Committee members regarding second distribution update and hearing. | 0.30 |
| 07/07/20 | DK | 008 | Review and update hearing transcript files. | 0.50 |
| 07/13/20 | SM | 008 | Review filings in connection with upcoming hearing (.5) prepare correspondence re same to FR team members (.3); coordinate hearing prep (.4). | 1.20 |
| 07/14/20 | SLB | 008 | Confer with Weil re upcoming hearing (.2); review materials re same (.3). | 0.50 |
| 07/14/20 | SM | 008 | Prepare materials for hearing. | 0.40 |
| 07/15/20 | SLB | 008 | Participate in hearing (.5); review summary re same (.1). | 0.60 |
| 07/15/20 | ZDL | 008 | Telephonically attend hearing (.5); prepare summary of same for UCC (.3). | 0.80 |
| 07/16/20 | DK | 008 | Review and update hearing transcript files. | 0.50 |
| 07/28/20 | DK | 008 | Review and update transcripts file. | 0.50 |
| 07/20/20 | ZDL | 014 | Review documents re Chubb insurance. | 0.90 |
| 07/24/20 | SLB | 014 | Participate on call with Weil re proposed assumption of Chubb policies | 1.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1898922

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | by Transform (.5); confer with Z. Lanier re same (.5); review materials re same (.8). | |
| 07/24/20 | ZDL | 014 | Analyze Chubb assumption issues (.7); confer with S. Brauner re same (.5). | 1.20 |
| 07/27/20 | SLB | 014 | Review and revise summary re proposed Chubb transaction (.5); correspondence with Z. Lanier re same (.2). | 0.70 |
| 07/27/20 | ZDL | 014 | Review Chubb agreements (.8); draft internal email regarding the same (.9); correspond with S. Brauner re same (.2). | 1.90 |
| 07/29/20 | SLB | 014 | Correspondence with Z. Lanier re proposed Chubb assignment/assumption and related issues (.3); analyze issues re same (.5); correspondence with Weil re same (.1). | 0.90 |
| 07/29/20 | ZDL | 014 | Review correspondence from Weil regarding status of Chubb negotiations (.2); correspond with S. Brauner re same (.3); review LPT documents in connection with same (.4). | 0.90 |
| 07/30/20 | DLC | 014 | Review insurance materials (2.0); draft email summary re same (.6); participate in call with members of FR and Lit teams re same (.4). | 3.00 |
| 07/30/20 | SLB | 014 | Internal call with members of Lit team re open insurance issues (.4); analyze issues re same (.3); correspondence with Weil re same (.3). | 1.00 |
| 07/30/20 | PJG | 014 | Join call with litigation and FR team members assumption of Chubb insurance (.4); review documents re the same (1.1). | 1.50 |
| 07/01/20 | DMZ | 020 | Prepare for oral argument (1.5); correspond with opposing counsel re hearing (.1); review correspondence to court from opposing counsel (.1); review and assess hot docs (1.0); call with litigation team members re discovery (.8). | 3.50 |
| 07/01/20 | PGO | 020 | Conduct second level review of electronic discovery documents. | 1.90 |
| 07/01/20 | RJC | 020 | Conduct second level review of electronic discovery documents (3.4); review hot documents (2.9); draft email to litigation team regarding document set (.4). | 6.70 |
| 07/01/20 | DLC | 020 | Confer with opposing counsel re discovery dispute (.4); review and respond to letter from opposing counsel (.4); prepare for (.3) and participate in (.8) call with litigation team members re discovery; review and revise litigation task list (.5); review hot docs (.9); analyze conflicts issues in connection with Adversary Proceeding (.4); review and revise draft scheduling order (.4); review document production (.8). | 4.90 |
| 07/01/20 | RT | 020 | Correspondence with members of FR and Litigation teams re open issues (.5); review and revise draft responses/objections to document requests (1.9); analyze issues re initial disclosures (.5); call with litigation team members re discovery (.8); review document review status report (.1); review draft stipulated schedule (.2); review Rule 26(f) report (.1); review hot documents (.3); review letter from defendant (.2); review workplan for governance expert (.1); confer with FTI re requests for production (.2); coordinate document review management issues (1.6). | 6.50 |
| 07/01/20 | SLB | 020 | Correspondence with lit team members re open issues in connection with adversary proceeding (.4); confer with C. Carty (Herrick) re same (.3). | 0.70 |
| 07/01/20 | BHM | 020 | Conduct second level review and analysis of prepetition transaction documents. | 2.70 |
| 07/01/20 | MY | 020 | Follow-up on responses to third party subpoenas. | 2.00 |
| 07/01/20 | LML | 020 | Review and analyze updates re document production and review. | 0.40 |
| 07/01/20 | SS | 020 | Conduct legal research in connection with complaint (1.5); draft summary of research for members of litigation team (.8). | 2.30 |
| 07/01/20 | JPK | 020 | Correspond with members of litigation and FR teams regarding open issues (.6); prepare for (2.1) and attend (.8) call with members of litigation team regarding discovery. | 3.50 |
| 07/01/20 | JAL | 020 | Conduct second level review of documents and communications re prepetition transactions (3.8); draft summary re same (1.6); prepare for | 9.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.4) and participate on (.8) call with members of litigation team re discovery; prepare for and participate on call with opposing counsel re same (.6); draft responses and objections re discovery requests (1.8). | |
| 07/01/20 | LJT | 020 | Conduct second level review of electronic discovery documents (2.7); attend call with D. Park re research issues (.3); correspondence with members of Akin litigation team re various discovery issues (.5); attend call with members of litigation team re discovery issues (.8). | 4.30 |
| 07/01/20 | SMN | 020 | Compile documents for experts (.8); call with members of the litigation team re discovery issues (.8); revise responses and objections to document requests from various defendants (1.0); review cases implicating issues in motion to dismiss briefing (.8); conduct second level review of electronic discovery documents (1.6). | 5.00 |
| 07/01/20 | DP | 020 | Call with lit team members re discovery issues (.8); call with L. Tandy re research issues (.3); conduct research re MTD reply issues (.6). | 1.70 |
| 07/01/20 | JRK | 020 | Attend call with members of the litigation team regarding discovery issues. | 0.80 |
| 07/01/20 | PJG | 020 | Conduct research re MTD reply brief issues (1.8); attend call with litigation team members re discovery (.8). | 2.60 |
| 07/01/20 | BMW | 020 | Prepare binders of amended initial disclosures for attorney review. | 1.60 |
| 07/01/20 | NRL | 020 | Conduct second level document review (3.9) prepare summaries of hot docs (1.3). | 5.20 |
| 07/02/20 | JLS | 020 | Call with D. Zensky re privilege protocol. | 0.30 |
| 07/02/20 | DMZ | 020 | Review and revise privilege log protocol (.8); call with J. Sorkin re same (.3); prepare for oral argument (1.7); review internal correspondence re D&O case law (.2). | 3.00 |
| 07/02/20 | PGO | 020 | Conduct second level review of electronic discovery documents. | 5.30 |
| 07/02/20 | RJC | 020 | Conduct second level document review. | 7.20 |
| 07/02/20 | DLC | 020 | Review D&O materials (2.1); draft email to members of litigation team re same (.4); prepare for (.4) and participate in (1.1) call with experts re status of analysis; participate in call with litigation team members re discovery (.6); confer with conflicts counsel regarding open discovery issues (.6); analyze issues re privilege protocol (.4). | 5.60 |
| 07/02/20 | RT | 020 | Coordinate document review efforts (1.0); confer with H5 re document production (.1); review document review status report (.1); review and revise updated responses/objections to document requests (1.5); review correspondence from defendants re document requests (.8); review and analyze new document requests issued to Plaintiffs (.6). | 4.10 |
| 07/02/20 | BHM | 020 | Conduct second level review and analysis of prepetition transaction documents. | 0.70 |
| 07/02/20 | MY | 020 | Correspond with third parties re responses to subpoenas. | 2.00 |
| 07/02/20 | LML | 020 | Review and revise privilege log protocols (.3); review and analyze updates re document review (.3). | 0.60 |
| 07/02/20 | JPK | 020 | Call counsel to third party regarding discovery (.2); review documents produced during adversary proceeding (2.2). | 2.40 |
| 07/02/20 | JAL | 020 | Conduct second review of documents and communications re prepetition transactions (2.2); prepare materials for expert analysis (1.7); prepare for (.3) and attend (1.1) call with expert re analysis; participate on call with conflicts counsel and lit team members re discovery issue (.6); prepare responses and objections to discovery requests (1.2). | 7.10 |
| 07/02/20 | SMN | 020 | Conduct review of electronic discovery documents (1.4); call with experts re analysis update (1.1); call with members of the litigation team re discovery issues (.6); revise responses and objections to document requests from various defendants (1.2); correspond with experts re documents for review (.4); perform legal research re issue relating to asserted claims (1.8). | 6.50 |
| 07/02/20 | JRK | 020 | Attend call with members of the litigation team regarding ongoing fact discovery (.6); conduct second level review of electronic discovery | 2.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1898922

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | documents (2.2). | |
| 07/02/20 | PJG | 020 | Prepare for (.2) and attend (.6) call with litigation team members re discovery issues. | 0.80 |
| 07/02/20 | BMW | 020 | Prepare expert materials for attorney review. | 0.80 |
| 07/02/20 | NRL | 020 | Conduct second level review of discovery documents. | 4.00 |
| 07/03/20 | JLS | 020 | Prepare proposed schedule for submission to Court (.2); review correspondence from lit team members re discovery issues (.4). | 0.60 |
| 07/03/20 | DMZ | 020 | Call with L. Lawrence and D. Chapman re privilege log protocol (.3); review and revise same (.3); revise document protocol (.4); correspondence from members of litigation team re discovery schedule (.2); review hot docs (1.9). | 3.10 |
| 07/03/20 | PGO | 020 | Conduct second level review of discovery documents. | 3.00 |
| 07/03/20 | DLC | 020 | Revise privilege log protocol (.8) and document protocol (1.4); confer with D. Zensky and L. Lawrence re privilege log protocol (.3); review and comment on revisions to proposed schedule (.7); review hot documents (.5). | 3.70 |
| 07/03/20 | RT | 020 | Coordinate document production issues (.9); analyze issues re responses/objections to document requests (.4); review correspondence with Defendants re same (.2); correspondence with H5 re analysis of discovery documents (.4); review document protocol (.3); correspond with contract attorneys re document review issues (.5); review document review status report (.2). | 2.90 |
| 07/03/20 | LML | 020 | Confer with D. Chapman and D. Zensky re privilege log protocol (.3); review and revise same (.3); review and analyze updates re document review process (.3); review and analyze updates re case schedule (.2). | 1.10 |
| 07/03/20 | SS | 020 | Review affidavits of service re third party subpoenas. | 0.80 |
| 07/03/20 | JPK | 020 | Prepare correspondence regarding discovery to opposing counsel. | 0.40 |
| 07/03/20 | JAL | 020 | Conduct second level review of documents and communications re prepetition transactions. | 4.40 |
| 07/03/20 | SMN | 020 | Review documents relating to prepetition transactions. | 1.10 |
| 07/03/20 | DP | 020 | Review privilege protocol. | 0.20 |
| 07/03/20 | NRL | 020 | Conduct second level review of discovery documents. | 4.10 |
| 07/04/20 | PGO | 020 | Conduct second level review of discovery documents. | 1.80 |
| 07/04/20 | DLC | 020 | Review correspondence from counsel to defendant re open discovery issues (.3); analyze potential conflicts issues (.2). | 0.50 |
| 07/04/20 | RT | 020 | Correspond with H5 re document searches. | 0.10 |
| 07/05/20 | PGO | 020 | Conduct second level review of discovery documents. | 3.40 |
| 07/05/20 | DLC | 020 | Review amended initial disclosures (2.0); review memorandum from counsel to defendant (.5); draft memorandum to litigation team re same (1.5). | 4.00 |
| 07/05/20 | LML | 020 | Review litigation updates. | 0.20 |
| 07/05/20 | PJG | 020 | Update litigation task list. | 0.30 |
| 07/06/20 | JLS | 020 | Review correspondence from counsel to defendant re discovery and scheduling. | 0.80 |
| 07/06/20 | DMZ | 020 | Correspondence to litigation team members re pending tasks relating to oral argument (.2); revise document protocol (.1); review scheduling order (.1); review correspondence from counsel to defendant re privilege log issues (.1); revise responses and objections to document requests (1.0); correspondence with members of litigation team re same (.2). | 1.70 |
| 07/06/20 | PGO | 020 | Conduct second level review of discovery documents. | 5.80 |
| 07/06/20 | RJC | 020 | Conduct second level review of electronic discovery documents (5.1); prepare for call with experts (1.8). | 6.90 |
| 07/06/20 | DLC | 020 | Revise proposed scheduling order (.7); revise document protocol (.5); correspondence with litigation team members re responses to document requests (.6); review expert materials and begin to prepare response to same (1.9); analyze privilege log issues (.5); review hot documents (.4). | 4.60 |
| 07/06/20 | RT | 020 | Call with contract attorneys re document review (.3); analyze document | 5.90 |

SEARS CREDITORS COMMITTEE                                                          Page 7
Bill Number: 1898922                                                              08/31/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | transfer issues (1.5); communications with litigation team members re finalizing responses/objections to document requests (.5); review document review status report (.1); correspond with FTI team re document productions (.1); review additional initial disclosures (.3); confer with defendant's counsel re productions (.1); confer with H5 re same (.1); analyze data set from defendant's counsel (.7); review hot documents (2.2). | |
| 07/06/20 | BHM | 020 | Conduct second level review and analysis of prepetition transaction documents. | 1.50 |
| 07/06/20 | MY | 020 | Review and follow-up on responses to third party subpoenas. | 2.50 |
| 07/06/20 | LML | 020 | Review and analyze updates re privilege log protocol (.2); review and analyze initial disclosures (.3). | 0.50 |
| 07/06/20 | SS | 020 | Review responses to third party subpoena (1.2); draft update memo to litigation designees re same (2.0). | 3.20 |
| 07/06/20 | JPK | 020 | Review hot documents (1.5); correspond with members of litigation team regarding discovery (.4). | 1.90 |
| 07/06/20 | JAL | 020 | Review and revise responses and objections to document requests (2.1); conduct second level review of discovery documents (3.4); prepare expert materials (1.2). | 6.70 |
| 07/06/20 | LJT | 020 | Correspondence with members of litigation team re discovery issues (.4); conduct second level review of electronic discovery documents (.6). | 1.00 |
| 07/06/20 | SMN | 020 | Perform review of electronic discovery documents (.9); correspond with experts re access to documents and protective order (.6); review amended initial disclosures filed by defendants (1.3); review cases implicating issues in motion to dismiss briefing (.5); review and revise responses and objections to requests for production (3.7); correspond with members of the litigation team re same (.7); review request for production (.2). | 7.90 |
| 07/06/20 | JRK | 020 | Monitor docket in adversary proceeding. | 0.80 |
| 07/06/20 | PJG | 020 | Review and revise draft scheduling order (.5); email litigation team members re document review protocol (.2). | 0.70 |
| 07/06/20 | NRL | 020 | Conduct second level review of discovery documents. | 3.20 |
| 07/07/20 | JLS | 020 | Calls with D. Zensky (.3) and D. Chapman (.2) re document discovery; analyze issues re same (.7). | 1.20 |
| 07/07/20 | DMZ | 020 | Analyze privilege log issues (.2); review documents and case law in connection with complaint (2.3); call with J. Sorkin re discovery (.3); review memo from Herrick and hot doc chart (1.0); review hot docs (.8). | 4.60 |
| 07/07/20 | PGO | 020 | Conduct second level review of discovery documents (4.2); draft correspondence to litigation team members regarding same (.4). | 4.60 |
| 07/07/20 | RJC | 020 | Conduct second level review of electronic discovery documents (6.3); correspond with members of litigation team re same (.2); draft email to D. Zensky in response to fact question (2.0). | 8.50 |
| 07/07/20 | DLC | 020 | Communication with counsel to defendant re privilege logs (.7); review hot docs (.4); calls with third parties re document productions (.6); finalize and send proposed order to Chambers (1.1); confer with J. Sorkin re discovery (.2); confer with conflicts counsel re document production (.3). | 3.30 |
| 07/07/20 | RT | 020 | Communications with H5 re document searches and production issues (1.1); review document review status report (.1); coordinate document review (1.0); review correspondence from Herrick (.1); review analysis of third party documents (.7); review productions and protocols and analyze privilege issues (1.8). | 4.80 |
| 07/07/20 | MVL | 020 | Call with litigation team members re discovery (.4); review hot docs (.2). | 0.60 |
| 07/07/20 | BHM | 020 | Second level review and analysis of produced documents (3.4); call with litigation team regarding document review (.4). | 3.80 |
| 07/07/20 | MY | 020 | Analyze responses to third party subpoenas. | 3.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1898922

Page 8
08/31/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/07/20 | LML | 020 | Review and analyze updates re privilege log protocol. | 0.30 |
| 07/07/20 | SS | 020 | Review correspondence re third-party discovery (.5); analyze productions re same (1.7); draft memorandum to litigation designees re same (3.5). | 5.70 |
| 07/07/20 | JPK | 020 | Review documents produced during Rule 2004 discovery. | 6.20 |
| 07/07/20 | JAL | 020 | Conduct second level review of documents and communications re prepetition transactions (4.4); review expert materials (1.8); review materials re initial disclosures (1.9). | 8.10 |
| 07/07/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 0.80 |
| 07/07/20 | SMN | 020 | Conduct review of electronic discovery documents (1.9); review memorandum from conflicts counsel re electronic discovery documents (.5); complete review of defendants' initial disclosures and draft notes re same (1.8); conduct review of production from third party in response to subpoena (1.3); review cases implicating issues in motion to dismiss briefing (.5). | 6.00 |
| 07/07/20 | DP | 020 | Attend call with lit team members re document review issues (partial). | 0.20 |
| 07/07/20 | PJG | 020 | Update litigation task list (.2); email litigation team members re expert issues (.3); confer with litigation team members re document review issues (.4). | 0.90 |
| 07/07/20 | NRL | 020 | Conduct second level review of discovery documents. | 3.60 |
| 07/08/20 | DMZ | 020 | Prepare for oral argument (1.6); review hot docs from Herrick (1.5); finalize oral argument proposal (.4). | 3.50 |
| 07/08/20 | RJC | 020 | Conduct second level review electronic discovery documents (4.5); call with experts regarding document collections (1.1); draft process follow-up email to experts (1.0); research fact issue and draft email regarding same (2.6). | 9.20 |
| 07/08/20 | DLC | 020 | Review memorandum re produced documents (.8); revise expert work plan (.8); follow-up with third parties re discovery (.7); review initial disclosures (.5) and expert documents (.2); review interview transcripts and hot docs (.8); review and revise communication to defendant's counsel (.3). | 4.10 |
| 07/08/20 | RT | 020 | Review document review status report (.1); analyze and resolve transmission issues in connection with document productions (1.0); review work plan for expert witnesses (.4); coordinate document review and deposition prep issues (1.7); correspondence with H5 re key document searches (1.0); correspondence with contract attorneys re document review (.6). | 4.80 |
| 07/08/20 | BHM | 020 | Review and analyze documents related to prepetition transactions. | 3.30 |
| 07/08/20 | MY | 020 | Analyze responses to third party subpoenas. | 4.00 |
| 07/08/20 | LML | 020 | Analyze scheduling issues re oral argument on Motions to Dismiss. | 0.40 |
| 07/08/20 | SS | 020 | Review and analyze responses re third-party subpoenas (1.2); revise draft memorandum to litigation designees re same (5.1). | 6.30 |
| 07/08/20 | JPK | 020 | Conduct second level review of documents produced during Rule 2004 discovery (5.6); review correspondence between members of litigation team regarding discovery (.6). | 6.20 |
| 07/08/20 | JAL | 020 | Conduct second level review of documents and communications re prepetition transactions (4.6); review and analyze materials re expert analysis (2.2); draft correspondences re same (1.2). | 8.00 |
| 07/08/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 1.30 |
| 07/08/20 | SMN | 020 | Correspond with vendor re document access for experts (.2); draft outline for depositions (.5); review defendants' initial disclosures and email same to members of the litigation team (.5); call with expert re document review issues (1.0); draft responses and objections to defendants' document requests (1.1); conduct review of electronic discovery documents (1.2); review cases implicating issues in motion to dismiss briefing (.5). | 5.00 |
| 07/08/20 | PJG | 020 | Draft subpoenas to third parties re prepetition transactions. | 0.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1898922

Page 9
08/31/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 07/08/20 | NRL | 020 | Conduct second level review of electronic discovery documents. | 2.50 |
| 07/09/20 | JLS | 020 | Review correspondence from defendant's counsel re discovery and case scheduling. | 0.70 |
| 07/09/20 | DMZ | 020 | Correspondence with counsel to defendant re oral argument and related issues (.2) continue to review hot docs (1.0); continue to prep for oral argument (1.8). | 3.00 |
| 07/09/20 | RJC | 020 | Conduct second level review of electronic discovery documents (4.2); draft discussion summary for experts (2.1); prepare for (.3) and attend (.5) call with D. Chapman re memorandum to litigation designees. | 7.10 |
| 07/09/20 | DLC | 020 | Review and revise memorandum to litigation designees (3.7); participate in call with R. Collins re same (.5); confer with conflicts counsel re discovery (.4). | 4.60 |
| 07/09/20 | RT | 020 | Correspond with members of litigation team re document review (.4); analyze issues re deposition prep (.4); review defendant's data set (.5); correspondence with H5 re produced documents (.5); review privilege issues (.2); confer with contract attorneys re review of key documents (.2); review document review status report (.1); review research re subpoenas (.1). | 2.40 |
| 07/09/20 | SLB | 020 | Prepare correspondence to Litigation Designees re open administrative issues in connection with Adversary Proceeding (1.1); analyze issues re same (.5); correspondence with Herrick re same (.2). | 1.80 |
| 07/09/20 | BHM | 020 | Conduct second level review and analysis of prepetition transaction documents. | 3.40 |
| 07/09/20 | MY | 020 | Analyze responses to third party subpoenas. | 6.20 |
| 07/09/20 | LML | 020 | Review and analyze updates re document review and admissibility issues. | 0.30 |
| 07/09/20 | SS | 020 | Revise memorandum to litigation designees re discovery update (5.2); attend call with members of litigation team re discovery updates (.5). | 5.70 |
| 07/09/20 | JPK | 020 | Conduct second level review of documents produced during Rule 2004 discovery (1.6); review correspondence from team members regarding discovery (0.6). | 2.20 |
| 07/09/20 | JAL | 020 | Conduct second level review of documents re prepetition transactions (4.2); review and anaylze materials re expert analysis (2.5). | 6.70 |
| 07/09/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 3.60 |
| 07/09/20 | SMN | 020 | Perform legal research re issues relating to pre-petition transactions (4.3); draft email memorandum re same (1.3); call with members of the litigation team re discovery updates (.5); correspond with experts re access to documents (.2). | 6.30 |
| 07/09/20 | JRK | 020 | Attend call with members of the litigation team regarding ongoing discovery. | 0.50 |
| 07/09/20 | PJG | 020 | Confer with litigation team members re discovery issues (.5); draft third party subpoenas re prepetition transactions (2.1); conduct second level review of electronic discovery documents (.9). | 3.50 |
| 07/09/20 | BMW | 020 | Update case calendar for Adversary Proceeding. | 0.50 |
| 07/10/20 | DMZ | 020 | Continue preparation for oral argument. | 1.60 |
| 07/10/20 | RJC | 020 | Conduct second level review of electronic discovery documents. | 7.20 |
| 07/10/20 | DLC | 020 | Confer with conflicts counsel re analysis (.4); review and revise memorandum to litigation designees (1.7); review and update litigation task list (1.3). | 3.40 |
| 07/10/20 | RT | 020 | Analyze documents produced during discovery (1.1); review document review status report (.1); correspond with contract attorneys re document review (.2); review summary of key documents (.2); coordinate document review efforts (.3). | 1.90 |
| 07/10/20 | SLB | 020 | Correspondence with Litigation Designees re open issues in connection with Adversary Proceeding. | 0.50 |
| 07/10/20 | MVL | 020 | Review motion to dismiss briefing. | 1.10 |
| 07/10/20 | BHM | 020 | Review and analyze prepetition transaction documents. | 1.00 |

SEARS CREDITORS COMMITTEE

Page 10

Bill Number: 1898922

08/31/20

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 07/10/20 | MY | 020 | Analyze responses to third party subpoenas. | 2.70 |
| 07/10/20 | SS | 020 | Revise memorandum to litigation designees re discovery update. | 4.30 |
| 07/10/20 | JPK | 020 | Conduct second level review of documents produced during Rule 2004 discovery. | 2.20 |
| 07/10/20 | JAL | 020 | Conduct second level review of documents re prepetition transactions (5.1); draft summary of same (1.5). | 6.60 |
| 07/10/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 1.80 |
| 07/10/20 | SMN | 020 | Review requests for production from various defendants (.5); draft responses and objections to same (3.6); conduct review of electronic discovery documents (1.2). | 5.30 |
| 07/10/20 | JRK | 020 | Conduct second level review of electronic discovery documents. | 1.00 |
| 07/10/20 | PJG | 020 | Draft third party subpoenas (1.1); conduct second level review of electronic discovery documents (3.6). | 4.70 |
| 07/10/20 | BMW | 020 | Draft third party subpoenas. | 1.70 |
| 07/11/20 | DLC | 020 | Review and respond to correspondence from counsel to defendant (.4); review hot documents (.2). | 0.60 |
| 07/11/20 | BHM | 020 | Conduct second level review and analysis of discovery documents. | 1.40 |
| 07/12/20 | JRK | 020 | Conduct second level review of electronic discovery documents. | 1.50 |
| 07/13/20 | DMZ | 020 | Revise outline for oral arguments (1.2); call with counsel to defendant re privileged information (.5); follow-up communications with counsel to defendant re same (.3); review and revise memo to litigation designees re discovery and next steps (.9); review recent case law re MTDs (3.6). | 6.50 |
| 07/13/20 | RJC | 020 | Conduct second level review of electronic discovery documents (3.9); draft summaries to litigation team members re same (2.5). | 6.40 |
| 07/13/20 | DLC | 020 | Review and revise draft subpoena (.5); review and revise draft privilege log protocol (.5); participate in call with members of litigation team re document review issues (.5); participate in meet and confer with counsel to defendant (.4); review and revise memorandum to litigation designees and circulate same (2.5); draft agenda for litigation designee call (.2). | 4.60 |
| 07/13/20 | RT | 020 | Review correspondence from counsel to defendant re discovery protocol (.2); call with members of litigation team re document review issues (.5); review hot documents (.2); review correspondence from defendant re privilege log issues (.1); review summary and documents re business planning (.7). | 1.70 |
| 07/13/20 | BHM | 020 | Conduct second level review of discovery documents. | 2.50 |
| 07/13/20 | MY | 020 | Analyze responses to third party subpoenas. | 6.20 |
| 07/13/20 | LML | 020 | Review and analyze updates re privilege log protocol. | 0.20 |
| 07/13/20 | SS | 020 | Revise memo to litigation designees re discovery updates (.5); call with members of litigation team re document review process (.5); review analysis of third-party discovery (.5); revise memorandum re same (1.7). | 3.20 |
| 07/13/20 | JPK | 020 | Conduct second level review of documents produced during Rule 2004 discovery. | 4.30 |
| 07/13/20 | JAL | 020 | Draft summaries of hot docs (2.2); conduct second level review of documents re prepetition transactions (2.4); prepare analysis re expert issue (5.3). | 9.90 |
| 07/13/20 | SMN | 020 | Review cases implicating issues raised in motion to dismiss briefing (.6); review filings in state court action re insurance coverage for certain defendants (.8); draft email summary re same to members of the litigation team (1.0); conduct second level review of electronic discovery documents (2.1); perform legal research re issues concerning prepetition transactions (1.0). | 5.50 |
| 07/13/20 | JRK | 020 | Conduct second level review of electronic discovery documents. | 3.50 |
| 07/13/20 | PJG | 020 | Revise third party subpoenas re prepetition transactions (1.1); update litigation task list (.5). | 1.60 |
| 07/14/20 | JLS | 020 | Participate in call with litigation designees re litigation updates. | 0.50 |
| 07/14/20 | DMZ | 020 | Participate on call with Litigation Designees re case updates. | 0.50 |
| 07/14/20 | RJC | 020 | Conduct second level review of electronic discovery documents (6.5); | 7.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1898922

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | call with members of litigation team re document review issues (.5). | |
| 07/14/20 | DLC | 020 | Attend call with Litigation Designees re litigation status and case updates (.5); follow-up with conflicts counsel re same (.7); revise draft privilege log protocol (.5); correspond with counsel to defendant re same (.1); correspond with S. Brauner re call with Litigation Designees (.3). | 2.10 |
| 07/14/20 | RT | 020 | Correspond with H5 re document transfer protocol and privilege log issues (.9); participate on call with members of litigation team re document reivew (.5); review summaries of key documents identified during document review (3.7); review document review status report (.2); revise draft document transfer protocol (.4); correspond with contract attorneys re document review priorities (.3). | 6.00 |
| 07/14/20 | SLB | 020 | Participate on call with Litigation Designees re status and next steps in Adversary Proceeding (.5); correspondence with D. Chapman re same (.3). | 0.80 |
| 07/14/20 | BHM | 020 | Attend call with members of litigation team regarding second level review issues (partial). | 0.20 |
| 07/14/20 | MY | 020 | Analyze responses to third party subpoenas (1.7); attend call with members of the litigation team re document review (.5). | 2.20 |
| 07/14/20 | LML | 020 | Attend call with litigation designees re case status and strategy (.5); review and analyze correspondence from opposing counsel re Motion to Dismiss (.3). | 0.80 |
| 07/14/20 | SS | 020 | Review data production re third-party subpoenas (4.4). | 4.90 |
| 07/14/20 | JPK | 020 | Conduct second level review of documents produced during Rule 2004 discovery. | 3.30 |
| 07/14/20 | JAL | 020 | Draft correspondence to multiple third parties re discovery disputes (2.0); conduct second level review of discovery documents (2.7); review materials re expert issues (1.4). | 6.10 |
| 07/14/20 | SMN | 020 | Draft responses and objections to defendants' requests for production (1.4); analyze case law implicating issues in motion to dismiss briefing (.3); conduct second level review of electronic discovery documents (2.2); review letter submission to court from defendant (.3). | 4.20 |
| 07/14/20 | DP | 020 | Conduct research re evidentiary issues related to Amended Complaint (4.5); draft summary of same (.7). | 5.20 |
| 07/14/20 | JRK | 020 | Conduct second level review of electronic discovery documents. | 2.50 |
| 07/15/20 | JLS | 020 | Participate in call with members of litigation team re case status and tasks (1.2); review correspondence from members of litigation team re recent decision on issues raised in MTD briefing (.4); analyze issues re outstanding discovery (.3). | 1.90 |
| 07/15/20 | DMZ | 020 | Review recent cases re issues relevant to MTD briefing (.8); analyze issues re same (.7); review letter to Court re discovery (.1); draft response letter (1.9); participate on call with litigation team members re strategy (1.2); review and revise oral argument outline (1.0); call with litigation designees re same (.3). | 6.00 |
| 07/15/20 | RJC | 020 | Attend call with litigation team re status of litigation (1.2); conduct second level review of electronic discovery documents (3.9); draft summaries of same (2.1). | 7.20 |
| 07/15/20 | DLC | 020 | Prepare for (.1) and participate in (1.2) litigation team call re status of Adv. Proc.; update task list following same (.5); call with expert re engagement in connection with Adv. Pro. (.3); correspond with S. Brauner re same (.3); correspond with counsel to defendant re discovery (.5); review draft letter to court (.3); review D&O materials (1.2); draft memorandum to team re same (.5); review legal analysis re same (.9). | 5.80 |
| 07/15/20 | RT | 020 | Correspond with H5 re document searches (.5); analyze issues re document searches (.3); review  document review status (.2); review correspondence from experts re documents requested (.3); correspondence with members of litigation team re discovery issues (.6); correspondence with H5 re production of documents from Defendants | 2.70 |

SEARS CREDITORS COMMITTEE                                                                                  Page 12
Bill Number: 1898922                                                                                       08/31/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.5); analyze issues re key documents from discovery (.3). | |
| 07/15/20 | SLB | 020 | Participate on call with expert re engagement and case status (.3); correspondence with D. Chapman re same (.3); review engagement letter re same (.4). | 1.00 |
| 07/15/20 | MVL | 020 | Conduct second level review of discovery documents. | 1.10 |
| 07/15/20 | BHM | 020 | Conduct second level review of documents re prepetition transactions. | 2.90 |
| 07/15/20 | MY | 020 | Review responses to third party subpoenas (1.5); attend call with members of the litigation team (1.2). | 2.70 |
| 07/15/20 | LML | 020 | Attend call with litigation team members re case updates. | 1.20 |
| 07/15/20 | SS | 020 | Coordinate service of third party subpoenas (.5); revise memorandum re discovery issues (3.0). | 3.50 |
| 07/15/20 | JPK | 020 | Attend call with members of litigation team re updates and status of litigation (1.2); correspond with members of litigation team regarding discovery (.8); conduct second level review of documents produced during Rule 2004 investigation (2.9). | 4.90 |
| 07/15/20 | JAL | 020 | Prepare for (.8) and attend (1.2) call with Akin lit team re discovery and next steps; conduct second level review of documents re prepetition transactions (3.7); draft correspondence to defendant's counsel re production of documents (.9). | 6.60 |
| 07/15/20 | LJT | 020 | Review correspondence from members of litigation team re discovery issues (.1); prepare for (.4) and attend (1.2) call with members of Akin litigation team re discovery updates; conduct second level review of electronic discovery documents (.3) | 2.00 |
| 07/15/20 | SMN | 020 | Call with expert re engagement (.3); revise draft engagement agreement for same (.8); review Defendants' letter to the court (.3); review and summarize documents relevant to same (.7); conduct second level review of electronic discovery documents (1.2); prepare for (.2) and attend (1.2) call with members of the litigation team re current work streams and discovery updates; draft list of potential deponents for exchange with defendants (2.7); review pleadings in insurance coverage action involving certain defendants (.6). | 8.00 |
| 07/15/20 | DP | 020 | Attend call with members of litigation team re litigation updates (1.2); conduct research re evidentiary issues relevant to Adv. Pro. (.3). | 1.50 |
| 07/15/20 | JRK | 020 | Monitor dockets in cases implicating issues raised in Amended Complaint (1.5); attend call with members of the litigation team re status (1.2); review draft witness list (.2); revise litigation task list (.3). | 3.20 |
| 07/15/20 | PJG | 020 | Review responses to third party subpoenas. | 0.20 |
| 07/16/20 | JLS | 020 | Review correspondence from members of lit team re discovery. | 0.50 |
| 07/16/20 | DMZ | 020 | Review and revise correspondence to court (.3); review hot docs produced by counsel to defendant (2.0); review privilege log (.1). | 2.40 |
| 07/16/20 | PGO | 020 | Conduct second level review of discovery documents. | 0.60 |
| 07/16/20 | RJC | 020 | Attend call with members of Litigation team regarding pending tasks (.8); conduct second level review of electronic discovery documents (4.6); draft correspondence to members of litigation team re discovery issues (1.3). | 6.70 |
| 07/16/20 | DLC | 020 | Review legal research re claims asserted in Amended Complaint (1.3); draft letter to Court re same (1.6); analyze key documents in connection with same (1.8); participate in call with lit team members re litigation work streams (.8); correspond with counsel to defendant re document productions (.6). | 6.10 |
| 07/16/20 | RT | 020 | Correspondence with H5 re document searches (.6); correspondence with members of litigation team re discovery issues (.3); review correspondence from Defendants re status of document productions (.2); correspondence with contract attorneys re document review issues (.3). | 1.40 |
| 07/16/20 | MVL | 020 | Conduct second level review of electronic discovery documents. | 3.30 |
| 07/16/20 | BHM | 020 | Conduct second level review of documents re prepetition transactions. | 0.20 |
| 07/16/20 | MY | 020 | Review responses to third party subpoenas. | 5.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1898922

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 07/16/20 | LML | 020 | Review and analyze correspondence to Court re recent Boston Generating decision. | 0.20 |
| 07/16/20 | JPK | 020 | Attend call with members of litigation team re discovery status (.8); review internal correspondence regarding discovery (.7). | 1.50 |
| 07/16/20 | JAL | 020 | Conduct second level review of documents and communications re prepetition claims (4.4); review initial disclosures and related materials (1.8). | 6.20 |
| 07/16/20 | LJT | 020 | Conduct second level review of electronic discovery documents (3.3); update discovery tracker (.3) | 3.60 |
| 07/16/20 | SMN | 020 | Review new cases implicating issues in motion to dismiss briefing (.8); correspond with members of litigation team re discovery (.3); draft email response to defendant's counsel re search parameters (.4); revise letter to court responding to Defendants' letter (1.9); call with members of the litigation team re upcoming tasks (.8); conduct second level review of electronic discovery documents (.4). | 4.60 |
| 07/16/20 | JRK | 020 | Attend call with members of the litigation team regarding ongoing fact discovery (.8); review list of potential deponents (.3). | 1.10 |
| 07/16/20 | JES | 020 | Review and analyze recent case law implicating issues raised in MTD briefing (.9); review letters to court re same (.1). | 1.00 |
| 07/16/20 | BMW | 020 | Compile and send discovery materials to experts. | 0.20 |
| 07/17/20 | JLS | 020 | Review and respond to correspondence from D. Zensky re discovery and document production issues. | 0.40 |
| 07/17/20 | DMZ | 020 | Correspond with J. Sorkin re discovery (.4); review and revise privilege log protocol (.1). | 0.50 |
| 07/17/20 | PGO | 020 | Conduct second level review of discovery documents. | 1.30 |
| 07/17/20 | RJC | 020 | Draft chronology of document productions (2.2); conduct second level review of electronic discovery documents (4.4). | 6.60 |
| 07/17/20 | DLC | 020 | Review hot docs (1.5); review document chronology and review key documents in connection with same (2.0); confer with counsel to defendants re document discovery (.5); correspond with conflicts counsel re discovery (.5). | 4.50 |
| 07/17/20 | RT | 020 | Review hot docs produced by defendant (2.2); draft outlines in preparation for deposition (.7) correspondence with H5 re document searches (.5); review letters from Defendants re document production (.4). | 3.80 |
| 07/17/20 | BHM | 020 | Conduct second level review and analysis of produced documents. | 0.80 |
| 07/17/20 | MY | 020 | Track responses to third party subpoenas (.9); follow-up with subpoena recipients re same (1.3); analyze responses to third party subpoenas (2.2). | 4.40 |
| 07/17/20 | LML | 020 | Review and analyze privilege log protocol (.2); review and analyze updates re document productions (.2). | 0.40 |
| 07/17/20 | JPK | 020 | Conduct second level review of documents produced in Rule 2004 investigation. | 1.50 |
| 07/17/20 | JAL | 020 | Conduct second level review of documents re prepetition transactions (4.2); draft email to defendant's counsel re document productions (.7); review materials re expert issues (1.1). | 6.00 |
| 07/17/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 3.30 |
| 07/17/20 | SMN | 020 | Review filing in state court insurance action involving certain defendants (.3); correspond with members of the litigation team re discovery responses (.4); review documents produced by defendant (.3); conduct second level review of electronic discovery documents (1.6). | 2.60 |
| 07/17/20 | DP | 020 | Review and revise deposition outline. | 0.30 |
| 07/17/20 | JRK | 020 | Revise list of potential deponents (1.0); conduct review of electronic discovery documents (1.5); draft summaries of findings (1.3). | 3.80 |
| 07/17/20 | PJG | 020 | Revise third party subpoenas for documents re prepetition transactions (1.5); update litigation task list (.3). | 1.80 |
| 07/17/20 | BMW | 020 | Revise third party subpoenas. | 0.90 |

SEARS CREDITORS COMMITTEE
Bill Number: 1898922

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 07/18/20 | PGO | 020 | Conduct second level review of discovery documents. | 0.30 |
| 07/18/20 | DLC | 020 | Correspond with counsel to defendant re privilege log protocol (.3); confer with conflicts counsel re same (.1). | 0.40 |
| 07/18/20 | RT | 020 | Review and revise drafts responses and objections to requests for productions from defendants (1.5); review defendant's document requests (.8); revise deposition outline (.6). | 2.90 |
| 07/18/20 | BHM | 020 | Conduct second level document review. | 1.60 |
| 07/18/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 0.10 |
| 07/18/20 | PJG | 020 | Correspond with K. Miller re document review issues (.1); review hot docs (.1). | 0.20 |
| 07/19/20 | RT | 020 | Review and revise deposition outline. | 0.30 |
| 07/19/20 | BHM | 020 | Conduct second level review and analysis of documents re prepetition transactions. | 0.80 |
| 07/19/20 | JRK | 020 | Revise draft list of potential deponents (.5); review draft chronologies in preparation for depositions (.5). | 1.00 |
| 07/20/20 | DMZ | 020 | Review and revise expert engagement letter. | 0.20 |
| 07/20/20 | RJC | 020 | Conduct second level review of electronic discovery documents (5.4); draft summary of same (1.4). | 6.80 |
| 07/20/20 | DLC | 020 | Prepare for (.4) and participate in (.3) call with third party re discovery; review and revise chronology outline (1.0); finalize subpoenas for service (.6); review emails from opposing counsel (.2). | 2.50 |
| 07/20/20 | RT | 020 | Review task list (.1); correspondence with H5 re document productions (.7); review document review status report (.2); review correspondence with Defendants re document production issues (.3); analyze issues re same (.6). | 1.90 |
| 07/20/20 | MVL | 020 | Conduct second level review of discovery documents. | 0.50 |
| 07/20/20 | BHM | 020 | Review recent case law related to issues raised in Adv. Proc. (.3); conduct second level review and analysis of prepetition documents (3.5). | 3.80 |
| 07/20/20 | MY | 020 | Review and analyze responses to third party subpoenas. | 2.20 |
| 07/20/20 | SS | 020 | Review correspondence re third-party subpoena (.5); draft response re same (.8); review case law re same (.4). | 1.70 |
| 07/20/20 | JPK | 020 | Conduct second level review of documents produced during Rule 2004 discovery (1.6); review internal correspondence regarding discovery (.5). | 2.10 |
| 07/20/20 | JAL | 020 | Conduct second level review of discovery documents (1.9); draft internal summary re pending discovery issues (1.2). | 3.10 |
| 07/20/20 | LJT | 020 | Review correspondence from third party re requests for production. | 0.30 |
| 07/20/20 | SMN | 020 | Revise engagement agreement with experts (.3); review case law implicating issues in motion to dismiss briefing (.3); revise responses and objections to various defendants' requests for production (2.6); revise chart of potential deponents for exchange with defendants (.4); conduct second level review of electronic discovery documents (2.6). | 6.50 |
| 07/20/20 | DP | 020 | Call with third parties re discovery issues (.3); conduct research re discovery issues (.3); review and revise discovery and deposition chronology (2.1); analyze document production issues (.4). | 3.10 |
| 07/20/20 | JRK | 020 | Review recent case law relevant to issues raised in MTD briefing (1.1); correspondence with contract attorneys regarding electronic discovery documents (.2); revise potential deponent list (1.0); conduct legal research related to the DGCL (.6). | 2.90 |
| 07/20/20 | PJG | 020 | Confer with Managing Clerk's Office re service of third party subpoenas (.3); revise third party subpoenas (.9). | 1.20 |
| 07/20/20 | BMW | 020 | Update draft subpoenas and coordinate re service. | 1.10 |
| 07/21/20 | JLS | 020 | Participate in call with members of litigation team re litigation updates. | 0.70 |
| 07/21/20 | DMZ | 020 | Correspond with counsel to defendant re requests for production (.2); call with lit. team members re case status and updates (.7). | 0.90 |
| 07/21/20 | PGO | 020 | Conduct second level review of discovery documents. | 0.50 |
| 07/21/20 | RJC | 020 | Conduct second level review of electronic discovery documents (6.5); | 7.20 |

SEARS CREDITORS COMMITTEE

Bill Number: 1898922

Page 15

08/31/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | call with members of litigation team re status of litigation (.7). | |
| 07/21/20 | DLC | 020 | Prepare (.1) for and participate in (.7) litigation team call re case updates; update task list following same (.5); analyze invoicing issues (.3); correspond with counsel to defendant re document production issues (.8); correspond with S. Brauner re open issues (.4); review letter from counsel to defendant (.4); correspond with members of litigation team re same (.6); finalize draft chronology and circulate same (.5); review and revise notice of hearing (.3). | 4.60 |
| 07/21/20 | RT | 020 | Correspondence with litigation team members re document productions (.4); correspondence with H5 re document productions (.3); correspond with defendants re document production issues (.1); review updated document production protocol with Defendants (.2); review and analyze draft deponent list (.3). | 1.30 |
| 07/21/20 | SLB | 020 | Correspondence with D. Chapman re open issues in connection with Adversary Proceeding (.4); analyze issues re same (.5). | 0.90 |
| 07/21/20 | MVL | 020 | Conduct second level review of electronic discovery documents. | 2.70 |
| 07/21/20 | BHM | 020 | Conduct second level review and analysis of discovery documents. | 4.60 |
| 07/21/20 | MY | 020 | Track third party subpoenas (2.3); attend call with members of litigation team (.7). | 3.00 |
| 07/21/20 | LML | 020 | Attend call with members of lit. team re status and strategy (.7); review and analyze discovery updates (.2); analyze issues re upcoming Motion to Dismiss argument (.5). | 1.40 |
| 07/21/20 | SS | 020 | Prepare for (.1) and attend (.7) call with litigation team members re litigation strategy and updates. | 0.80 |
| 07/21/20 | JPK | 020 | Prepare list of potential deponents in adversary proceeding (.8); attend call with members of litigation team re status updates (.7); update chart reflecting discovery in adversary proceeding (.4); conduct second level review of documents produced during Rule 2004 investigation (3.5). | 5.40 |
| 07/21/20 | JAL | 020 | Prepare for (.5) and attend (.7) call with members of litigation team re status; draft internal summaries of discovery and document production issues (1.9). | 3.10 |
| 07/21/20 | LJT | 020 | Attend call with members of litigation team re status of case and task list (.7); conduct second level review of electronic discovery documents (.5) | 1.20 |
| 07/21/20 | SMN | 020 | Conduct second level review of electronic discovery documents (4.7); update chart of potential deponents and circulate to litigation team (1.2); attend call with members of the litigation team re current work streams and discovery updates (.7). | 6.60 |
| 07/21/20 | DP | 020 | Attend litigation team call re case updates (.7); review recent productions from third parties (.3); revise deposition outline and chronology (.9); analyze issues re MTD oral arguments (1.9). | 3.80 |
| 07/21/20 | JRK | 020 | Attend call with members of the litigation team re litigation status (.7); conduct second level review of electronic discovery documents (3.2); draft notice of hearing (.8); correspondence with members of the litigation team regarding draft list of potential witnesses (.3); | 5.00 |
| 07/21/20 | PJG | 020 | Draft correspondence to defendants' counsel re notice of intent to serve subpoenas (.4); conduct second level review of electronic discovery documents (3.0); confer with Managing Clerk's Office re service of third party subpoenas (.1); draft letter to Court re discovery dispute with defendants (1.5). | 5.00 |
| 07/22/20 | JLS | 020 | Review and respond to correspondence from D. Zensky re deposition list. | 0.40 |
| 07/22/20 | DMZ | 020 | Review and analyze draft list of deponents (.4); correspond with J. Sorkin re same (.4); correspond with D. Chapman re same (.3). | 1.10 |
| 07/22/20 | RJC | 020 | Call with D. Chapman regarding discovery hot docs (.4); call with members of litigation team regarding deponent list (.4); conduct second level review of electronic discovery documents (5.6). | 6.40 |
| 07/22/20 | DLC | 020 | Review hot documents (.6); call with R. Collins re same (.4); correspond | 5.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1898922

Page 16
08/31/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with counsel to defendant re discovery requests (.7); review draft witness list and comment on same (1.6); participate in call with lit. team members re deponent list (.4); correspond with D. Zenksy re same (.3); review and revise draft stipulation (.9); review third party document productions (.4); review and comment on draft letter to third party (.4). | |
| 07/22/20 | RT | 020 | Correspondence with H5 re document productions and review issues (.6); attend call with lit team members re list of deponents (.4); correspond with lit team members re same (.4); analyze document review status (.4); review correspondence with Defendants re interrogatories (.2). | 2.00 |
| 07/22/20 | SLB | 020 | Correspondence with Litigation Designees re open issues in connection with Adversary Proceeding (.3); analyze issues re same (.5). | 0.80 |
| 07/22/20 | MVL | 020 | Conduct second level review of discovery documents. | 3.60 |
| 07/22/20 | BHM | 020 | Conduct second level review and analysis of produced documents. | 3.60 |
| 07/22/20 | MY | 020 | Review responses to third party subpoenas. | 0.60 |
| 07/22/20 | LML | 020 | Review and analyze updates re deponent list (.7); call with members of litigation team re same (.4); review materials in preparation for meet and confer re depositions (.4). | 1.50 |
| 07/22/20 | SS | 020 | Review and respond to correspondence from third party re production. | 0.70 |
| 07/22/20 | JPK | 020 | Conduct second level review of documents produced during Rule 2004 discovery (5.2); draft letter to defendant regarding discovery (2.1); attend call with members of litigation team re potential deponents (.4). | 7.70 |
| 07/22/20 | JAL | 020 | Conduct second level review of documents and communications re prepetition claims (2.1); summarize contents of hot docs (1.6). | 3.70 |
| 07/22/20 | SMN | 020 | Continue developing chart of potential deponents (3.0); correspond with members of the litigation team re same (.7); call with members of the litigation team re same (.4); correspond with experts re engagement agreement and documents for review (.6); review documents re same (.3); review third party production (.3); conduct second level review of electronic discovery documents (.7). | 6.00 |
| 07/22/20 | DP | 020 | Call with litigation team members re draft list of deponents (.4); correspond with members of litigation team re same (.7); prepare outline of oral argument re MTDs (1.2). | 2.30 |
| 07/22/20 | JRK | 020 | Conduct review of electronic discovery documents (4.0); attend call with members of the litigation team regarding potential deponent list (.4); correspondence with members of the litigation team regarding same (.7). | 5.10 |
| 07/22/20 | PJG | 020 | Call with litigation team members re deposition issues (.4); correspond with members of litigation team re list of deponents (.8). | 1.20 |
| 07/22/20 | BMW | 020 | Revise draft stipulation. | 0.30 |
| 07/23/20 | JLS | 020 | Correspond with D. Chapman re open discovery issues (.3); participate on call with members of litigation team re document production from counsel to certain third parties (.5). | 0.80 |
| 07/23/20 | RJC | 020 | Conduct second level review of electronic discovery documents. | 6.70 |
| 07/23/20 | DLC | 020 | Correspond with J. Sorkin re outstanding discovery (.3); review hot docs (.2). | 0.50 |
| 07/23/20 | RT | 020 | Review document review status report (.1); correspond with Defendants re document productions (.2); call with litigation team members re document collection issues re third party discovery (.5); review and finalize responses and objections to discovery issued to Plaintiffs (.7). | 1.50 |
| 07/23/20 | MVL | 020 | Conduct second level review of discovery documents. | 5.00 |
| 07/23/20 | BHM | 020 | Review and analyze prepetition transaction documents. | 2.80 |
| 07/23/20 | JPK | 020 | Draft letter to defendant's counsel regarding discovery (1.8); conduct second level review of documents produced during Rule 2004 discovery (3.3); attend call with members of litigation team regarding third party document productions (.5); call with defendant's counsel regarding discovery issues (.5). | 6.10 |
| 07/23/20 | JAL | 020 | Participate on call with members of litigation team re document | 2.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1898922

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | productions (.5); prepare correspondence to third party re discovery requests (2.2). | |
| 07/23/20 | SMN | 020 | Review third party production (.3); review and execute engagement agreement with experts (.4); review cases implicating issues in motion to dismiss briefing (.8); conduct second level review of electronic discovery documents (2.5); review and revise responses and objections to document requests from various defendants (2.3). | 6.30 |
| 07/23/20 | JRK | 020 | Conduct second level review of electronic discovery documents. | 5.00 |
| 07/23/20 | PJG | 020 | Attend call with litigation team members re third party productions (partial). | 0.30 |
| 07/24/20 | JLS | 020 | Review and analyze correspondence from third party re discovery. | 0.30 |
| 07/24/20 | DMZ | 020 | Review oral argument outline. | 0.20 |
| 07/24/20 | RJC | 020 | Conduct second level review of electronic discovery documents (6.2); draft discovery letter to defendant (.8). | 7.00 |
| 07/24/20 | DLC | 020 | Correspond with R. Tizravesh re document review status. | 0.30 |
| 07/24/20 | RT | 020 | Analyze issues in Defendants' document productions (.6); draft summaries of issues re same (.2); review document review status report (.1); correspond with D. Chapman re status of document review process (.3); correspondence with H5 re document productions (.6); review Defendants' letter re board memberships (.1). | 1.90 |
| 07/24/20 | SLB | 020 | Correspondence with Litigation Designees re open issues in connection with Adversary Proceeding. | 0.30 |
| 07/24/20 | MVL | 020 | Conduct second level review of electronic discovery documents. | 4.50 |
| 07/24/20 | BHM | 020 | Review and analyze electronic discovery documents. | 1.20 |
| 07/24/20 | MY | 020 | Communications with third party re subpoenas. | 3.00 |
| 07/24/20 | LML | 020 | Review and analyze updates re Motion to Dismiss argument schedule. | 0.30 |
| 07/24/20 | SS | 020 | Review correspondence re subpoena served on third parties. | 0.70 |
| 07/24/20 | JPK | 020 | Prepare letter to defendant regarding discovery (1.6); conduct second level review of documents produced during Rule 2004 discovery (1.8). | 3.40 |
| 07/24/20 | JAL | 020 | Conduct second level review of documents re prepetition transactions. | 5.50 |
| 07/24/20 | SMN | 020 | Conduct second level review of electronic discovery documents (2.5); revise draft potential deponent list (.9). | 3.40 |
| 07/24/20 | JRK | 020 | Conduct second level review of electronic discovery documents. | 5.00 |
| 07/24/20 | PJG | 020 | Correspond with expert re discovery materials. | 0.20 |
| 07/25/20 | DMZ | 020 | Prepare for (.1) and participate in (.3) call with counsel to defendant re discovery issues. | 0.40 |
| 07/25/20 | DLC | 020 | Attend call with counsel to defendant re discovery. | 0.30 |
| 07/25/20 | RT | 020 | Review and analyze hot documents (.3); correspond with H5 re document production issues (.2). | 0.50 |
| 07/25/20 | BHM | 020 | Review and analyze prepetititon transaction documents. | 0.70 |
| 07/25/20 | LML | 020 | Review outline re upcoming Motion to Dismiss argument. | 0.30 |
| 07/25/20 | JRK | 020 | Conduct review of electronic discovery documents. | 3.00 |
| 07/26/20 | JLS | 020 | Call with L. Lawrence and D. Chapman re oral argument in connection with motions to dismiss. | 0.50 |
| 07/26/20 | DLC | 020 | Call with J. Sorkin and L. Lawrence re oral argument (.5); follow-up call with L. Lawrence re same (.1); analyze issues re same (.4). | 1.00 |
| 07/26/20 | LML | 020 | Call with J. Sorkin and D. Chapman re MTD oral arguments (.5); call with D. Chapman re same (.1). | 0.60 |
| 07/26/20 | JPK | 020 | Conduct second level review of documents produced during Rule 2004 discovery (1.5); prepare and review internal correspondence regarding discovery (.5). | 2.00 |
| 07/26/20 | SMN | 020 | Review third party productions. | 0.30 |
| 07/26/20 | JRK | 020 | Conduct second level review of electronic discovery documents. | 3.00 |
| 07/27/20 | JLS | 020 | Review correspondence from D. Zensky re pending discovery issues. | 0.30 |
| 07/27/20 | DMZ | 020 | Correspond with J. Sorkin re open discovery issues. | 0.30 |
| 07/27/20 | RJC | 020 | Draft correspondence to litigation team members regarding documents and discovery letter (1.2); conduct second level review of electronic | 7.10 |

SEARS CREDITORS COMMITTEE

Bill Number: 1898922

Page 18

08/31/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | discovery documents (5.9). | |
| 07/27/20 | DLC | 020 | Prepare for (.4) and participate in (.3) meet-and-confer with opposing counsel; participate in call with H5 re productions (.5); analyze budgeting and fee issues (.3); revise and and finalize witness list (1.1); confer with members of litigation team re order and timing of oral argument (.4); correspond with S. Brauner re same (.5). | 3.50 |
| 07/27/20 | RT | 020 | Call with defendants' counsel re interrogatories (.3); review draft email to Defendants' counsel re discovery issues (.1); call with H5 re discovery review for key documents (.5); review document review status report (.1); review notes re hot documents (.3); review hot documents (.6). | 2.20 |
| 07/27/20 | SLB | 020 | Correspond with D. Chapman re oral argument in connection with Adversary Proceeding (.5); analyze issues re same (.5). | 1.00 |
| 07/27/20 | BHM | 020 | Conduct second level review and analysis of prepetition transaction documents. | 2.40 |
| 07/27/20 | MY | 020 | Track and analyze responses to third party subpoenas. | 2.00 |
| 07/27/20 | LML | 020 | Review and analyze updates re oral argument schedule. | 0.20 |
| 07/27/20 | SS | 020 | Review responses to third party subpoena. | 0.20 |
| 07/27/20 | JPK | 020 | Attend call with H5 (.5); summarize same (.4); conduct second level review of electronic discovery documents (3.2). | 4.10 |
| 07/27/20 | JAL | 020 | Call with H5 re discovery issues (.5); conduct follow-up research re same (2.1). | 2.60 |
| 07/27/20 | LJT | 020 | Attend meet-and-confer with counsel to defendants re discovery issues (.3); draft summary for members of Akin litigation team re the same (.5); attend call with members of Akin litigation team re status of discovery (.2). | 1.00 |
| 07/27/20 | DP | 020 | Call with members of Akin lit team re case status (.2); telephonically attend meet and confer re defendant discovery issues (.3). | 0.50 |
| 07/27/20 | JRK | 020 | Revise draft potential witness list (.3); call with members of the litigation team regarding document review (.2). | 0.50 |
| 07/27/20 | PJG | 020 | Call with litigation team members re discovery issues (.2); review recent case law re issues in connection with defendants' motions to dismiss and upcoming oral arguments (2.8); conduct second level review of discovery documents re prepetition transactions (2.4). | 5.40 |
| 07/28/20 | DMZ | 020 | Participate on call with litigation team re next steps (.7); review and revise stipulation re depositions (1.0). | 1.70 |
| 07/28/20 | RJC | 020 | Conduct second level review of electronic discovery documents (6.4); call with members of litigation team re letter to defendant's counsel (.3). | 6.70 |
| 07/28/20 | DLC | 020 | Prepare for (.3) and participate in litigation team call (.7); update task list following same (.2); review oral argument subjects and responsibilities (1.0); revise draft privilege log stipulation (.6) confer with J. Latov re same (.5); call with members of litigation team re letter to defendant (.3); review hot docs (.8); review correspondence from opposing counsel (.3). | 4.70 |
| 07/28/20 | RT | 020 | Participate in team litigation call (.7); review document review status (.1); review correspondence with Defendants re interrogatories (.1); correspond with H5 re document searches (.1); review and revise draft email to Defendants re document production issues (.1). | 1.10 |
| 07/28/20 | BHM | 020 | Conduct second level review and analysis of prepetition transaction documents. | 6.10 |
| 07/28/20 | MY | 020 | Attend call with members of the litigation team (.7); track and analyze responses to third party subpoenas, and discuss same with team members (2.6). | 3.30 |
| 07/28/20 | LML | 020 | Attend call with litigation team members re updates and next steps (.7); review and revise Stipulation re remote deposition protocols (.7). | 1.40 |
| 07/28/20 | SS | 020 | Prepare for (.3) and attend (.7) call with members of litigation team re matter update and open tasks. | 1.00 |

SEARS CREDITORS COMMITTEE                                                                          Page 19
Bill Number: 1898922                                                                               08/31/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 07/28/20 | JPK | 020 | Attend call with lit team members re case updates (.7); review hot docs (1.0). | 1.70 |
| 07/28/20 | JAL | 020 | Attend call with members of litigation team re case status (.7); conduct second level review of discovery documents (2.1); confer with D. Chapman regarding privilege log (.5). | 3.30 |
| 07/28/20 | LJT | 020 | Attend call with members of Akin litigation team re case status and task list. | 0.70 |
| 07/28/20 | DP | 020 | Review and revise outline for oral argument. | 1.00 |
| 07/28/20 | JRK | 020 | Prepare for (.3) and attend (.7) call with members of the litigation team re status of litigation. | 1.00 |
| 07/28/20 | PJG | 020 | Update litigation task list (.5); attend litigation team call re task list and case status (.7); conduct second level review of discovery documents re prepetition transactions (1.7). | 2.90 |
| 07/29/20 | DMZ | 020 | Prepare for (.2) and participate in (.5) call with counsel to defendant; follow-up call with D. Chapman re same (.1). | 0.80 |
| 07/29/20 | RJC | 020 | Conduct second level review of electronic discovery documents (6.4); conduct research re factual issue(.4). | 6.80 |
| 07/29/20 | DLC | 020 | Prepare for (.4) and participate in (.5) call with opposing counsel; follow-up call with D. Zensky re same (.1); multiple communications with experts re analyses (1.0); review and comment on oral argument outline (1.0). | 3.00 |
| 07/29/20 | BHM | 020 | Conduct second level review of discovery documents. | 2.60 |
| 07/29/20 | MY | 020 | Coordinate responses to third party subpoenas. | 0.20 |
| 07/29/20 | SS | 020 | Review production re third party subpoena. | 0.50 |
| 07/29/20 | JPK | 020 | Correspond with counsel to defendants re scheduling issues. | 0.60 |
| 07/29/20 | DP | 020 | Prepare for MTD oral arguments (.8); coordinate management of document productions (.1). | 0.90 |
| 07/29/20 | JRK | 020 | Correspondence with contract attorneys regarding review of electronic discovery documents. | 0.50 |
| 07/29/20 | PJG | 020 | Conduct second level review of discovery documents. | 3.10 |
| 07/29/20 | BMW | 020 | Compile documents re motions to dismiss for attorney review. | 0.30 |
| 07/30/20 | JLS | 020 | Prepare for meet and confer (.2); correspond with D. Zensky re oral argument (.2). | 0.40 |
| 07/30/20 | DMZ | 020 | Correspond with J. Sorkin re oral argument. | 0.20 |
| 07/30/20 | RJC | 020 | Conduct second level review of electronic discovery documents (5.4); call with litigation team members re discovery (.5). | 5.90 |
| 07/30/20 | DLC | 020 | Participate in call with litigation team re updates and status (.5); review draft letter to Court (.5); confer with counsel to third parties and defendants re discovery (.4); analyze document review issues (.3). | 1.70 |
| 07/30/20 | RT | 020 | Review document review status report (.1); correspond with H5 re document searches (.5); review correspondence with Defendants re questions on document productions (.2); review correspondence with FTI re diligence request (.2); correspond with contract attorneys re work streams (.2); analyze results from document searches (.3). | 1.50 |
| 07/30/20 | LML | 020 | Review and revise protocol for remote depositions. | 0.90 |
| 07/30/20 | JPK | 020 | Attend call with lit team members re discovery status (.5); conduct second level review of documents produced in Rule 2004 investigation (1.7). | 2.20 |
| 07/30/20 | JRK | 020 | Attend call with members of the litigation team regarding ongoing discovery. | 0.50 |
| 07/30/20 | PJG | 020 | Conduct second level review of discovery documents re prepetition transactions (3.2); join call with litigation team members re discovery issues (.5). | 3.70 |
| 07/31/20 | JLS | 020 | Participate on call with defendants re depositions. | 0.60 |
| 07/31/20 | DMZ | 020 | Review witness list (.1); prepare for (.2); and participate on (.6) call with defendants re depositions; call with D. Chapman re same (.2). | 1.10 |
| 07/31/20 | PGO | 020 | Conduct second level review of discovery documents. | 0.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1898922

Page 20
08/31/20

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 07/31/20 | RJC | 020 | Conduct second level review of electronic discovery documents. | 6.70 |
| 07/31/20 | DLC | 020 | Review background materials in advance of call with defendants (.8); participate in call with defendant re depositions (.6); follow-up with D. Zensky re same (.2); correspond with experts re same (.5); correspond with third parties re discovery (.6); review and analyze recent document production (.7). | 3.40 |
| 07/31/20 | RT | 020 | Correspond with contract attorneys re document review issues (.3); correspond with Herrick re document review issues (.2); review correspondence with Defendants re productions (.4); analyze and manage document review work streams (.4); correspondence with H5 re document searches and document production issues (.6); review document review status report (.1); review hot docs (.7). | 2.70 |
| 07/31/20 | MY | 020 | Track and analyze responses to third party subpoenas. | 1.00 |
| 07/31/20 | LML | 020 | Review and analyze updates re Motion to Dismiss hearing schedule. | 0.20 |
| 07/31/20 | SS | 020 | Review production re third party subpoena. | 0.90 |
| 07/31/20 | JPK | 020 | Revise search terms for defendant (1.2); conduct second level review of documents produced in investigation (5.1). | 6.30 |
| 07/31/20 | JAL | 020 | Review hot docs. | 1.80 |
| 07/31/20 | JRK | 020 | Correspond with P. Glackin re potential deponents. | 0.10 |
| 07/31/20 | PJG | 020 | Join call with defendants' counsel re depositions (.6); conduct second level review of electronic discovery documents (1.9); correspond with J. Kulikowski re potential deponents (.1). | 2.60 |

Total Hours 1161.30

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| J L SORKIN | 10.90 | at | $1350.00 | = | $14,715.00 |
| D M ZENSKY | 46.80 | at | $1595.00 | = | $74,646.00 |
| D L CHAPMAN | 97.00 | at | $1225.00 | = | $118,825.00 |
| S L BRAUNER | 15.00 | at | $1225.00 | = | $18,375.00 |
| L M LAWRENCE | 13.40 | at | $1350.00 | = | $18,090.00 |
| P G O'BRIEN | 29.20 | at | $935.00 | = | $27,302.00 |
| R TIZRAVESH | 68.80 | at | $1195.00 | = | $82,216.00 |
| M V LLOYD | 22.40 | at | $910.00 | = | $20,384.00 |
| B H MEIER | 54.60 | at | $910.00 | = | $49,686.00 |
| S SHARAD | 46.40 | at | $925.00 | = | $42,920.00 |
| D S PARK | 20.70 | at | $960.00 | = | $19,872.00 |
| J P KANE | 82.10 | at | $895.00 | = | $73,479.50 |
| J A LATOV | 117.00 | at | $810.00 | = | $94,770.00 |
| Z D LANIER | 17.30 | at | $860.00 | = | $14,878.00 |
| L J TANDY | 28.90 | at | $535.00 | = | $15,461.50 |
| S M NOLAN | 97.10 | at | $725.00 | = | $70,397.50 |
| J R KULIKOWSKI | 57.70 | at | $650.00 | = | $37,505.00 |
| P J GLACKIN | 48.90 | at | $650.00 | = | $31,785.00 |
| S MAHKAMOVA | 9.30 | at | $700.00 | = | $6,510.00 |
| J E SZYDLO | 8.30 | at | $700.00 | = | $5,810.00 |
| N R LOMBARDI | 22.60 | at | $735.00 | = | $16,611.00 |
| R J COLLINS | 154.00 | at | $475.00 | = | $73,150.00 |
| M YOUNG | 59.00 | at | $435.00 | = | $25,665.00 |
| D KRASA-BERSTELL | 26.50 | at | $415.00 | = | $10,997.50 |
| B M WALLS | 7.40 | at | $215.00 | = | $1,591.00 |

Current Fees $965,642.00

**<u>Exhibit D</u>**

**Disbursement Summary**

### DISBURSEMENT SUMMARY

| Disbursement Activity | Amount ($) |
| --- | ---: |
| Computerized Legal Research – Lexis – in contract 30% discount | 1,095.76 |
| Computerized Legal Research – Westlaw – in contract 30% discount | 10,992.71 |
| Computerized Legal Research – Westlaw – out of contract 30% Discount | 221.73 |
| Computerized Legal Research – Courtlink – In Contract 50% Discount | 161.97 |
| Computerized Legal Research - Other | 890.99 |
| Courier Service/Messenger Service - Off Site | 188.15 |
| Professional Fees – Consultant Fees | 683,364.16 |
| Professional Fees – Miscellaneous | 779,839.60 |
| Professional Fees – Process Server | 3,613.00 |
| Research | 49.59 |
| Telephone – Long Distance | 140.00 |
| Transcripts | 223.20 |
| **TOTAL:** | **1,480,780.86** |

## Exhibit E

### Itemized Disbursements

SEARS CREDITORS COMMITTEE

Bill Number: 1898922

Page 21

08/31/20

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $1,095.76 |
| Computerized Legal Research - Other | $890.99 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $161.97 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $10,992.71 |
| Computerized Legal Research - Westlaw - out of contract | $221.73 |
| Prof Fees - Consultant Fees | $683,364.16 |
| Courier Service/Messenger Service- Off Site | $188.15 |
| Professional Fees - Miscellaneous | $779,839.60 |
| Professional Fees - Process Server | $3,613.00 |
| Research | $49.59 |
| Telephone - Long Distance | $140.00 |
| Transcripts | $223.20 |

Current Expenses    $1,480,780.86

| Date | | Value |
|---|---|---|
| 04/09/20 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-26238 DATE: 4/9/2020 Process Data, minimum processing fees, data hosting; hosting project managing; users fees | $38,772.10 |
| 05/08/20 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-26552 DATE: 5/8/2020 Sears project - Data hosting services | $36,089.95 |
| 06/11/20 | Transcripts  VENDOR: VERITEXT INVOICE#: NY4355669 DATE: 6/11/2020 Transcriber fee for transcript of June 6, 2020 hearing. | $112.80 |
| 06/12/20 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-26805 DATE: 6/12/2020 Processing Data, minimum processing fees; processing technical time; data hosting; hosting project management; user ees | $36,685.25 |
| 06/22/20 | Transcripts  VENDOR: VERITEXT INVOICE#: NY4370974 DATE: 6/22/2020 Transcriber fee for transcript of June 17, 2020 hearing. | $73.20 |
| 07/01/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E270-20 DATE: 7/4/2020 |TRACKING #: 1Z02E52E0190788184; | $20.83 |

|  |  |  |
|---|---|---|
|  | SHIP DATE: 07/01/2020; SENDER: Bennett Walls; NAME:  COMPANY: Jeff Latov ADDRESS: 301 E. 63rd Street, New York, NY 10065 US; |  |
| 07/01/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E270-20 DATE: 7/4/2020 |TRACKING #: 1Z02E52E0195307041; SHIP DATE: 07/01/2020; SENDER: Bennett Walls; NAME:  COMPANY: Dean Chapman ADDRESS: 218 White Hill Lane, Hillsdale, NY 12529 US; | $26.42 |
| 07/01/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E270-20 DATE: 7/4/2020 |TRACKING #: 1Z02E52E0196217039; SHIP DATE: 07/01/2020; SENDER: Bennett Walls; NAME:  COMPANY: David Zensky ADDRESS: 94 Brook Road, Westhampton Beach, NY 11978 US; | $25.39 |
| 07/01/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E270-20 DATE: 7/4/2020 |TRACKING #: 1Z02E52E0197147023; SHIP DATE: 07/01/2020; SENDER: Bennett Walls; NAME:  COMPANY: Roxanne Tizravesh ADDRESS: 1124 Rutland Street, Houston, TX 77008 US; | $38.84 |
| 07/01/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E270-20 DATE: 7/4/2020 |TRACKING #: 1Z02E52E0198097013; SHIP DATE: 07/01/2020; SENDER: Bennett Walls; NAME:  COMPANY: Lacy Lawrence ADDRESS: 3516 Bryn Mawr Drive, Dallas, TX 75225 US; | $38.84 |
| 07/01/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E270-20 DATE: 7/4/2020 |TRACKING #: 1Z02E52E0199417059; SHIP DATE: 07/01/2020; SENDER: Bennett Walls; NAME:  COMPANY: Joseph Sorkin ADDRESS: 228 South Quaker Lane, Hyde Park, NY 12538 US; | $20.83 |
| 07/01/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: ACKER RAMIREZ  REFUGIO; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $69.30 |
| 07/01/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US COURT DOCUMENTS; Employee: | $140.00 |

SEARS CREDITORS COMMITTEE                                                                      Page 23
Bill Number: 1898922                                                                           08/31/20

| | | |
|---|---|---|
| | ACKER RAMIREZ  REFUGIO; Charge Type: DOC ACCESS; Quantity: 2.0 | |
| 07/01/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US NEWS; Employee: ACKER RAMIREZ REFUGIO; Charge Type: DOC ACCESS; Quantity: 4.0 | $8.40 |
| 07/01/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US NEWS; Employee: ACKER RAMIREZ REFUGIO; Charge Type: DOC ACCESS; Quantity: 1.0 | $2.10 |
| 07/01/20 | Computerized Legal Research - Westlaw - out of contract  User: DUBLIN PHILIP Date: 7/1/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $91.68 |
| 07/01/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 7/1/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $17.91 |
| 07/01/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/1/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 07/02/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $220.86 |
| 07/02/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 7/2/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $41.79 |
| 07/03/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E270-20 DATE: 7/4/2020 |TRACKING #: 1Z02E52E0190788184; SHIP DATE: 07/03/2020; SENDER: Bennett Walls; NAME: FLOOR-APTSUITE- 4A COMPANY: JEFF LATOV ADDRESS: 312 E 89TH ST, NEW YORK, NY 10128 US; | $17.00 |
| 07/05/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0690870 DATE: 7/5/2020 Sears Project - Consultant fees | $8,318.75 |
| 07/05/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0690873 DATE: 7/5/2020 Sears Project - Consultant fees | $8,813.75 |
| 07/05/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0690877 DATE: 7/5/2020 Sears Project - Consultant fees | $9,308.75 |
| 07/05/20 | Prof Fees - Consultant Fees  VENDOR: | $5,541.25 |

SEARS CREDITORS COMMITTEE                                                                        Page 24
Bill Number: 1898922                                                                             08/31/20

---

|            | SOLOMON PAGE GROUP LLC<br>INVOICE#: 0690878 DATE: 7/5/2020<br>Sears Project - Consultant fees |            |
| 07/05/20   | Prof Fees - Consultant Fees  VENDOR:<br>SOLOMON PAGE GROUP LLC<br>INVOICE#: 0690879 DATE: 7/5/2020<br>Sears Project - Consultant fees | $9,680.00 |
| 07/05/20   | Prof Fees - Consultant Fees  VENDOR:<br>SOLOMON PAGE GROUP LLC<br>INVOICE#: 0690880 DATE: 7/5/2020<br>Sears Project - Consultant fees | $7,493.75 |
| 07/05/20   | Prof Fees - Consultant Fees  VENDOR:<br>SOLOMON PAGE GROUP LLC<br>INVOICE#: 0690871 DATE: 7/5/2020<br>Sears Project - Consultant fees | $6,957.50 |
| 07/05/20   | Prof Fees - Consultant Fees  VENDOR:<br>SOLOMON PAGE GROUP LLC<br>INVOICE#: 0690876 DATE: 7/5/2020<br>Sears Project - Consultant fees | $9,175.00 |
| 07/05/20   | Prof Fees - Consultant Fees  VENDOR:<br>SOLOMON PAGE GROUP LLC<br>INVOICE#: 0690872 DATE: 7/5/2020<br>Sears Project - Consultant fees | $4,675.00 |
| 07/05/20   | Prof Fees - Consultant Fees  VENDOR:<br>SOLOMON PAGE GROUP LLC<br>INVOICE#: 0690874 DATE: 7/5/2020<br>Sears Project - Consultant fees | $8,236.25 |
| 07/05/20   | Prof Fees - Consultant Fees  VENDOR:<br>SOLOMON PAGE GROUP LLC<br>INVOICE#: 0690869 DATE: 7/5/2020<br>Sears Project - Consultant fees | $7,947.51 |
| 07/05/20   | Prof Fees - Consultant Fees  VENDOR:<br>SOLOMON PAGE GROUP LLC<br>INVOICE#: 0690875 DATE: 7/5/2020<br>Sears Project - Consultant fees | $6,875.00 |
| 07/06/20   | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User:<br>ACKER-RAMIREZ REFUGIO Date:<br>7/6/2020 AcctNumber: 1003389479<br>ConnectTime: 0.0 | $23.88 |
| 07/06/20   | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User:<br>RODRIGUEZ JAIME Date: 7/6/2020<br>AcctNumber: 1003389479 ConnectTime:<br>0.0 | $131.33 |
| 07/07/20   | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q22020 DATE:<br>7/7/2020<br> 2020 through June 30, 2020","-- Usage<br>from April 1, 2020 through June 30,<br>2020" | $337.00 |
| 07/07/20   | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q22020 DATE:<br>7/7/2020<br> 2020 through June 30, 2020","-- Usage<br>from April 1, 2020 through June 30, | $35.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1898922

Page 25
08/31/20

| Date | Description | Amount |
|---|---|---|
| | 2020" | |
| 07/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22020 DATE: 7/7/2020 2020 through June 30, 2020","-- Usage from April 1, 2020 through June 30, 2020" | $4.60 |
| 07/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22020 DATE: 7/7/2020 2020 through June 30, 2020","-- Usage from April 1, 2020 through June 30, 2020" | $12.90 |
| 07/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22020 DATE: 7/7/2020 2020 through June 30, 2020","-- Usage from April 1, 2020 through June 30, 2020" | $8.70 |
| 07/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22020 DATE: 7/7/2020 2020 through June 30, 2020","-- Usage from April 1, 2020 through June 30, 2020" | $3.00 |
| 07/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22020 DATE: 7/7/2020 2020 through June 30, 2020","-- Usage from April 1, 2020 through June 30, 2020" | $6.00 |
| 07/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22020 DATE: 7/7/2020 2020 through June 30, 2020","-- Usage from April 1, 2020 through June 30, 2020" | $281.70 |
| 07/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22020 DATE: 7/7/2020 2020 through June 30, 2020","-- Usage from April 1, 2020 through June 30, 2020" | $10.50 |
| 07/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22020 DATE: 7/7/2020 2020 through June 30, 2020","-- Usage from April 1, 2020 through June 30, 2020" | $123.60 |
| 07/07/20 | Computerized Legal Research - Other | $1.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1898922

Page 26
08/31/20

|  |  |  |
|---|---|---|
|  | VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22020 DATE: 7/7/2020<br>2020 through June 30, 2020","-- Usage from April 1, 2020 through June 30, 2020" |  |
| 07/07/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 7/7/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 07/07/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 7/7/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 07/08/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.58 |
| 07/08/20 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: HW-12987 DATE: 7/8/2020 Public Shareholders - Subpoenas | $824.25 |
| 07/08/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 7/8/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $17.91 |
| 07/08/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/8/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 07/09/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $217.74 |
| 07/09/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 7/9/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12 |
| 07/09/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 7/9/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $41.79 |
| 07/09/20 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-27033 DATE: 7/9/2020 Key Document Identification; Data Management; Guaranteed Maximum Price Discount; | $100,000.00 |
| 07/10/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 7/10/2020 | $304.45 |

SEARS CREDITORS COMMITTEE                                                        Page 27
Bill Number: 1898922                                                            08/31/20

|            |                                                                     |            |
|------------|---------------------------------------------------------------------|------------|
|            | AcctNumber: 1000193694 ConnectTime: 0.0                             |            |
| 07/12/20   | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0692010 DATE: 7/12/2020 Sears Project - Consultant fees | $5,665.00  |
| 07/12/20   | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0692005 DATE: 7/12/2020 Sears Project - Consultant fees | $8,525.00  |
| 07/12/20   | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0692004 DATE: 7/12/2020 Sears Project - Consultant fees | $8,937.50  |
| 07/12/20   | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0692011 DATE: 7/12/2020 Sears Project - Consultant fees | $4,510.00  |
| 07/12/20   | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0692012 DATE: 7/12/2020 Sears Project - Consultant fees | $8,855.00  |
| 07/12/20   | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0692008 DATE: 7/12/2020 Sears Project - Consultant fees | $7,803.13  |
| 07/12/20   | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0692007 DATE: 7/12/2020 Sears Project - Consultant fees | $8,575.00  |
| 07/12/20   | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0692009 DATE: 7/12/2020 Sears Project - Consultant fees | $5,541.25  |
| 07/12/20   | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0692000 DATE: 7/12/2020 Sears Project - Consultant fees | $8,648.75  |
| 07/12/20   | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0692002 DATE: 7/12/2020 Sears Project - Consultant fees | $9,350.00  |
| 07/12/20   | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0692006 DATE: 7/12/2020 Sears Project - Consultant fees | $7,040.00  |
| 07/12/20   | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0692001 DATE: 7/12/2020 Sears Project - Consultant fees | $4,675.00  |
| 07/12/20   | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0692003 DATE: 7/12/2020 Sears Project - Consultant fees | $8,813.75  |
| 07/13/20   | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 7/13/2020 AcctNumber: 1000193694 ConnectTime: | $379.81    |

SEARS CREDITORS COMMITTEE                                                    Page 28
Bill Number: 1898922                                                         08/31/20

|            |                                                                                                                                                              |              |
|------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------|
|            | 0.0                                                                                                                                                          |              |
| 07/13/20   | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 7/13/2020 AcctNumber: 1003389479 ConnectTime: 0.0       | $23.88       |
| 07/13/20   | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 7/13/2020 AcctNumber: 1003389479 ConnectTime: 0.0             | $131.33      |
| 07/13/20   | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 1.0    | $72.67       |
| 07/13/20   | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: NOLAN SEAN; Charge Type: DOC ACCESS; Quantity: 1.0         | $38.91       |
| 07/13/20   | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-27060 DATE: 7/13/2020 Data Processing Import Fees, Data Processing Export Fees; Hosting project etc. | $568,292.30  |
| 07/14/20   | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 7/14/2020 AcctNumber: 1000193694 ConnectTime: 0.0          | $161.18      |
| 07/14/20   | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 7/14/2020 AcctNumber: 1003389479 ConnectTime: 0.0       | $65.67       |
| 07/15/20   | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 7/15/2020 AcctNumber: 1000193694 ConnectTime: 0.0               | $853.65      |
| 07/15/20   | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 7/15/2020 AcctNumber: 1003389479 ConnectTime: 0.0       | $17.91       |
| 07/15/20   | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/15/2020 AcctNumber: 1003389479 ConnectTime: 0.0                   | $65.67       |
| 07/15/20   | Telephone - Long Distance  VENDOR: SHIRIN MAHKAMOVA INVOICE#: 4221084207232205 DATE: 7/23/2020 Court Calls, 07/15/20, Payment for court call held on 7/15/2020 at 10:00 AM (EST)., CourtSolutions LLC | $70.00       |
| 07/15/20   | Telephone - Long Distance  VENDOR:                                                                                                                          | $70.00       |

|          |                                                                                                                                               |          |
|----------|-----------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | SARA L. BRAUNER INVOICE#: 4214746907232205 DATE: 7/23/2020 Court Calls, 07/15/20, Payment for court call held on July 15, 2020 at 10:00 AM (EST)., CourtSolutions LLC |          |
| 07/16/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 7/16/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71  |
| 07/16/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 7/16/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $41.79   |
| 07/17/20 | Transcripts  VENDOR: VERITEXT INVOICE#: NY4433558 DATE: 7/17/2020 Transcriber fee for transcript of July 15, 2020. | $37.20   |
| 07/20/20 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: HW-13024 DATE: 7/20/2020 Subpoena service on Deseret Trust Company | $410.00  |
| 07/20/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 6/1/2020-6/30/2020 | $161.97  |
| 07/20/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 7/20/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $23.88   |
| 07/20/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 7/20/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $131.33  |
| 07/20/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: JOSEPH ARAH; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $144.89  |
| 07/20/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BUSINESS LEADER DIRECTORIES; Employee: JOSEPH  ARAH; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.79   |
| 07/21/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHAPMAN DEAN Date: 7/21/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71  |
| 07/21/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: | $106.71  |

SEARS CREDITORS COMMITTEE                                                      Page 30
Bill Number: 1898922                                                          08/31/20

| | | |
|---|---|---|
| | NOLAN SEAN Date: 7/21/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | |
| 07/21/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 7/21/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 07/21/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LATOV " JEFFREY; Charge Type: DOC ACCESS; Quantity: 1.0 | $69.52 |
| 07/22/20 | Prof Fees - Consultant Fees  VENDOR: ANALYSIS GROUP INC INVOICE#: 1003092 DATE: 7/22/2020 For Expert Services rendered in connection with Sears Matter through June 30, 2020 | $191,725.00 |
| 07/22/20 | Prof Fees - Consultant Fees  VENDOR: ANALYSIS GROUP INC INVOICE#: 1003092B DATE: 7/22/2020 For expert services rendered in connection with Sears matter through June 30, 2020 | $55,504.50 |
| 07/22/20 | Computerized Legal Research - Westlaw - out of contract  User: NOLAN SEAN Date: 7/22/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $130.05 |
| 07/22/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LATOV JEFFREY Date: 7/22/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 07/22/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 7/22/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $17.91 |
| 07/22/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/22/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 07/22/20 | Prof Fees - Consultant Fees  VENDOR: ANALYSIS GROUP INC INVOICE#: 1003092A-R DATE: 7/22/2020 For expert services rendered in connection with Sears matter through June 30, 2020 | $147,169.00 |
| 07/23/20 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: HW-13040 DATE: 7/23/2020 Subpoena on Greenberg Gibbons Commercial Corporation | $430.00 |
| 07/23/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 7/23/2020 AcctNumber: 1000193694 ConnectTime: | $413.40 |

SEARS CREDITORS COMMITTEE                                                                    Page 31
Bill Number: 1898922                                                                         08/31/20

| | | |
|---|---|---|
| | 0.0 | |
| 07/23/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 7/23/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $41.79 |
| 07/24/20 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: HW-13043 DATE: 7/24/2020 Subpoena on Fisher Hawaii, Inc. | $425.00 |
| 07/27/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 7/27/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $23.88 |
| 07/27/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 7/27/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $131.33 |
| 07/28/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 7/28/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 07/28/20 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: SD-7705 DATE: 7/28/2020 Subpoena service on Interactive Brokers LLC | $1,523.75 |
| 07/29/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CSIZMADIA SUZANNE Date: 7/29/2020 AcctNumber: 1000309084 ConnectTime: 0.0 | $2,279.40 |
| 07/29/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 7/29/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $17.91 |
| 07/29/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/29/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 07/30/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CSIZMADIA SUZANNE Date: 7/30/2020 AcctNumber: 1000309084 ConnectTime: 0.0 | $3,330.52 |
| 07/30/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 7/30/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $41.79 |
| 07/31/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CSIZMADIA SUZANNE Date: | $906.26 |

SEARS CREDITORS COMMITTEE                                                                                    Page 32
Bill Number: 1898922                                                                                         08/31/20

| | | |
|---|---|---|
| | 7/31/2020 AcctNumber: 1000309084 ConnectTime: 0.0 | |
| 07/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2007 DATE: 7/31/2020 | $43.82 |
| | - Document Retrieval in Various Courts | |
| 07/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2007 DATE: 7/31/2020 | $6.10 |
| | - Document Retrieval in Various Courts | |
| 07/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2007 DATE: 7/31/2020 | $16.77 |
| | - Document Retrieval in Various Courts | |
| 07/31/20 | Research  VENDOR: LEXISNEXIS RISK DATA MANAGEMENT INVOICE#: 1014735-20200731 DATE: 7/31/2020 | $49.59 |
| | Accurint public records research - July 2020 - CA | |
| 07/31/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0669226 DATE: 7/31/2020 | $8,566.25 |
| | Sears Project - Consultant fees | |
| 07/31/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0669221 DATE: 7/31/2020 | $7,988.75 |
| | Sears Project - Consultant fees | |
| 07/31/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0669222 DATE: 7/31/2020 | $9,350.00 |
| | Sears Project - Consultant fees | |
| 07/31/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0669223 DATE: 7/31/2020 | $7,865.00 |
| | Sears Project - Consultant fees | |
| 07/31/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0669231 DATE: 7/31/2020 | $5,726.88 |
| | Sears Project - Consultant fees | |
| 07/31/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0669224 DATE: 7/31/2020 | $4,716.25 |
| | Sears Project - Consultant fees | |
| 07/31/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0669225 DATE: 7/31/2020 | $9,370.63 |
| | Sears Project - Consultant fees | |

SEARS CREDITORS COMMITTEE
Bill Number: 1898922

| 07/31/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0669230 DATE: 7/31/2020 Sears Project - Consultant fees | $4,840.00 |
| 07/31/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0669234 DATE: 7/31/2020 Sears Project - Consultant fees | $5,417.50 |
| 07/31/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0669228 DATE: 7/31/2020 Sears Project - Consultant fees | $8,350.00 |
| 07/31/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0669227 DATE: 7/31/2020 Sears Project - Consultant fees | $7,040.00 |
| 07/31/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0669229 DATE: 7/31/2020 Sears Project - Consultant fees | $5,644.38 |
| 07/31/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0669232 DATE: 7/31/2020 Sears Project - Consultant fees | $5,912.50 |
| 07/31/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0669233 DATE: 7/31/2020 Sears Project - Consultant fees | $8,215.63 |

Current Expenses        $1,480,780.86

**Total Amount of This Invoice**        **$2,446,422.86**

**Prior Balance Due**        $6,153,384.23

**Total Balance Due Upon Receipt**        $8,599,807.09



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0690873 |
| **INVOICE DATE** | 07/05/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Jordan, Tonja | 07/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 07/05/2020 | Overtime | 43.00 | $82.50 | $3,547.50 |
| 700502.0001 | Sears | Kargin, Alexandra | 07/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Kargin, Alexandra | 07/05/2020 | Overtime | 10.50 | $82.50 | $866.25 |

**TOTAL AMOUNT DUE**                                    **$8,813.75**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

### THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja ( 207-JORDAN-T )
**Date Range:** 06/29/2020 to 07/05/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 07/06/2020 9:16 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/29/2020 Approved | Regular Time | 14 | $0.00 | 7:30 AM | 3:45 PM | 4:45 PM | 10:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/30/2020 Approved | Regular Time | 14 | $0.00 | 8:30 AM | 7:00 PM | 7:30 PM | 11:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/01/2020 Approved | Regular Time | 9 | $0.00 | 7:30 AM | 12:00 PM | 7:00 PM | 11:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/02/2020 Approved | Regular Time | 15 | $0.00 | 7:00 AM | 7:30 PM | 8:00 PM | 10:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/03/2020 Approved | Regular Time | 14 | $0.00 | 7:00 AM | 4:45 PM | 7:45 PM | 12:00 AM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/04/2020 Approved | Regular Time | 10 | $0.00 | 7:00 AM | 4:30 PM | 5:00 PM | 5:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/05/2020 Approved | Regular Time | 7 | $0.00 | 9:00 AM | 12:45 PM | 5:00 PM | 8:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **83.00** | | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 06/29/2020 to 07/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 07/06/2020 9:14 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/29/2020 Approved | Regular Time | 8.5 | $0.00 | 11:15 AM | 3:15 PM | 7:15 PM | 11:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 06/30/2020 Approved | Regular Time | 10.25 | $0.00 | 11:45 AM | 5:30 PM | 7:00 PM | 11:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/01/2020 Approved | Regular Time | 7.25 | $0.00 | 11:30 AM | 1:00 PM | 5:00 PM | 10:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/02/2020 Approved | Regular Time | 7 | $0.00 | 9:45 AM | 3:45 PM | 6:00 PM | 7:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/03/2020 Approved | Regular Time | 4 | $0.00 | 7:15 PM | 11:15 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/04/2020 Approved | Regular Time | 8 | $0.00 | 10:15 AM | 4:45 PM | 6:00 PM | 7:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/05/2020 Approved | Regular Time | 5.5 | $0.00 | 5:00 PM | 10:30 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **50.50** | **Total Expenses** | **$0.00** | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0690870 |
| **INVOICE DATE** | 07/05/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Cooke, Camille | 07/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 07/05/2020 | Overtime | 17.50 | $82.50 | $1,443.75 |
| 700502.0001 | Sears | DePhillips, Scott | 07/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 07/05/2020 | Overtime | 30.00 | $82.50 | $2,475.00 |

**TOTAL AMOUNT DUE**                                        **$8,318.75**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 06/29/2020 to 07/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 07/06/2020 9:13 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/29/2020 | Regular Time | 7.75 | $0.00 | 10:15 AM | 3:00 PM | 3:30 PM | 6:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/30/2020 | Regular Time | 5 | $0.00 | 9:15 AM | 1:15 PM | 2:15 PM | 3:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/30/2020 | Regular Time | 7.25 | $0.00 | 4:00 PM | 7:15 PM | 7:45 PM | 11:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/01/2020 | Regular Time | 8.75 | $0.00 | 9:45 AM | 2:15 PM | 2:45 PM | 7:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/01/2020 | Regular Time | 3 | $0.00 | 8:00 PM | 11:00 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/02/2020 | Regular Time | 12 | $0.00 | 7:30 AM | 1:00 PM | 1:30 PM | 8:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/02/2020 | Regular Time | 3.25 | $0.00 | 8:30 PM | 11:45 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/03/2020 | Regular Time | 5.75 | $0.00 | 8:15 AM | 11:15 AM | 4:15 PM | 7:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 06/29/2020 to 07/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 07/06/2020 9:13 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/03/2020 Approved | Regular Time | 2.25 | $0.00 | 8:15 PM | 10:30 PM | | | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 07/04/2020 Approved | Regular Time | 2.5 | $0.00 | 6:30 AM | 9:00 AM | | | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| **Total Hours** | 57.50 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059309 )
**Temporary:** DePhillips, Scott ( 207-DEPHILLIP-S )
**Date Range:** 06/29/2020 to 07/05/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 07/06/2020 9:15 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/29/2020 Approved | Regular Time | 10 | $0.00 | 3:30 PM | 8:00 PM | 8:30 PM | 2:00 AM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 06/30/2020 Approved | Regular Time | 12 | $0.00 | 11:45 AM | 8:00 PM | 8:30 PM | 12:15 AM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/01/2020 Approved | Regular Time | 12 | $0.00 | 3:45 PM | 9:30 PM | 10:00 PM | 4:15 AM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/03/2020 Approved | Regular Time | 12 | $0.00 | 11:30 AM | 5:00 PM | 5:30 PM | 12:00 AM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/04/2020 Approved | Regular Time | 12 | $0.00 | 2:00 PM | 8:00 PM | 8:30 PM | 2:30 AM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/05/2020 Approved | Regular Time | 12 | $0.00 | 4:30 PM | 10:00 PM | 10:30 PM | 5:00 AM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 70.00 | **Total Expenses** $0.00 | | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue       (212) 403 6100
4th Floor                solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0690877 |
| **INVOICE DATE** | 07/05/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Colin M. | 07/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Colin M. | 07/05/2020 | Overtime | 41.00 | $82.50 | $3,382.50 |
| 700502.0001 | Sears | Smith, Kelsey | 07/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Kelsey | 07/05/2020 | Overtime | 18.50 | $82.50 | $1,526.25 |

**TOTAL AMOUNT DUE**                                    **$9,308.75**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 06/29/2020 to 07/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 07/06/2020 9:14 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/29/2020 | Regular Time | 13.25 | $0.00 | 5:00 AM | 11:00 AM | 11:30 AM | 6:45 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 06/30/2020 | Regular Time | 13.25 | $0.00 | 5:15 AM | 11:00 AM | 11:30 AM | 7:00 PM | Reviewed, coded and annotated documents in the Relativity platform; conference call with R. Collins re: case strategy, updates and review protocol |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 07/01/2020 | Regular Time | 13.75 | $0.00 | 5:00 AM | 2:30 PM | 3:00 PM | 7:15 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 07/02/2020 | Regular Time | 13.25 | $0.00 | 4:45 AM | 10:00 AM | 11:00 AM | 7:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 07/03/2020 | Regular Time | 10 | $0.00 | 5:00 AM | 11:00 AM | 11:30 AM | 3:30 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 06/29/2020 to 07/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 07/06/2020 9:14 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/04/2020 | Regular Time | 10.5 | $0.00 | 3:45 AM | 9:30 AM | 10:30 AM | 3:15 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | | Site Expense Code ** No Code ** | | | | |
| 07/05/2020 | Regular Time | 7 | $0.00 | 4:15 AM | 9:15 AM | 11:45 AM | 1:45 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | 81.00 | | **Total Expenses** $0.00 | | | | | |

Page 2 of 2

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 06/29/2020 to 07/05/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 07/06/2020 9:17 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/29/2020 Approved | Regular Time | 7.75 | $0.00 | 8:45 AM | 10:30 AM | 1:00 PM | 7:00 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 06/30/2020 Approved | Regular Time | 8.75 | $0.00 | 9:15 AM | 12:15 PM | 2:15 PM | 8:00 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/01/2020 Approved | Regular Time | 9 | $0.00 | 8:30 AM | 10:45 AM | 1:15 PM | 8:00 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/02/2020 Approved | Regular Time | 9.25 | $0.00 | 8:45 AM | 2:00 PM | 3:15 PM | 7:15 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/03/2020 Approved | Regular Time | 7.75 | $0.00 | 1:15 PM | 9:00 PM | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/04/2020 Approved | Regular Time | 7.75 | $0.00 | 1:15 PM | 9:00 PM | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/05/2020 Approved | Regular Time | 8.25 | $0.00 | 10:30 AM | 6:45 PM | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 58.50 | | **Total Expenses** $0.00 | | | | | |



SOLOMON PAGE
Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
4th Floor    solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0690878 |
| **INVOICE DATE** | 07/05/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Sotinwa, Adedayo | 07/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 07/05/2020 | Overtime | 40.50 | $82.50 | $3,341.25 |

**TOTAL AMOUNT DUE**                                                                 **$5,541.25**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 06/29/2020 to 07/05/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 07/06/2020 9:18 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/29/2020 Approved | Regular Time | 12.75 | $0.00 | 7:15 AM | 12:00 PM | 1:00 PM | 9:00 PM | Sears |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 06/30/2020 Approved | Regular Time | 13.5 | $0.00 | 7:00 AM | 1:00 PM | 2:00 PM | 9:30 PM | Sears |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 07/01/2020 Approved | Regular Time | 12.75 | $0.00 | 7:15 AM | 1:00 PM | 2:00 PM | 9:00 PM | Sears |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 07/02/2020 Approved | Regular Time | 12 | $0.00 | 8:00 AM | 2:00 PM | 4:00 PM | 10:00 PM | Sears |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 07/03/2020 Approved | Regular Time | 13 | $0.00 | 7:00 AM | 1:00 PM | 2:00 PM | 9:00 PM | Sears |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 07/04/2020 Approved | Regular Time | 12.5 | $0.00 | 8:00 AM | 2:00 PM | 3:00 PM | 9:30 PM | Sears |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 07/05/2020 Approved | Regular Time | 4 | $0.00 | 8:30 AM | 12:30 PM | | | Sears |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| **Total Hours** | **80.50** | | **Total Expenses** | **$0.00** | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0690879 |
| **INVOICE DATE** | 07/05/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Suell, Christopher | 07/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 07/05/2020 | Overtime | 34.00 | $82.50 | $2,805.00 |
| 700502.0001 | Sears | Torres, William R. | 07/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Torres, William R. | 07/05/2020 | Overtime | 30.00 | $82.50 | $2,475.00 |

**TOTAL AMOUNT DUE**                                   **$9,680.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney  ( 207-0000059323 )
**Temporary:** Suell, Christopher  ( 207-SUELL-C )
**Date Range:** 06/29/2020  to  07/05/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 07/06/2020 9:17 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/29/2020 | Regular Time | 14 | $0.00 | 7:00 AM | 3:00 PM | 3:30 PM | 9:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 06/30/2020 | Regular Time | 12 | $0.00 | 7:00 AM | 3:00 PM | 3:30 PM | 7:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/01/2020 | Regular Time | 12.25 | $0.00 | 11:15 AM | 5:00 PM | 5:30 PM | 12:00 AM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/03/2020 | Regular Time | 13.75 | $0.00 | 7:15 AM | 4:00 PM | 4:30 PM | 9:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/04/2020 | Regular Time | 14 | $0.00 | 7:15 AM | 4:00 PM | 4:30 PM | 9:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/05/2020 | Regular Time | 8 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 4:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 74.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 06/29/2020 to 07/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 07/06/2020 9:14 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/29/2020 Approved | Regular Time | 12.25 | $0.00 | 10:45 AM | 6:00 PM | 7:00 PM | 12:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/30/2020 Approved | Regular Time | 12.5 | $0.00 | 10:30 AM | 8:15 PM | 9:15 PM | 12:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/01/2020 Approved | Regular Time | 12 | $0.00 | 11:00 AM | 7:00 PM | 8:00 PM | 12:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/02/2020 Approved | Regular Time | 11 | $0.00 | 11:00 AM | 7:00 PM | 8:00 PM | 11:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/03/2020 Approved | Regular Time | 12.25 | $0.00 | 11:15 AM | 7:30 PM | 8:00 PM | 12:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/04/2020 Approved | Regular Time | 5 | $0.00 | 11:30 AM | 3:30 PM | 5:00 PM | 6:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/05/2020 Approved | Regular Time | 5 | $0.00 | 9:45 AM | 12:15 PM | 7:00 PM | 9:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **70.00** | **Total Expenses** | $0.00 | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0690880 |
| **INVOICE DATE** | 07/05/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Von Blasingame, Kara M. | 07/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 07/05/2020 | Overtime | 24.50 | $82.50 | $2,021.25 |
| 700502.0001 | Sears | Young, Jason | 07/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 07/05/2020 | Overtime | 13.00 | $82.50 | $1,072.50 |

**TOTAL AMOUNT DUE**      **$7,493.75**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 06/29/2020 to 07/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 07/06/2020 9:15 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 06/29/2020 Approved | Regular Time | 8.5 | $0.00 | 1:30 PM | 9:00 PM | 11:30 PM | 12:30 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/30/2020 Approved | Regular Time | 8.75 | $0.00 | 10:45 AM | 4:15 PM | 7:45 PM | 11:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/01/2020 Approved | Regular Time | 12 | $0.00 | 9:45 AM | 3:15 PM | 5:00 PM | 11:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/02/2020 Approved | Regular Time | 10.5 | $0.00 | 2:00 PM | 8:00 PM | 8:30 PM | 1:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/03/2020 Approved | Regular Time | 10 | $0.00 | 10:45 AM | 3:15 PM | 8:00 PM | 1:30 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/04/2020 Approved | Regular Time | 10.5 | $0.00 | 11:15 AM | 4:15 PM | 7:15 PM | 12:45 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/05/2020 Approved | Regular Time | 4.25 | $0.00 | 11:15 AM | 3:30 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 64.50 | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 06/29/2020 to 07/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 07/06/2020 9:14 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/29/2020 Approved | Regular Time | 12 | $0.00 | 10:30 AM | 3:30 PM | 4:00 PM | 11:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/30/2020 Approved | Regular Time | 12.25 | $0.00 | 8:15 AM | 2:30 PM | 3:00 PM | 9:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/01/2020 Approved | Regular Time | 4.5 | $0.00 | 7:15 PM | 11:45 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/02/2020 Approved | Regular Time | 10.5 | $0.00 | 8:00 AM | 2:00 PM | 3:00 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/02/2020 Approved | Regular Time | 1.5 | $0.00 | 8:30 PM | 10:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/04/2020 Approved | Regular Time | 2.25 | $0.00 | 7:45 AM | 10:00 AM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/05/2020 Approved | Regular Time | 10 | $0.00 | 1:15 PM | 7:30 PM | 8:00 PM | 11:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **53.00** | **Total Expenses** | **$0.00** | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**       0690871
**INVOICE DATE**   07/05/2020
**CLIENT #**        AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Eddy, Andan | 07/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Eddy, Andan | 07/05/2020 | Overtime | 17.00 | $82.50 | $1,402.50 |
| 700502.0001 | Sears | Gadlin, Igor | 07/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Gadlin, Igor | 07/05/2020 | Overtime | 14.00 | $82.50 | $1,155.00 |

**TOTAL AMOUNT DUE**                                    **$6,957.50**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME        Sterling National Bank
ADDRESS          New York, NY
ABA #            026007773
ACCOUNT NAME     Solomon Page Group LLC
ACCOUNT         3852541636

## THANK YOU FOR YOUR BUSINESS

**Job:** Contract Attorney ( 207-0000059308 )
**Temporary:** Eddy, Andan ( 207-EDDY-A )
**Date Range:** 06/29/2020 to 07/05/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 07/06/2020 9:15 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/29/2020 Approved | Regular Time | 10.75 | $0.00 | 7:15 AM | 2:15 PM | 2:45 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/30/2020 Approved | Regular Time | 10.75 | $0.00 | 8:15 AM | 2:00 PM | 2:30 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/01/2020 Approved | Regular Time | 10.5 | $0.00 | 8:30 AM | 2:00 PM | 2:30 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/02/2020 Approved | Regular Time | 10.5 | $0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/03/2020 Approved | Regular Time | 10.5 | $0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/04/2020 Approved | Regular Time | 4 | $0.00 | 7:30 AM | 11:30 AM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **57.00** | | **Total Expenses** | **$0.00** | | | | |

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059311 )
**Temporary:** Gadlin, Igor ( 207-GADLIN-I )
**Date Range:** 06/29/2020 to 07/05/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 07/06/2020 9:15 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/02/2020 Approved | Regular Time | 13.5 | $0.00 | 2:00 PM | 9:00 PM | 9:30 PM | 4:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/03/2020 Approved | Regular Time | 12 | $0.00 | 2:00 PM | 9:00 PM | 9:30 PM | 2:30 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/04/2020 Approved | Regular Time | 13.5 | $0.00 | 4:30 PM | 11:30 PM | 12:00 AM | 6:30 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/05/2020 Approved | Regular Time | 15 | $0.00 | 3:00 PM | 12:00 AM | 12:30 AM | 6:30 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 54.00 | **Total Expenses** | $0.00 | | | | | |

Page 1 of 1



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
4th Floor    solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0690876 |
| **INVOICE DATE** | 07/05/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Rush, Robert | 07/05/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Rush, Robert | 07/05/2020 | Overtime | 34.50 | $150.00 | $5,175.00 |

**TOTAL AMOUNT DUE**    **$9,175.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 06/29/2020 to 07/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 07/06/2020 12:21 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/29/2020 Approved | Regular Time | 12.25 | $0.00 | 8:30 AM | 10:45 AM | 1:00 PM | 11:00 PM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 06/30/2020 Approved | Regular Time | 13.25 | $0.00 | 7:30 AM | 9:30 AM | 12:30 PM | 11:45 PM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 07/01/2020 Approved | Regular Time | 12.75 | $0.00 | 9:00 AM | 11:30 AM | 12:45 PM | 11:00 PM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 07/02/2020 Approved | Regular Time | 11.75 | $0.00 | 8:30 AM | 2:15 PM | 6:00 PM | 12:00 AM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 07/03/2020 Approved | Regular Time | 11.75 | $0.00 | 8:45 AM | 3:45 PM | 6:15 PM | 11:00 PM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 07/05/2020 Approved | Regular Time | 12.75 | $0.00 | 9:30 AM | 7:15 PM | 8:45 PM | 11:45 PM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| **Total Hours** | 74.50 | **Total Expenses** | $0.00 | | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue        (212) 403 6100
4th Floor                 solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0690872 |
| **INVOICE DATE** | 07/05/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 07/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 07/05/2020 | Overtime | 30.00 | $82.50 | $2,475.00 |

**TOTAL AMOUNT DUE**                                            **$4,675.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 06/29/2020 to 07/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 07/06/2020 9:13 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/29/2020 Approved | Regular Time | 13.5 | $0.00 | 6:15 AM | 12:00 PM | 12:30 PM | 8:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 06/30/2020 Approved | Regular Time | 12.25 | $0.00 | 6:00 AM | 9:45 AM | 11:00 AM | 7:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/01/2020 Approved | Regular Time | 12.25 | $0.00 | 6:00 AM | 1:00 PM | 1:30 PM | 6:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/02/2020 Approved | Regular Time | 13 | $0.00 | 5:30 AM | 12:30 PM | 1:00 PM | 7:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/03/2020 Approved | Regular Time | 14 | $0.00 | 6:00 AM | 12:00 PM | 12:30 PM | 8:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/04/2020 Approved | Regular Time | 5 | $0.00 | 6:00 AM | 7:00 AM | 4:00 PM | 8:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **70.00** | **Total Expenses** | **$0.00** | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                            solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0690874 |
| **INVOICE DATE** | 07/05/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Levi, Rusudan G. | 07/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Levi, Rusudan G. | 07/05/2020 | Overtime | 36.50 | $82.50 | $3,011.25 |
| 700502.0001 | Sears | Mathur, Manish | 07/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 07/05/2020 | Overtime | 10.00 | $82.50 | $825.00 |

**TOTAL AMOUNT DUE**                                                              **$8,236.25**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

### THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Contract ( 207-0000062438 )
**Temporary:** Levi, Rusudan ( 207-LEVI-R )
**Date Range:** 06/29/2020 to 07/05/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 07/06/2020 9:17 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 06/29/2020 Approved | Regular Time | 11 | $0.00 | 8:00 AM | 2:00 PM | 3:00 PM | 8:00 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/30/2020 Approved | Regular Time | 12 | $0.00 | 6:45 AM | 2:00 PM | 3:00 PM | 7:45 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/01/2020 Approved | Regular Time | 10.75 | $0.00 | 6:30 AM | 2:00 PM | 3:30 PM | 6:45 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/02/2020 Approved | Regular Time | 12.25 | $0.00 | 6:45 AM | 2:00 PM | 2:30 PM | 7:30 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/03/2020 Approved | Regular Time | 11.25 | $0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 7:15 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/04/2020 Approved | Regular Time | 11.25 | $0.00 | 6:45 AM | 2:00 PM | 3:00 PM | 7:00 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/05/2020 Approved | Regular Time | 8 | $0.00 | 7:00 AM | 3:00 PM | | | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **76.50** | | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059315 )
**Temporary:** Mathur, Manish ( 207-MATHUR-M )
**Date Range:** 06/29/2020 to 07/05/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 07/06/2020 9:16 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/29/2020 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/30/2020 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/01/2020 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/02/2020 Approved | Regular Time | 10.5 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 7:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/03/2020 Approved | Regular Time | 9.5 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 50.00 | | **Total Expenses** | $0.00 | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
4th Floor    solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0690869 |
| **INVOICE DATE** | 07/05/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 07/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 07/05/2020 | Overtime | 15.25 | $82.50 | $1,258.13 |
| 700502.0001 | Sears | Christopher, Marilyn | 07/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 07/05/2020 | Overtime | 27.75 | $82.50 | $2,289.38 |

**TOTAL AMOUNT DUE** **$7,947.51**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 06/29/2020 to 07/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 07/06/2020 9:12 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/29/2020 Approved | Regular Time | 5.25 | $0.00 | 10:30 AM | 11:15 AM | 3:30 PM | 8:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 06/29/2020 Approved | Regular Time | 1.25 | $0.00 | 9:00 PM | 10:15 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 06/30/2020 Approved | Regular Time | 3.75 | $0.00 | 8:15 AM | 9:15 AM | 1:45 PM | 4:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 06/30/2020 Approved | Regular Time | 2.75 | $0.00 | 7:45 PM | 10:30 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 07/01/2020 Approved | Regular Time | 10.25 | $0.00 | 12:15 PM | 3:15 PM | 4:30 PM | 11:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 07/02/2020 Approved | Regular Time | 3.75 | $0.00 | 6:45 AM | 9:45 AM | 12:30 PM | 1:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 07/02/2020 Approved | Regular Time | 3.25 | $0.00 | 8:15 PM | 9:45 PM | 10:15 PM | 12:00 AM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 07/03/2020 Approved | Regular Time | 4.25 | $0.00 | 6:00 AM | 8:15 AM | 11:15 AM | 1:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 06/29/2020 to 07/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 07/06/2020 9:12 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/03/2020 Approved | Regular Time | 6.75 | $0.00 | 3:15 PM | 4:00 PM | 6:00 PM | 12:00 AM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 07/04/2020 Approved | Regular Time | 5.5 | $0.00 | 6:45 AM | 9:45 AM | 12:00 PM | 2:30 PM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 07/04/2020 Approved | Regular Time | .5 | $0.00 | 9:00 PM | 9:30 PM | | | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 07/05/2020 Approved | Regular Time | 8 | $0.00 | 7:00 AM | 12:00 PM | 5:30 PM | 8:30 PM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| **Total Hours** | 55.25 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney  ( 207-0000057580 )
**Temporary:** Christopher, Marilyn  ( 207-CHRISTOPH-M )
**Date Range:** 06/29/2020  to  07/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 07/06/2020 9:13 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/29/2020 Approved | Regular Time | 3 | $0.00 | 6:30 AM | 9:30 AM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/30/2020 Approved | Regular Time | 12 | $0.00 | 6:30 AM | 11:45 AM | 3:45 PM | 10:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/01/2020 Approved | Regular Time | 8.5 | $0.00 | 7:30 AM | 2:00 PM | 5:15 PM | 7:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/02/2020 Approved | Regular Time | 7.75 | $0.00 | 6:30 AM | 11:00 AM | 5:45 PM | 9:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/03/2020 Approved | Regular Time | 12.5 | $0.00 | 6:30 AM | 2:15 PM | 4:00 PM | 8:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/04/2020 Approved | Regular Time | 12 | $0.00 | 7:00 AM | 2:45 PM | 5:15 PM | 9:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/05/2020 Approved | Regular Time | 12 | $0.00 | 6:15 AM | 1:00 PM | 3:00 PM | 8:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **67.75** | **Total Expenses**  $0.00 | | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue        (212) 403 6100
4th Floor                 solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0690875 |
| **INVOICE DATE** | 07/05/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Panossian, Haig | 07/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 07/05/2020 | Overtime | 30.50 | $82.50 | $2,516.25 |
| 700502.0001 | Sears | Pinhasi, Martin | 07/05/2020 | Regular Time | 39.25 | $55.00 | $2,158.75 |

**TOTAL AMOUNT DUE**                                              **$6,875.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 06/29/2020 to 07/05/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 07/06/2020 9:16 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 06/29/2020 Approved | Regular Time | 9 | $0.00 | 2:00 PM | 8:30 PM | 9:30 PM | 12:00 AM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 06/30/2020 Approved | Regular Time | 11 | $0.00 | 12:00 PM | 6:00 PM | 6:45 PM | 11:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/01/2020 Approved | Regular Time | 6 | $0.00 | 7:30 AM | 10:30 AM | 12:00 PM | 3:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/01/2020 Approved | Regular Time | 7 | $0.00 | 4:30 PM | 11:30 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/02/2020 Approved | Regular Time | 11 | $0.00 | 12:30 PM | 6:00 PM | 7:00 PM | 12:30 AM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/03/2020 Approved | Regular Time | 12 | $0.00 | 10:30 AM | 9:30 PM | 11:30 PM | 12:30 AM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/04/2020 Approved | Regular Time | 9 | $0.00 | 9:00 AM | 4:00 PM | 5:00 PM | 7:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/05/2020 Approved | Regular Time | 5.5 | $0.00 | 2:00 PM | 7:30 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 06/29/2020 to 07/05/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 07/06/2020 9:16 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|----|------|-------|----------|

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 06/29/2020 to 07/05/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 07/06/2020 9:18 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 06/29/2020 Approved | Regular Time | 3.75 | $0.00 | 2:00 PM | 3:30 PM | 6:00 PM | 8:15 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/30/2020 Approved | Regular Time | 5.5 | $0.00 | 12:00 PM | 1:15 PM | 2:30 PM | 6:45 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 06/30/2020 Approved | Regular Time | 2 | $0.00 | 8:00 PM | 10:00 PM | | | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/01/2020 Approved | Regular Time | 5.5 | $0.00 | 10:45 AM | 1:00 PM | 2:45 PM | 6:00 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/01/2020 Approved | Regular Time | 3 | $0.00 | 7:45 PM | 10:45 PM | | | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/02/2020 Approved | Regular Time | 3.5 | $0.00 | 12:00 PM | 1:00 PM | 3:30 PM | 6:00 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/02/2020 Approved | Regular Time | 3 | $0.00 | 6:30 PM | 9:30 PM | | | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/03/2020 Approved | Regular Time | 5 | $0.00 | 2:00 PM | 5:00 PM | 8:15 PM | 10:15 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 06/29/2020 to 07/05/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 07/06/2020 9:18 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/04/2020 Approved | Regular Time | 4 | $0.00 | 6:00 PM | 7:30 PM | 8:00 PM | 10:30 PM | Sears |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/05/2020 Approved | Regular Time | 4 | $0.00 | 7:15 PM | 9:15 PM | 10:15 PM | 12:15 AM | Sears |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 39.25 | | **Total Expenses** | $0.00 | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0692010 |
| **INVOICE DATE** | 07/12/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Suell, Christopher | 07/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 07/12/2020 | Overtime | 42.00 | $82.50 | $3,465.00 |

**TOTAL AMOUNT DUE**                                    **$5,665.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 07/06/2020 to 07/12/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 07/13/2020 9:49 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 07/06/2020 | Regular Time | 14 | $0.00 | 7:00 AM | 3:00 PM | 3:30 PM | 9:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/07/2020 | Regular Time | 12 | $0.00 | 7:45 AM | 3:00 PM | 3:30 PM | 8:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/08/2020 | Regular Time | 12 | $0.00 | 7:30 AM | 3:30 PM | 4:00 PM | 8:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/09/2020 | Regular Time | 12 | $0.00 | 8:00 AM | 4:00 PM | 4:30 PM | 8:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/10/2020 | Regular Time | 12 | $0.00 | 8:45 AM | 4:00 PM | 4:30 PM | 9:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/11/2020 | Regular Time | 10 | $0.00 | 7:00 AM | 1:00 PM | 1:30 PM | 5:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/12/2020 | Regular Time | 10 | $0.00 | 8:30 AM | 2:00 PM | 2:30 PM | 7:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **82.00** | **Total Expenses** | **$0.00** | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**       0692005
**INVOICE DATE**   07/12/2020
**CLIENT #**        AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Levi, Rusudan G. | 07/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Levi, Rusudan G. | 07/12/2020 | Overtime | 35.00 | $82.50 | $2,887.50 |
| 700502.0001 | Sears | Mathur, Manish | 07/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 07/12/2020 | Overtime | 15.00 | $82.50 | $1,237.50 |

**TOTAL AMOUNT DUE**                                                **$8,525.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME          Sterling National Bank
ADDRESS            New York, NY
ABA #              026007773
ACCOUNT NAME       Solomon Page Group LLC
ACCOUNT            3852541636

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract ( 207-0000062438 )
**Temporary:** Levi, Rusudan ( 207-LEVI-R )
**Date Range:** 07/06/2020 to 07/12/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 07/13/2020 9:50 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|------|------|-------|----------|
| 07/06/2020 Approved | Regular Time | 12.5 | $0.00 | 6:15 AM | 2:00 PM | 2:30 PM | 7:15 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/07/2020 Approved | Regular Time | 12 | $0.00 | 6:45 AM | 2:00 PM | 2:30 PM | 7:15 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/08/2020 Approved | Regular Time | 11.5 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 8:00 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/09/2020 Approved | Regular Time | 12 | $0.00 | 6:30 AM | 2:00 PM | 2:30 PM | 7:00 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/10/2020 Approved | Regular Time | 12 | $0.00 | 6:45 AM | 2:00 PM | 2:30 PM | 7:15 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/11/2020 Approved | Regular Time | 7 | $0.00 | 6:45 AM | 1:45 PM | | | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/12/2020 Approved | Regular Time | 8 | $0.00 | 9:15 AM | 5:15 PM | | | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **75.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059315 )
**Temporary:** Mathur, Manish ( 207-MATHUR-M )
**Date Range:** 07/06/2020  to  07/12/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 07/12/2020 8:23 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/06/2020 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/07/2020 Approved | Regular Time | 9.5 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/08/2020 Approved | Regular Time | 10.5 | $0.00 | 7:30 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/09/2020 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/10/2020 Approved | Regular Time | 10 | $0.00 | 7:30 AM | 12:30 PM | 1:00 PM | 6:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/11/2020 Approved | Regular Time | 5 | $0.00 | 8:00 AM | 10:00 AM | 11:30 AM | 2:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **55.00** | | **Total Expenses** | **$0.00** | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
4th Floor    solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0692004 |
| **INVOICE DATE** | 07/12/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Jordan, Tonja | 07/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 07/12/2020 | Overtime | 46.00 | $82.50 | $3,795.00 |
| 700502.0001 | Sears | Kargin, Alexandra | 07/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Kargin, Alexandra | 07/12/2020 | Overtime | 9.00 | $82.50 | $742.50 |

**TOTAL AMOUNT DUE**    **$8,937.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja ( 207-JORDAN-T )
**Date Range:** 07/06/2020 to 07/12/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 07/13/2020 9:58 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/06/2020 Approved | Regular Time | 14 | $0.00 | 7:00 AM | 1:30 PM | 3:00 PM | 10:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/07/2020 Approved | Regular Time | 14 | $0.00 | 7:00 AM | 6:00 PM | 6:30 PM | 9:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/08/2020 Approved | Regular Time | 13 | $0.00 | 7:30 AM | 6:45 PM | 9:00 PM | 10:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/09/2020 Approved | Regular Time | 15 | $0.00 | 7:00 AM | 7:30 PM | 8:45 PM | 11:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/10/2020 Approved | Regular Time | 15 | $0.00 | 8:00 AM | 6:15 PM | 6:45 PM | 11:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/11/2020 Approved | Regular Time | 15 | $0.00 | 7:30 AM | 6:00 PM | 7:00 PM | 11:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 86.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 07/06/2020 to 07/12/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 07/13/2020 9:47 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/06/2020 Approved | Regular Time | 8 | $0.00 | 11:00 AM | 3:00 PM | 8:00 PM | 12:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/07/2020 Approved | Regular Time | 9 | $0.00 | 1:30 PM | 4:30 PM | 5:15 PM | 11:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/08/2020 Approved | Regular Time | 7.25 | $0.00 | 11:45 AM | 4:30 PM | 8:45 PM | 11:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/09/2020 Approved | Regular Time | 9.5 | $0.00 | 11:00 AM | 4:30 PM | 6:45 PM | 10:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/10/2020 Approved | Regular Time | 8.25 | $0.00 | 11:00 AM | 2:30 PM | 3:15 PM | 8:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/12/2020 Approved | Regular Time | 7 | $0.00 | 4:45 PM | 10:45 PM | 11:00 PM | 12:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 49.00 | **Total Expenses** | $0.00 | | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**    0692011
**INVOICE DATE**    07/12/2020
**CLIENT #**    AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Torres, William R. | 07/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Torres, William R. | 07/12/2020 | Overtime | 28.00 | $82.50 | $2,310.00 |

**TOTAL AMOUNT DUE**                                    **$4,510.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 07/06/2020  to  07/12/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 07/13/2020 9:47 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 07/06/2020 | Regular Time | 12 | $0.00 | 11:00 AM | 6:00 PM | 7:00 PM | 12:00 AM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/07/2020 | Regular Time | 12 | $0.00 | 11:00 AM | 6:00 PM | 7:00 PM | 12:00 AM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/08/2020 | Regular Time | 10 | $0.00 | 11:00 AM | 3:00 PM | 6:00 PM | 12:00 AM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/09/2020 | Regular Time | 12 | $0.00 | 11:00 AM | 6:00 PM | 7:00 PM | 12:00 AM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/10/2020 | Regular Time | 12 | $0.00 | 11:00 AM | 6:00 PM | 7:00 PM | 12:00 AM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/11/2020 | Regular Time | 5 | $0.00 | 10:30 AM | 3:30 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/12/2020 | Regular Time | 5 | $0.00 | 3:00 PM | 8:00 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **68.00** | | **Total Expenses** | **$0.00** | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0692012 |
| **INVOICE DATE** | 07/12/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Von Blasingame, Kara M. | 07/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 07/12/2020 | Overtime | 22.00 | $82.50 | $1,815.00 |
| 700502.0001 | Sears | Young, Jason | 07/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 07/12/2020 | Overtime | 32.00 | $82.50 | $2,640.00 |

**TOTAL AMOUNT DUE** $8,855.00

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 07/06/2020 to 07/12/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 07/13/2020 9:47 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 07/06/2020 Approved | Regular Time | 12 | $0.00 | 10:45 AM | 5:00 PM | 6:45 PM | 12:30 AM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/07/2020 Approved | Regular Time | 12.25 | $0.00 | 10:45 AM | 12:45 PM | 2:30 PM | 12:45 AM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/08/2020 Approved | Regular Time | 11 | $0.00 | 10:15 AM | 1:45 PM | 6:00 PM | 1:30 AM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/09/2020 Approved | Regular Time | 6 | $0.00 | 4:30 PM | 6:45 PM | 8:15 PM | 12:00 AM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/10/2020 Approved | Regular Time | 9.25 | $0.00 | 11:15 AM | 4:00 PM | 7:00 PM | 11:30 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/11/2020 Approved | Regular Time | 8.25 | $0.00 | 12:45 PM | 5:15 PM | 8:30 PM | 12:15 AM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/12/2020 Approved | Regular Time | 3.25 | $0.00 | 6:30 PM | 9:45 PM | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **62.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 07/06/2020 to 07/12/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 07/13/2020 9:47 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/06/2020 Approved | Regular Time | 12 | $0.00 | 7:00 AM | 12:30 PM | 1:15 PM | 7:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/07/2020 Approved | Regular Time | 12 | $0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 7:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/08/2020 Approved | Regular Time | 12 | $0.00 | 7:00 AM | 1:00 PM | 1:30 PM | 7:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/09/2020 Approved | Regular Time | 12 | $0.00 | 7:00 AM | 1:00 PM | 1:30 PM | 7:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/10/2020 Approved | Regular Time | 12 | $0.00 | 7:00 AM | 7:30 AM | 9:00 AM | 8:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/12/2020 Approved | Regular Time | 12 | $0.00 | 9:00 AM | 4:30 PM | 5:00 PM | 9:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 72.00 | | **Total Expenses** $0.00 | | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
4th Floor    solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**    0692008
**INVOICE DATE**    07/12/2020
**CLIENT #**    AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Colin M. | 07/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Colin M. | 07/12/2020 | Overtime | 41.25 | $82.50 | $3,403.13 |
| 700502.0001 | Sears | Smith, Kelsey | 07/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**    **$7,803.13**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney  ( 207-0000057585 )
**Temporary:** Smith, Colin  ( 207-SMITH-C )
**Date Range:** 07/06/2020  to  07/12/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 07/13/2020 9:47 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/06/2020 | Regular Time | 13.25 | $0.00 | 3:30 AM | 7:00 AM | 8:00 AM | 5:45 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 07/07/2020 | Regular Time | 12.5 | $0.00 | 6:00 AM | 11:00 AM | 11:30 AM | 7:00 PM | Reviewed, coded and annotated documents in the Relativity platform; conference call with R. Collins re: case strategy, updates and review protocol |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 07/08/2020 | Regular Time | 13 | $0.00 | 5:00 AM | 11:45 AM | 12:15 PM | 6:30 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 07/09/2020 | Regular Time | 12.5 | $0.00 | 5:30 AM | 10:30 AM | 11:30 AM | 7:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 07/10/2020 | Regular Time | 11 | $0.00 | 3:45 AM | 11:30 AM | 12:30 PM | 3:45 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 07/06/2020 to 07/12/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 07/13/2020 9:47 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/11/2020 | Regular Time | 11 | $0.00 | 4:00 AM | 1:30 PM | 2:15 PM | 3:45 PM | Reviewed, coded and annotated documents in the Relativity platform |

Approved
**Project Name:**    Sears                      Site Expense Code ** No Code **

| | | | | | | | | |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/12/2020 | Regular Time | 8 | $0.00 | 4:00 AM | 9:00 AM | 12:45 PM | 3:45 PM | Reviewed, coded and annotated documents in the Relativity platform |

Approved
**Project Name:**    Sears                      Site Expense Code ** No Code **

**Total Hours** 81.25      **Total Expenses** $0.00

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 07/06/2020 to 07/12/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 07/13/2020 9:50 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/06/2020 Approved | Regular Time | 10 | $0.00 | 8:30 AM | 11:30 AM | 12:15 PM | 7:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 07/07/2020 Approved | Regular Time | 10 | $0.00 | 9:15 AM | 11:15 AM | 2:00 PM | 10:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 07/08/2020 Approved | Regular Time | 9.25 | $0.00 | 8:30 AM | 3:15 PM | 4:30 PM | 7:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 07/09/2020 Approved | Regular Time | 10.75 | $0.00 | 10:00 AM | 5:45 PM | 6:30 PM | 9:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |


## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0692007 |
| **INVOICE DATE** | 07/12/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Rush, Robert | 07/12/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Rush, Robert | 07/12/2020 | Overtime | 30.50 | $150.00 | $4,575.00 |

**TOTAL AMOUNT DUE**                                          **$8,575.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 07/06/2020 to 07/12/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 07/13/2020 10:53 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/06/2020 Approved | Regular Time | 8.25 | $0.00 | 7:45 AM | 11:45 AM | 12:45 PM | 5:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/07/2020 Approved | Regular Time | 15 | $0.00 | 8:15 AM | 12:30 PM | 1:00 PM | 11:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/08/2020 Approved | Regular Time | 12 | $0.00 | 7:30 AM | 12:15 PM | 1:00 PM | 8:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/09/2020 Approved | Regular Time | 8 | $0.00 | 8:30 AM | 11:30 AM | 12:00 PM | 5:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/10/2020 Approved | Regular Time | 3.75 | $0.00 | 8:15 AM | 12:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/11/2020 Approved | Regular Time | 13 | $0.00 | 9:30 AM | 3:00 PM | 3:30 PM | 11:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/12/2020 Approved | Regular Time | 10.5 | $0.00 | 9:30 AM | 3:00 PM | 6:45 PM | 11:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **70.50** | **Total Expenses** | **$0.00** | | | | |



SOLOMON PAGE
Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
4th Floor             solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0692009 |
| **INVOICE DATE** | 07/12/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Sotinwa, Adedayo | 07/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 07/12/2020 | Overtime | 40.50 | $82.50 | $3,341.25 |

**TOTAL AMOUNT DUE**                                                                        **$5,541.25**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

### THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 07/06/2020  to  07/12/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 07/13/2020 9:49 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/06/2020 Approved | Regular Time | 12.75 | $0.00 | 7:15 AM | 1:00 PM | 3:00 PM | 10:00 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/07/2020 Approved | Regular Time | 13.25 | $0.00 | 7:45 AM | 12:00 PM | 1:00 PM | 10:00 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/08/2020 Approved | Regular Time | 12.5 | $0.00 | 8:00 AM | 1:00 PM | 2:00 PM | 9:30 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/09/2020 Approved | Regular Time | 13 | $0.00 | 7:15 AM | 12:30 PM | 1:30 PM | 9:15 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/10/2020 Approved | Regular Time | 13 | $0.00 | 8:30 AM | 12:00 PM | 1:00 PM | 10:30 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/11/2020 Approved | Regular Time | 12 | $0.00 | 8:00 AM | 3:00 PM | 6:00 PM | 11:00 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/12/2020 Approved | Regular Time | 4 | $0.00 | 11:00 AM | 3:00 PM | | | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **80.50** | | **Total Expenses** | **$0.00** | | | | |


# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0692000 |
| **INVOICE DATE** | 07/12/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 07/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 07/12/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 07/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 07/12/2020 | Overtime | 31.50 | $82.50 | $2,598.75 |

**TOTAL AMOUNT DUE** $8,648.75

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

## THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Contract Attorney  ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia  ( 207-AGARDMO-P-1 )
**Date Range:** 07/06/2020  to  07/12/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 07/13/2020 9:46 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 07/06/2020 Approved | Regular Time | 5 | $0.00 | 8:30 AM | 10:00 AM | 2:00 PM | 5:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/06/2020 Approved | Regular Time | 4.25 | $0.00 | 6:45 PM | 7:30 PM | 8:30 PM | 12:00 AM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/07/2020 Approved | Regular Time | 2.75 | $0.00 | 5:30 AM | 7:00 AM | 3:00 PM | 4:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/07/2020 Approved | Regular Time | 2 | $0.00 | 9:00 PM | 11:00 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/08/2020 Approved | Regular Time | 3.75 | $0.00 | 5:30 AM | 7:30 AM | 11:30 AM | 1:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/08/2020 Approved | Regular Time | 3.75 | $0.00 | 2:00 PM | 2:45 PM | 4:45 PM | 7:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/08/2020 Approved | Regular Time | 2.5 | $0.00 | 9:00 PM | 11:30 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/09/2020 Approved | Regular Time | 11 | $0.00 | 6:45 AM | 10:00 AM | 4:15 PM | 12:00 AM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-00000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 07/06/2020  to  07/12/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 07/13/2020 9:46 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 07/10/2020 Approved | Regular Time | 3.75 | $0.00 | 6:30 AM | 9:30 AM | 10:30 AM | 11:15 AM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/10/2020 Approved | Regular Time | 7.75 | $0.00 | 1:00 PM | 1:45 PM | 3:00 PM | 10:00 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/11/2020 Approved | Regular Time | 2.25 | $0.00 | 6:15 AM | 7:30 AM | 2:00 PM | 3:00 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/11/2020 Approved | Regular Time | 5.75 | $0.00 | 4:15 PM | 10:00 PM | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/12/2020 Approved | Regular Time | 3 | $0.00 | 7:15 AM | 8:30 AM | 11:00 AM | 12:45 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/12/2020 Approved | Regular Time | 2.5 | $0.00 | 2:45 PM | 5:15 PM | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | | 60.00 | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 07/06/2020 to 07/12/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 07/13/2020 9:46 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 07/06/2020 | Regular Time | 6.5 | $0.00 | 6:00 AM | 12:30 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code **** | | | | | |
| 07/07/2020 | Regular Time | 8.5 | $0.00 | 6:00 AM | 11:00 AM | 1:00 PM | 4:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code **** | | | | | |
| 07/08/2020 | Regular Time | 12.25 | $0.00 | 6:30 AM | 12:30 PM | 3:15 PM | 9:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code **** | | | | | |
| 07/09/2020 | Regular Time | 9.5 | $0.00 | 6:30 AM | 11:30 AM | 2:45 PM | 7:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code **** | | | | | |
| 07/10/2020 | Regular Time | 11.25 | $0.00 | 6:30 AM | 12:00 PM | 3:00 PM | 8:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code **** | | | | | |
| 07/11/2020 | Regular Time | 12.5 | $0.00 | 7:00 AM | 12:30 PM | 4:00 PM | 11:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code **** | | | | | |
| 07/12/2020 | Regular Time | 11 | $0.00 | 7:00 AM | 12:00 PM | 1:30 PM | 7:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code **** | | | | | |
| **Total Hours** | **71.50** | | **Total Expenses** | **$0.00** | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0692002 |
| **INVOICE DATE** | 07/12/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | DePhillips, Scott | 07/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 07/12/2020 | Overtime | 40.00 | $82.50 | $3,300.00 |
| 700502.0001 | Sears | Eddy, Andan | 07/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Eddy, Andan | 07/12/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                                    **$9,350.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059309 )
**Temporary:** DePhillips, Scott ( 207-DEPHILLIP-S )
**Date Range:** 07/06/2020 to 07/12/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 07/13/2020 9:48 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/06/2020 Approved | Regular Time | 12 | $0.00 | 3:45 PM | 10:00 PM | 10:30 PM | 4:15 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/07/2020 Approved | Regular Time | 12 | $0.00 | 3:45 PM | 9:00 PM | 9:30 PM | 4:15 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/08/2020 Approved | Regular Time | 12 | $0.00 | 12:15 PM | 4:00 PM | 4:30 PM | 12:45 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/09/2020 Approved | Regular Time | 12 | $0.00 | 5:30 AM | 9:00 AM | 5:45 PM | 2:15 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/10/2020 Approved | Regular Time | 8.5 | $0.00 | 8:15 PM | 12:00 AM | 12:30 AM | 5:15 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/11/2020 Approved | Regular Time | 12 | $0.00 | 4:30 PM | 12:00 AM | 12:30 AM | 5:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/12/2020 Approved | Regular Time | 11.5 | $0.00 | 5:00 PM | 12:00 AM | 12:30 AM | 5:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **80.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney  ( 207-0000059308 )
**Temporary:** Eddy, Andan  ( 207-EDDY-A )
**Date Range:** 07/06/2020  to  07/12/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 07/13/2020 9:48 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 07/06/2020 Approved | Regular Time | 10.75 | $0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 6:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/07/2020 Approved | Regular Time | 10.75 | $0.00 | 6:45 AM | 2:00 PM | 2:30 PM | 6:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/08/2020 Approved | Regular Time | 10.5 | $0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/09/2020 Approved | Regular Time | 10.5 | $0.00 | 7:30 AM | 2:30 PM | 3:00 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/10/2020 Approved | Regular Time | 10.25 | $0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/11/2020 Approved | Regular Time | 5.25 | $0.00 | 7:45 AM | 9:00 AM | 2:15 PM | 6:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/12/2020 Approved | Regular Time | 2 | $0.00 | 2:30 PM | 4:30 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **60.00** | **Total Expenses** | **$0.00** | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue        (212) 403 6100
4th Floor                 solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**     INV_0669227
**INVOICE DATE**  07/31/2020
**CLIENT #**      AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Panossian, Haig | 07/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 07/19/2020 | Overtime | 32.00 | $82.50 | $2,640.00 |
| 700502.0001 | Sears | Pinhasi, Martin | 07/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                    **$7,040.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME       Sterling National Bank
ADDRESS         New York, NY
ABA #           026007773
ACCOUNT NAME    Solomon Page Group LLC
ACCOUNT         3852541636

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 07/13/2020 to 07/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 07/20/2020 1:31 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/14/2020 Approved | Regular Time | 8 | $0.00 | 4:00 PM | 7:00 PM | 8:45 PM | 1:45 AM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code **** | | | | | |
| 07/15/2020 Approved | Regular Time | 12 | $0.00 | 11:00 AM | 3:00 PM | 6:15 PM | 2:15 AM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code **** | | | | | |
| 07/16/2020 Approved | Regular Time | 6.5 | $0.00 | 7:30 AM | 10:30 AM | 12:45 PM | 4:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code **** | | | | | |
| 07/16/2020 Approved | Regular Time | 5.5 | $0.00 | 6:15 PM | 11:45 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code **** | | | | | |
| 07/17/2020 Approved | Regular Time | 13.5 | $0.00 | 7:00 AM | 3:30 PM | 3:45 PM | 8:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code **** | | | | | |
| 07/17/2020 Approved | Regular Time | 2.5 | $0.00 | 9:00 PM | 11:30 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code **** | | | | | |
| 07/18/2020 Approved | Regular Time | 5 | $0.00 | 9:30 AM | 12:45 PM | 1:00 PM | 2:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code **** | | | | | |
| 07/18/2020 Approved | Regular Time | 5 | $0.00 | 3:00 PM | 5:00 PM | 7:00 PM | 10:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code **** | | | | | |

**Job:** Contract Attorney  ( 207-0000059317 )
**Temporary:** Panossian, Haig  ( 207-PANOSSIAN-H )
**Date Range:** 07/13/2020  to  07/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 07/20/2020 1:31 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/19/2020 Approved | Regular Time | 14 | $0.00 | 8:00 AM | 1:00 PM ** No Code ** | 3:00 PM | 12:00 AM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | 72.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney  ( 207-0000059318 )
**Temporary:** Pinhasi, Martin  ( 207-PINHASI-M )
**Date Range:** 07/13/2020  to  07/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:**  Approved by alexandragordon on 07/20/2020 8:36 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 07/13/2020 Approved | Regular Time | 5 | $0.00 | 3:45 PM | 6:00 PM | 7:45 PM | 10:30 PM | Sears |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/14/2020 Approved | Regular Time | 6 | $0.00 | 8:45 AM | 11:45 AM | 4:00 PM | 7:00 PM | Sears |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/14/2020 Approved | Regular Time | 1 | $0.00 | 10:30 PM | 11:30 PM | | | Sears |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/15/2020 Approved | Regular Time | 3 | $0.00 | 5:45 PM | 7:00 PM | 8:30 PM | 10:15 PM | Sears |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/16/2020 Approved | Regular Time | 4.25 | $0.00 | 10:45 AM | 11:45 AM | 2:30 PM | 5:45 PM | Sears |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/16/2020 Approved | Regular Time | 1 | $0.00 | 11:15 PM | 12:15 AM | | | Sears |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/17/2020 Approved | Regular Time | 5.25 | $0.00 | 12:00 PM | 3:00 PM | 4:45 PM | 7:00 PM | Sears |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/17/2020 Approved | Regular Time | 1 | $0.00 | 8:30 PM | 9:30 PM | | | Sears |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 07/13/2020 to 07/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 07/20/2020 8:36 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/18/2020 Approved | Regular Time | 5 | $0.00 | 5:00 PM | 10:00 PM | | | Sears |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/19/2020 Approved | Regular Time | 8.5 | $0.00 | 1:00 PM | 5:30 PM | 8:00 PM | 12:00 AM | Sears |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses**  $0.00 | | | | | |

Page 2 of 2



260 Madison Avenue   (212) 403 6100
4th Floor   solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0692001 |
| **INVOICE DATE** | 07/12/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Cooke, Camille | 07/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 07/12/2020 | Overtime | 30.00 | $82.50 | $2,475.00 |

**TOTAL AMOUNT DUE** **$4,675.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

### THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 07/06/2020 to 07/12/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 07/13/2020 11:17 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 07/06/2020 Approved | Regular Time | 8 | $0.00 | 1:45 PM | 8:45 PM | 9:15 PM | 10:15 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/07/2020 Approved | Regular Time | 6.75 | $0.00 | 10:45 AM | 2:30 PM | 3:00 PM | 6:00 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/07/2020 Approved | Regular Time | 2.25 | $0.00 | 9:30 PM | 11:45 PM | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/08/2020 Approved | Regular Time | 12.25 | $0.00 | 6:30 AM | 2:00 PM | 2:45 PM | 7:30 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/08/2020 Approved | Regular Time | 2.75 | $0.00 | 9:00 PM | 11:45 PM | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/09/2020 Approved | Regular Time | 12.25 | $0.00 | 12:15 PM | 7:45 PM | 8:30 PM | 1:15 AM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/10/2020 Approved | Regular Time | 7.5 | $0.00 | 7:00 AM | 8:00 AM | 12:00 PM | 6:30 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/10/2020 Approved | Regular Time | 2.75 | $0.00 | 8:30 PM | 11:15 PM | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 07/06/2020 to 07/12/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 07/13/2020 11:17 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/11/2020 Approved | Regular Time | 7.5 | $0.00 | 5:30 PM | 7:30 PM | 8:00 PM | 1:30 AM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/12/2020 Approved | Regular Time | 7 | $0.00 | 11:15 AM | 4:15 PM | 4:45 PM | 6:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/12/2020 Approved | Regular Time | 1 | $0.00 | 9:15 PM | 10:15 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 70.00 | | **Total Expenses** $0.00 | | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue        (212) 403 6100
4th Floor                 solomonpage.com
New York NY 10016

# INVOICE
**DUE UPON RECEIPT**

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0692003 |
| **INVOICE DATE** | 07/12/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Gadlin, Igor | 07/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Gadlin, Igor | 07/12/2020 | Overtime | 18.50 | $82.50 | $1,526.25 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 07/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 07/12/2020 | Overtime | 35.00 | $82.50 | $2,887.50 |

**TOTAL AMOUNT DUE**                                **$8,813.75**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059311 )
**Temporary:** Gadlin, Igor ( 207-GADLIN-I )
**Date Range:** 07/06/2020 to 07/12/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 07/13/2020 9:48 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/09/2020 Approved | Regular Time | 15 | $0.00 | 5:00 PM | 11:30 PM | 12:00 AM | 8:30 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/10/2020 Approved | Regular Time | 15 | $0.00 | 5:00 PM | 11:30 PM | 12:00 AM | 8:30 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/11/2020 Approved | Regular Time | 15 | $0.00 | 5:00 PM | 11:30 PM | 12:00 AM | 8:30 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/12/2020 Approved | Regular Time | 13.5 | $0.00 | 7:00 PM | 12:00 AM | 12:30 AM | 9:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** 58.50 | **Total Expenses** | $0.00 | | | | | | |

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 07/06/2020 to 07/12/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 07/12/2020 8:23 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 07/06/2020 Approved | Regular Time | 13 | $0.00 | 6:30 AM | 12:00 PM | 12:30 PM | 8:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/07/2020 Approved | Regular Time | 13 | $0.00 | 6:00 AM | 8:00 AM | 9:30 AM | 8:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/08/2020 Approved | Regular Time | 14 | $0.00 | 6:00 AM | 11:00 AM | 11:45 AM | 8:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/09/2020 Approved | Regular Time | 15 | $0.00 | 6:00 AM | 12:00 PM | 12:30 PM | 9:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/10/2020 Approved | Regular Time | 14 | $0.00 | 5:45 AM | 8:30 AM | 10:00 AM | 9:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/11/2020 Approved | Regular Time | 6 | $0.00 | 6:00 AM | | | 12:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 75.00 | **Total Expenses** $0.00 | | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | INV_0669226 |
| **INVOICE DATE** | 07/31/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Levi, Rusudan G. | 07/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Levi, Rusudan G. | 07/19/2020 | Overtime | 40.50 | $82.50 | $3,341.25 |
| 700502.0001 | Sears | Mathur, Manish | 07/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 07/19/2020 | Overtime | 10.00 | $82.50 | $825.00 |

**TOTAL AMOUNT DUE**                                    **$8,566.25**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

### THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Contract ( 207-0000062438 )
**Temporary:** Levi, Rusudan ( 207-LEVI-R )
**Date Range:** 07/13/2020 to 07/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 07/20/2020 9:34 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 07/13/2020 Approved | Regular Time | 12 | $0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 7:30 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/14/2020 Approved | Regular Time | 12 | $0.00 | 6:15 AM | 2:00 PM | 2:45 PM | 7:00 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/15/2020 Approved | Regular Time | 12 | $0.00 | 7:15 AM | 2:00 PM | 2:45 PM | 8:00 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/16/2020 Approved | Regular Time | 12 | $0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 7:30 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/17/2020 Approved | Regular Time | 12 | $0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 7:30 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/18/2020 Approved | Regular Time | 14.5 | $0.00 | 6:45 AM | 3:30 PM | 4:00 PM | 9:45 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/19/2020 Approved | Regular Time | 6 | $0.00 | 9:15 AM | 3:15 PM | | | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **80.50** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059315 )
**Temporary:** Mathur, Manish ( 207-MATHUR-M )
**Date Range:** 07/13/2020 to 07/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 07/20/2020 8:36 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/13/2020 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/14/2020 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/15/2020 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/16/2020 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/17/2020 Approved | Regular Time | 10 | $0.00 | 7:30 AM | 12:30 PM | 1:00 PM | 6:00 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | 50.00 | | **Total Expenses** | $0.00 | | | | |



# SOLOMON PAGE
**Staffing Solutions & Executive Search**

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**   INV_0669221
**INVOICE DATE**   07/31/2020
**CLIENT #**   AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 07/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 07/19/2020 | Overtime | 8.50 | $82.50 | $701.25 |
| 700502.0001 | Sears | Christopher, Marilyn | 07/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 07/19/2020 | Overtime | 35.00 | $82.50 | $2,887.50 |

**TOTAL AMOUNT DUE**                                                    **$7,988.75**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057579 )

**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )

**Date Range:** 07/13/2020 to 07/19/2020

**Customer:** Akin Gump (Alex Gordon )

**Status:** Approved by alexandragordon on 07/20/2020 8:18 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 07/13/2020 Approved | Regular Time | 6.75 | $0.00 | 7:00 AM | 9:45 AM | 2:15 PM | 6:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/13/2020 Approved | Regular Time | 1.75 | $0.00 | 8:45 PM | 10:00 PM | 10:30 PM | 11:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/14/2020 Approved | Regular Time | 6.75 | $0.00 | 6:45 AM | 9:00 AM | 3:45 PM | 8:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/14/2020 Approved | Regular Time | 2 | $0.00 | 10:00 PM | 12:00 AM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/15/2020 Approved | Regular Time | 3 | $0.00 | 7:30 PM | 10:30 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/16/2020 Approved | Regular Time | 3 | $0.00 | 10:15 AM | 10:45 AM | 4:00 PM | 6:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/16/2020 Approved | Regular Time | 3.5 | $0.00 | 7:00 PM | 10:30 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/17/2020 Approved | Regular Time | 4.25 | $0.00 | 6:15 AM | 10:00 AM | 11:45 AM | 12:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 07/13/2020 to 07/19/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 07/20/2020 8:18 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/17/2020 Approved | Regular Time | 4.75 | $0.00 | 2:15 PM | 3:30 PM | 5:00 PM | 8:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/17/2020 Approved | Regular Time | 2.5 | $0.00 | 9:30 PM | 12:00 AM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/18/2020 Approved | Regular Time | 3.5 | $0.00 | 6:15 AM | 8:00 AM | 2:15 PM | 4:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/18/2020 Approved | Regular Time | .5 | $0.00 | 7:30 PM | 8:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/19/2020 Approved | Regular Time | 6.25 | $0.00 | 10:45 AM | 1:00 PM | 8:00 PM | 12:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **48.50** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-00000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 07/13/2020 to 07/19/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 07/20/2020 8:32 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/14/2020 Approved | Regular Time | 11.5 | $0.00 | 6:30 AM | 12:30 PM | 3:00 PM | 8:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/15/2020 Approved | Regular Time | 15.5 | $0.00 | 6:00 AM | 7:15 PM | 7:45 PM | 10:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/16/2020 Approved | Regular Time | 13 | $0.00 | 5:45 AM | 12:45 PM | 1:30 PM | 7:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/17/2020 Approved | Regular Time | 13.75 | $0.00 | 5:45 AM | 11:45 AM | 12:45 PM | 8:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/18/2020 Approved | Regular Time | 11.75 | $0.00 | 7:00 AM | 4:45 PM | 8:00 PM | 10:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/19/2020 Approved | Regular Time | 9.5 | $0.00 | 9:00 AM | 3:30 PM | 6:30 PM | 9:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 75.00 | **Total Expenses**   $0.00 | | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue        (212) 403 6100
4th Floor                 solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | INV_0669222 |
| **INVOICE DATE** | 07/31/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Cooke, Camille | 07/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 07/19/2020 | Overtime | 10.00 | $82.50 | $825.00 |
| 700502.0001 | Sears | DePhillips, Scott | 07/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 07/19/2020 | Overtime | 50.00 | $82.50 | $4,125.00 |

**TOTAL AMOUNT DUE**                                    **$9,350.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 07/13/2020 to 07/19/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 07/20/2020 8:33 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 07/13/2020 Approved | Regular Time | 8 | $0.00 | 11:30 AM | 1:15 PM | 2:30 PM | 8:45 PM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code **** | | | | |
| 07/14/2020 Approved | Regular Time | 4 | $0.00 | 10:00 PM | 2:00 AM | | | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code **** | | | | |
| 07/15/2020 Approved | Regular Time | 5.5 | $0.00 | 9:00 AM | 10:00 AM | 1:30 PM | 6:00 PM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code **** | | | | |
| 07/15/2020 Approved | Regular Time | 2.5 | $0.00 | 8:30 PM | 11:00 PM | | | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code **** | | | | |
| 07/16/2020 Approved | Regular Time | 11 | $0.00 | 10:30 AM | 6:00 PM | 8:45 PM | 12:15 AM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code **** | | | | |
| 07/17/2020 Approved | Regular Time | 5.75 | $0.00 | 11:00 AM | 1:15 PM | 3:30 PM | 7:00 PM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code **** | | | | |
| 07/17/2020 Approved | Regular Time | 3.25 | $0.00 | 8:45 PM | 12:00 AM | | | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code **** | | | | |
| 07/18/2020 Approved | Regular Time | 7 | $0.00 | 1:00 PM | 8:00 PM | | | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code **** | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 07/13/2020  to  07/19/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 07/20/2020 8:33 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/19/2020 Regular Time | 3 | | $0.00 | 2:30 PM | 4:30 PM | 5:00 PM | 6:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** 50.00 | **Total Expenses** | $0.00 | | | | | | |

**Job:** Contract Attorney  ( 207-0000059309 )
**Temporary:** DePhillips, Scott  ( 207-DEPHILLIP-S )
**Date Range:** 07/13/2020  to  07/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 07/20/2020 8:35 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/13/2020 Approved | Regular Time | 12 | $0.00 | 7:15 PM | 12:00 AM | 12:30 AM | 7:45 AM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/14/2020 Approved | Regular Time | 12 | $0.00 | 3:30 PM | 10:00 PM | 10:30 PM | 4:00 AM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/15/2020 Approved | Regular Time | 12 | $0.00 | 6:45 PM | 12:30 AM | 1:00 AM | 7:15 AM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/16/2020 Approved | Regular Time | 12 | $0.00 | 3:45 PM | 11:00 PM | 11:30 PM | 4:15 AM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/17/2020 Approved | Regular Time | 16 | $0.00 | 11:30 AM | 6:30 PM | 7:00 PM | 4:00 AM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/18/2020 Approved | Regular Time | 9 | $0.00 | 12:30 PM | 5:00 PM | 5:30 PM | 10:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/19/2020 Approved | Regular Time | 17 | $0.00 | 5:30 AM | 4:00 PM | 9:00 PM | 3:30 AM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 90.00 | **Total Expenses**   $0.00 | | | | | |



# SOLOMON PAGE
**Staffing Solutions & Executive Search**

260 Madison Avenue         (212) 403 6100
4th Floor                  solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**      INV_0669223
**INVOICE DATE**   07/31/2020
**CLIENT #**       AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|-------------|-----------|--------|
| 700502.0001 | Sears | Eddy, Andan | 07/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Eddy, Andan | 07/19/2020 | Overtime | 17.00 | $82.50 | $1,402.50 |
| 700502.0001 | Sears | Gadlin, Igor | 07/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Gadlin, Igor | 07/19/2020 | Overtime | 25.00 | $82.50 | $2,062.50 |

**TOTAL AMOUNT DUE**                                                    **$7,865.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

### THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059308 )
**Temporary:** Eddy, Andan ( 207-EDDY-A )
**Date Range:** 07/13/2020  to  07/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 07/20/2020 8:34 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/13/2020 Approved | Regular Time | 10.5 | $0.00 | 7:15 AM | 8:30 AM | 10:00 AM | 7:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/14/2020 Approved | Regular Time | 10.5 | $0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/15/2020 Approved | Regular Time | 10.5 | $0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/16/2020 Approved | Regular Time | 10.5 | $0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/17/2020 Approved | Regular Time | 10.75 | $0.00 | 7:15 AM | 2:30 PM | 3:00 PM | 6:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/18/2020 Approved | Regular Time | 4.25 | $0.00 | 6:45 AM | 9:00 AM | 10:15 AM | 12:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **57.00** | **Total Expenses**  $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059311 )
**Temporary:** Gadlin, Igor ( 207-GADLIN-I )
**Date Range:** 07/13/2020 to 07/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 07/20/2020 8:35 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/15/2020 Approved | Regular Time | 12.5 | $0.00 | 9:00 PM | 2:00 AM | 2:30 AM | 10:00 AM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/16/2020 Approved | Regular Time | 15.5 | $0.00 | 6:00 PM | 12:00 AM | 12:30 AM | 10:00 AM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/17/2020 Approved | Regular Time | 12.5 | $0.00 | 9:00 PM | 2:00 AM | 2:30 AM | 10:00 AM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/18/2020 Approved | Regular Time | 9.5 | $0.00 | 12:00 PM | 8:30 PM | 9:00 PM | 10:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/19/2020 Approved | Regular Time | 15 | $0.00 | 11:30 AM | 8:00 PM | 8:30 PM | 3:00 AM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 65.00 | **Total Expenses** | $0.00 | | | | |


# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
4th Floor    solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**

**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | INV_0669231 |
| **INVOICE DATE** | 07/31/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Sotinwa, Adedayo | 07/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 07/19/2020 | Overtime | 42.75 | $82.50 | $3,526.88 |

**TOTAL AMOUNT DUE**      **$5,726.88**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 07/13/2020 to 07/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 07/20/2020 8:36 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/13/2020 Approved | Regular Time | 12 | $0.00 | 8:00 AM | 12:00 PM | 2:00 PM | 10:00 PM | Sears |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/14/2020 Approved | Regular Time | 12 | $0.00 | 8:00 AM | 12:00 PM | 2:00 PM | 10:00 PM | Sears |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/15/2020 Approved | Regular Time | 12 | $0.00 | 8:00 AM | 1:00 PM | 3:00 PM | 10:00 PM | Sears |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/16/2020 Approved | Regular Time | 12.75 | $0.00 | 7:45 AM | 2:00 PM | 4:00 PM | 10:30 PM | Sears |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/17/2020 Approved | Regular Time | 10.5 | $0.00 | 7:30 AM | 1:00 PM | 5:00 PM | 10:00 PM | Sears |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/18/2020 Approved | Regular Time | 12.25 | $0.00 | 8:45 AM | 12:00 PM | 1:00 PM | 10:00 PM | Sears |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/19/2020 Approved | Regular Time | 11.25 | $0.00 | 8:45 AM | 1:00 PM | 3:00 PM | 10:00 PM | Sears |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | 82.75 | **Total Expenses** | $0.00 | | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue        (212) 403 6100
4th Floor                 solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**        INV_0669224
**INVOICE DATE**      07/31/2020
**CLIENT #**        AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 07/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 07/19/2020 | Overtime | 30.50 | $82.50 | $2,516.25 |

**TOTAL AMOUNT DUE**                                             **$4,716.25**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 07/13/2020 to 07/19/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 07/20/2020 8:33 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/13/2020 Approved | Regular Time | 12.5 | $0.00 | 6:00 AM | 12:00 PM | 12:30 PM | 7:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 07/14/2020 Approved | Regular Time | 11.75 | $0.00 | 6:00 AM | 9:00 AM | 10:15 AM | 7:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 07/15/2020 Approved | Regular Time | 12.25 | $0.00 | 6:30 AM | 1:00 PM | 1:30 PM | 7:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 07/16/2020 Approved | Regular Time | 13.25 | $0.00 | 6:00 AM | 12:30 PM | 1:00 PM | 7:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 07/17/2020 Approved | Regular Time | 13 | $0.00 | 6:30 AM | 4:45 PM | 5:15 PM | 8:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 07/18/2020 Approved | Regular Time | 7.75 | $0.00 | 6:00 AM | 1:00 PM | 3:00 PM | 3:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | | 70.50 | **Total Expenses** | $0.00 | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | INV_0669225 |
| **INVOICE DATE** | 07/31/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Jordan, Tonja | 07/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 07/19/2020 | Overtime | 57.00 | $82.50 | $4,702.50 |
| 700502.0001 | Sears | Kargin, Alexandra | 07/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Kargin, Alexandra | 07/19/2020 | Overtime | 3.25 | $82.50 | $268.13 |

**TOTAL AMOUNT DUE**                                                    **$9,370.63**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja ( 207-JORDAN-T )
**Date Range:** 07/13/2020 to 07/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 07/20/2020 8:36 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/13/2020 | Regular Time | 13 | $0.00 | 7:00 AM | 2:00 PM | 5:00 PM | 11:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/14/2020 | Regular Time | 14 | $0.00 | 7:30 AM | 7:30 PM | 8:00 PM | 10:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/15/2020 | Regular Time | 15 | $0.00 | 7:00 AM | 8:15 PM | 8:45 PM | 10:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/16/2020 | Regular Time | 15 | $0.00 | 7:00 AM | 7:30 PM | 8:30 PM | 11:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/17/2020 | Regular Time | 12 | $0.00 | 7:00 AM | 5:15 PM | 10:00 PM | 11:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/18/2020 | Regular Time | 14.5 | $0.00 | 7:00 AM | 8:00 PM | 8:30 PM | 10:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 07/19/2020 | Regular Time | 13.5 | $0.00 | 9:00 AM | 9:30 PM | 10:15 PM | 11:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 97.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 07/13/2020 to 07/19/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 07/20/2020 9:34 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/13/2020 Approved | Regular Time | 3.25 | $0.00 | 8:45 PM | 12:00 AM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/14/2020 Approved | Regular Time | 8.75 | $0.00 | 11:00 AM | 6:15 PM | 8:00 PM | 9:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/15/2020 Approved | Regular Time | 2.5 | $0.00 | 9:30 PM | 12:00 AM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/16/2020 Approved | Regular Time | 9.25 | $0.00 | 1:00 PM | 5:15 PM | 7:00 PM | 12:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/17/2020 Approved | Regular Time | 11.25 | $0.00 | 12:00 PM | 5:00 PM | 5:45 PM | 12:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/18/2020 Approved | Regular Time | 8.25 | $0.00 | 11:00 AM | 5:00 PM | 7:45 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** 43.25 | | | **Total Expenses** $0.00 | | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                    solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | INV_0669230 |
| **INVOICE DATE** | 07/31/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Kelsey | 07/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Kelsey | 07/19/2020 | Overtime | 32.00 | $82.50 | $2,640.00 |

**TOTAL AMOUNT DUE**                                                        **$4,840.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 07/13/2020 to 07/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 07/20/2020 8:37 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 07/13/2020 Approved | Regular Time | 8.25 | $0.00 | 10:30 AM | 5:30 PM | 6:00 PM | 7:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/14/2020 Approved | Regular Time | 12 | $0.00 | 8:00 AM | 6:15 PM | 6:45 PM | 8:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/15/2020 Approved | Regular Time | 12 | $0.00 | 7:45 AM | 4:30 PM | 5:00 PM | 8:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/16/2020 Approved | Regular Time | 6.5 | $0.00 | 7:30 AM | 2:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/17/2020 Approved | Regular Time | 12 | $0.00 | 10:00 AM | 1:45 PM | 2:15 PM | 10:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/18/2020 Approved | Regular Time | 9.5 | $0.00 | 7:15 AM | 3:15 PM | 8:30 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/19/2020 Approved | Regular Time | 11.75 | $0.00 | 11:30 AM | 4:30 PM | 5:00 PM | 11:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **72.00** | **Total Expenses** | **$0.00** | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**       INV_0669234
**INVOICE DATE**    07/31/2020
**CLIENT #**        AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|------------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Young, Jason | 07/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 07/19/2020 | Overtime | 39.00 | $82.50 | $3,217.50 |

**TOTAL AMOUNT DUE**                                    **$5,417.50**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME        Sterling National Bank
ADDRESS          New York, NY
ABA #            026007773
ACCOUNT NAME     Solomon Page Group LLC
ACCOUNT          3852541636

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 07/13/2020  to  07/19/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 07/20/2020 8:34 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/13/2020 Approved | Regular Time | 14 | $0.00 | 8:30 AM | 6:00 PM | 6:30 PM | 11:00 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/14/2020 Approved | Regular Time | 10.5 | $0.00 | 8:45 AM | 3:15 PM | 4:00 PM | 8:00 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/15/2020 Approved | Regular Time | 12.25 | $0.00 | 8:30 AM | 2:45 PM | 3:15 PM | 9:15 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/16/2020 Approved | Regular Time | 12 | $0.00 | 7:45 AM | 1:45 PM | 2:15 PM | 8:15 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/17/2020 Approved | Regular Time | 12 | $0.00 | 7:00 AM | 8:00 AM | 9:00 AM | 8:00 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/18/2020 Approved | Regular Time | 6.75 | $0.00 | 3:00 PM | 9:45 PM | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/19/2020 Approved | Regular Time | 11.5 | $0.00 | 9:45 AM | 4:15 PM | 4:45 PM | 9:45 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | | **79.00** | **Total Expenses** | **$0.00** | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
4th Floor    solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | INV_0669228 |
| **INVOICE DATE** | 07/31/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Rush, Robert | 07/19/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Rush, Robert | 07/19/2020 | Overtime | 29.00 | $150.00 | $4,350.00 |

**TOTAL AMOUNT DUE**      **$8,350.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

## THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 07/13/2020  to  07/19/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 07/20/2020 8:33 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 07/13/2020 | Regular Time | 12.75 | $0.00 | 8:45 AM | 4:00 PM | 5:30 PM | 11:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/14/2020 | Regular Time | 12.5 | $0.00 | 8:00 AM | 1:45 PM | 2:15 PM | 9:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/15/2020 | Regular Time | 13.5 | $0.00 | 8:30 AM | 2:30 PM | 3:15 PM | 10:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/16/2020 | Regular Time | 12.75 | $0.00 | 8:00 AM | 1:30 PM | 2:30 PM | 9:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/17/2020 | Regular Time | 3 | $0.00 | 7:30 AM | 9:15 AM | 4:30 PM | 5:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/18/2020 | Regular Time | 5.25 | $0.00 | 2:15 PM | 4:00 PM | 4:30 PM | 8:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/19/2020 | Regular Time | 9.25 | $0.00 | 9:00 AM | 3:30 PM | 9:00 PM | 11:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **69.00** | **Total Expenses** | **$0.00** | | | | |



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
4th Floor    solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**    INV_0669227
**INVOICE DATE**    07/31/2020
**CLIENT #**    AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Panossian, Haig | 07/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 07/19/2020 | Overtime | 32.00 | $82.50 | $2,640.00 |
| 700502.0001 | Sears | Pinhasi, Martin | 07/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**    **$7,040.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

### THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 07/13/2020 to 07/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 07/20/2020 1:31 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/14/2020 Approved | Regular Time | 8 | $0.00 | 4:00 PM | 7:00 PM | 8:45 PM | 1:45 AM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 07/15/2020 Approved | Regular Time | 12 | $0.00 | 11:00 AM | 3:00 PM | 6:15 PM | 2:15 AM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 07/16/2020 Approved | Regular Time | 6.5 | $0.00 | 7:30 AM | 10:30 AM | 12:45 PM | 4:15 PM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 07/16/2020 Approved | Regular Time | 5.5 | $0.00 | 6:15 PM | 11:45 PM | | | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 07/17/2020 Approved | Regular Time | 13.5 | $0.00 | 7:00 AM | 3:30 PM | 3:45 PM | 8:45 PM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 07/17/2020 Approved | Regular Time | 2.5 | $0.00 | 9:00 PM | 11:30 PM | | | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 07/18/2020 Approved | Regular Time | 5 | $0.00 | 9:30 AM | 12:45 PM | 1:00 PM | 2:45 PM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 07/18/2020 Approved | Regular Time | 5 | $0.00 | 3:00 PM | 5:00 PM | 7:00 PM | 10:00 PM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 07/13/2020 to 07/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 07/20/2020 1:31 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/19/2020 Approved | Regular Time | 14 | $0.00 | 8:00 AM | 1:00 PM | 3:00 PM | 12:00 AM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 72.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 07/13/2020 to 07/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 07/20/2020 8:36 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 07/13/2020 | Regular Time | 5 | $0.00 | 3:45 PM | 6:00 PM | 7:45 PM | 10:30 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/14/2020 | Regular Time | 6 | $0.00 | 8:45 AM | 11:45 AM | 4:00 PM | 7:00 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/14/2020 | Regular Time | 1 | $0.00 | 10:30 PM | 11:30 PM | | | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/15/2020 | Regular Time | 3 | $0.00 | 5:45 PM | 7:00 PM | 8:30 PM | 10:15 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/16/2020 | Regular Time | 4.25 | $0.00 | 10:45 AM | 11:45 AM | 2:30 PM | 5:45 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/16/2020 | Regular Time | 1 | $0.00 | 11:15 PM | 12:15 AM | | | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/17/2020 | Regular Time | 5.25 | $0.00 | 12:00 PM | 3:00 PM | 4:45 PM | 7:00 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/17/2020 | Regular Time | 1 | $0.00 | 8:30 PM | 9:30 PM | | | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 07/13/2020 to 07/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 07/20/2020 8:36 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 07/18/2020 Approved | Regular Time | 5 | $0.00 | 5:00 PM | 10:00 PM | | | Sears |
| Project Name: | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 07/19/2020 Approved | Regular Time | 8.5 | $0.00 | 1:00 PM | 5:30 PM | 8:00 PM | 12:00 AM | Sears |
| Project Name: | Sears | | | **Site Expense Code ** No Code ** | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**      INV_0669229
**INVOICE DATE**   07/31/2020
**CLIENT #**       AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Colin M. | 07/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Colin M. | 07/19/2020 | Overtime | 41.75 | $82.50 | $3,444.38 |

**TOTAL AMOUNT DUE**                                                        **$5,644.38**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME       Sterling National Bank
ADDRESS         New York, NY
ABA #           026007773
ACCOUNT NAME    Solomon Page Group LLC
ACCOUNT         3852541636

## THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 07/13/2020 to 07/19/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 07/20/2020 8:33 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/13/2020 | Regular Time | 12 | $0.00 | 6:45 AM | 1:45 PM | 2:15 PM | 7:15 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/14/2020 | Regular Time | 12.5 | $0.00 | 5:45 AM | 10:00 AM | 11:00 AM | 7:15 PM | Reviewed, coded and annotated documents in the Relativity platform; conference call with R. Collins re: case strategy, updates and review protocol |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/15/2020 | Regular Time | 13.5 | $0.00 | 5:00 AM | 11:00 AM | 11:30 AM | 7:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/16/2020 | Regular Time | 14.5 | $0.00 | 3:30 AM | 11:00 AM | 12:00 PM | 7:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/17/2020 | Regular Time | 10.5 | $0.00 | 5:00 AM | 11:00 AM | 11:30 AM | 4:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 07/13/2020 to 07/19/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 07/20/2020 8:33 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/18/2020 | Regular Time | 10.75 | $0.00 | 3:45 AM | 4:30 AM | 6:00 AM | 4:00 PM | Reviewed, coded and annotated documents in the Relativity platform |

Approved
**Project Name:**  Sears                    Site Expense Code ** No Code **

| 07/19/2020 | Regular Time | 8 | $0.00 | 4:15 AM | 8:45 AM | 12:30 PM | 4:00 PM | Reviewed, coded and annotated documents in the Relativity platform |

Approved
**Project Name:**  Sears                    Site Expense Code ** No Code **

**Total Hours**  81.75    **Total Expenses**  $0.00



# SOLOMON PAGE
**Staffing Solutions & Executive Search**

260 Madison Avenue    (212) 403 6100
4th Floor             solomonpage.com
New York NY 10016

# INVOICE
**DUE UPON RECEIPT**

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | INV_0669232 |
| **INVOICE DATE** | 07/31/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Suell, Christopher | 07/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 07/19/2020 | Overtime | 45.00 | $82.50 | $3,712.50 |

**TOTAL AMOUNT DUE**                                                    **$5,912.50**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 07/13/2020 to 07/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 07/20/2020 8:37 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/13/2020 Approved | Regular Time | 14 | $0.00 | 7:15 AM | 3:00 PM | 3:30 PM | 9:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/14/2020 Approved | Regular Time | 12 | $0.00 | 8:00 AM | 3:00 PM | 3:30 PM | 8:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/15/2020 Approved | Regular Time | 14 | $0.00 | 7:15 AM | 3:00 PM | 3:30 PM | 9:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/16/2020 Approved | Regular Time | 12 | $0.00 | 7:30 AM | 3:00 PM | 3:30 PM | 8:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/17/2020 Approved | Regular Time | 12 | $0.00 | 8:00 AM | 5:15 PM | 7:30 PM | 10:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/18/2020 Approved | Regular Time | 10.5 | $0.00 | 5:30 AM | 11:00 AM | 11:30 AM | 4:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 07/19/2020 Approved | Regular Time | 10.5 | $0.00 | 7:30 AM | 12:00 PM | 12:30 PM | 6:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **85.00** | **Total Expenses** | **$0.00** | | | | |

# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
**DUE UPON RECEIPT**

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | INV_0669233 |
| **INVOICE DATE** | 07/31/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Torres, William R. | 07/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Torres, William R. | 07/19/2020 | Overtime | 30.00 | $82.50 | $2,475.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 07/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 07/19/2020 | Overtime | 16.25 | $82.50 | $1,340.63 |

**TOTAL AMOUNT DUE**                                            **$8,215.63**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 07/13/2020  to  07/19/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 07/20/2020 8:34 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/13/2020 Approved | Regular Time | 10 | $0.00 | 11:00 AM | 6:00 PM | 7:00 PM | 10:00 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/14/2020 Approved | Regular Time | 12 | $0.00 | 11:00 AM | 6:00 PM | 7:00 PM | 12:00 AM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/15/2020 Approved | Regular Time | 13.5 | $0.00 | 12:30 AM | 1:00 AM | 10:30 AM | 11:30 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/16/2020 Approved | Regular Time | 12.5 | $0.00 | 10:30 AM | 6:00 PM | 6:30 PM | 11:30 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/17/2020 Approved | Regular Time | 12.5 | $0.00 | 10:30 AM | 6:00 PM | 6:30 PM | 11:30 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/18/2020 Approved | Regular Time | 5 | $0.00 | 2:15 PM | 7:15 PM | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/19/2020 Approved | Regular Time | 4.5 | $0.00 | 10:30 AM | 3:00 PM | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | 70.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 07/13/2020 to 07/19/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 07/20/2020 8:34 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 07/13/2020 Approved | Regular Time | 12.25 | $0.00 | 10:30 AM | 6:15 PM | 8:00 PM | 12:30 AM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/14/2020 Approved | Regular Time | 6 | $0.00 | 12:30 PM | 2:15 PM | 7:45 PM | 12:00 AM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/15/2020 Approved | Regular Time | 12 | $0.00 | 10:30 AM | 4:15 PM | 7:45 PM | 2:00 AM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/17/2020 Approved | Regular Time | 12 | $0.00 | 11:45 AM | 4:00 PM | 4:30 PM | 12:15 AM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/18/2020 Approved | Regular Time | 7 | $0.00 | 3:00 PM | 10:00 PM | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 07/19/2020 Approved | Regular Time | 7 | $0.00 | 11:30 AM | 6:30 PM | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | **56.25** | | **Total Expenses** | **$0.00** | | | | |

**Invoice Date:** 4/9/2020

**Invoice Number:** INV-26238

| Billing Address: | Roxanne Tizravesh | H5 |
|---|---|---|
| | Akin Gump Strauss Hauer & Feld LLP | 595 Market Street, Suite 610 |
| | One Bryant Park | San Francisco CA 94105 |
| | Bank of America Tower | (415) 625-6700 |
| | New York NY 10036 | clientbilling@h5.com |

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | | 3/1/2020 | 3/31/2020 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| Processing Data Out (0 - 500 GB) | 1.3 | $175.00 | $227.50 |
| Minimum Processing Fees | 3 | $225.00 | $675.00 |
| Processing Technical Time (Hours) | 6.34 | $185.00 | $1,172.90 |
| Data Hosting (0 - 500 GB) | 2,812 | $9.00 | $25,308.00 |
| Hosting Project Management (Hours) | 36.02 | $185.00 | $6,663.70 |
| User Fees (Users) | 63 | $75.00 | $4,725.00 |

| | |
|---|---|
| **Subtotal** | $38,772.10 |
| **Tax Total** | $0.00 |
| **Total** | $38,772.10 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire or ACH**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399

**If Payment by American Express**
Please email clientbilling@h5.com
to inquire.

*Sorry, we do not accept VISA or*
*Mastercard at this time.*



**Invoice Date:** 5/8/2020

**Invoice Number:** INV-26552

| Billing Address: | Ms. Roxanne Tizravesh<br>Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036 | H5<br>595 Market Street, Suite 610<br>San Francisco CA 94105<br>(415) 625-6700<br>clientbilling@h5.com |
|---|---|---|

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | | 4/1/2020 | 4/30/2020 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| **Processing Data Out (0 - 500 GB)** | 1.1 | $175.00 | $192.50 |
| **Minimum Processing Fees** | 2 | $225.00 | $450.00 |
| **Processing Technical Time (Hours)** | 2.67 | $185.00 | $493.95 |
| Data Hosting (0 - 500 GB) | 2,830.3 | $9.00 | $25,472.70 |
| Hosting Project Management (Hours) | 23.68 | $185.00 | $4,380.80 |
| User Fees (Users) | 68 | $75.00 | $5,100.00 |

|  |  |
|---|---|
| **Subtotal** | $36,089.95 |
| **Tax Total** | $0.00 |
| **Total** | $36,089.95 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire or ACH**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399

**If Payment by American Express**
Please email clientbilling@h5.com
to inquire.

*Sorry, we do not accept VISA or
Mastercard at this time.*



**Invoice Date:** 6/12/2020

**Invoice Number:** INV-26805

| Billing Address: | Ms. Roxanne Tizravesh<br>Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036 | H5<br>595 Market Street, Suite 610<br>San Francisco CA 94105<br>(415) 625-6700<br>clientbilling@h5.com |
| --- | --- | --- |

| Client Matter | Client Matter # | Start Date | End Date | Terms |
| --- | --- | --- | --- | --- |
| In re: Sears Holding Corp. | | 5/1/2020 | 5/31/2020 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
| --- | --- | --- | --- |
| Processing Data Out (0 - 500 GB) | 0.2 | $175.00 | $35.00 |
| Minimum Processing Fees | 2 | $225.00 | $450.00 |
| Processing Technical Time (Hours) | 3.49 | $185.00 | $645.65 |
| Data Hosting (0 - 500 GB) | 2,845.7 | $9.00 | $25,611.30 |
| Hosting Project Management (Hours) | 26.18 | $185.00 | $4,843.30 |
| User Fees (Users) | 68 | $75.00 | $5,100.00 |

| | |
| --- | --- |
| **Subtotal** | $36,685.25 |
| **Tax Total** | $0.00 |
| **Total** | $36,685.25 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA 15251-4549

Tax ID#: 94-3339333

**If Payment by Wire or ACH**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399

**If Payment by American Express**
Please email clientbilling@h5.com
to inquire.

*Sorry, we do not accept VISA or
Mastercard at this time.*

# H5

**Invoice Date:** 7/9/2020

**Invoice Number:** INV-27033

| Billing Address: | Ms. Roxanne Tizravesh<br>Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036 | H5<br>595 Market Street, Suite 610<br>San Francisco CA 94105<br>(415) 625-6700<br>clientbilling@h5.com |
| --- | --- | --- |

| Client Matter | Client Matter # | Start Date | End Date | Terms |
| --- | --- | --- | --- | --- |
| In re: Sears Holding Corp. | 18-23538 | 6/1/2020 | 6/30/2020 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
| --- | --- | --- | --- |
| **Key Document Identification (Hours)**<br>*Key document identification in Transform documents for 10 priority custodians* | 209 | $450.00 | $94,050.00 |
| **Data Management (Hours)**<br>*Load Transform documents into DART to enable KDI work* | 34.5 | $225.00 | $7,762.50 |
| **Guaranteed Maximum Price Discount (Review)**<br>*Discount to arrive at not-to-exceed fee of $100,000* | | $(1,812.50) | $(1,812.50) |

This invoice is for search/review services only.
eDiscovery services will be billed separately.

| | |
| --- | --- |
| **Subtotal** | $100,000.00 |
| **Tax Total** | $0.00 |
| **Total** | $100,000.00 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire or ACH**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399

**If Payment by American Express**
Please email clientbilling@h5.com
to inquire.

*Sorry, we do not accept VISA or Mastercard at this time.*



**Invoice Date:** 7/13/2020

**Invoice Number:** INV-27060

| Billing Address: | Ms. Roxanne Tizravesh<br>Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036 | H5<br>595 Market Street, Suite 610<br>San Francisco CA 94105<br>(415) 625-6700<br>clientbilling@h5.com |
|---|---|---|

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | | 6/1/2020 | 6/30/2020 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| Data Processing Import Fees (GB) | 4,369.3 | $28.00 | $122,340.40 |
| Data Processing Export Fees (GB) | 2,962.1 | $120.00 | $355,452.00 |
| Minimum Processing Fees | 1 | $225.00 | $225.00 |
| Data Hosting (0 - 1,000 GB) | 8,961.1 | $9.00 | $80,649.90 |
| Hosting Project Management (Hours) | 20 | $185.00 | $3,700.00 |
| User Fees (Users) | 79 | $75.00 | $5,925.00 |

| | |
|---|---|
| **Subtotal** | $568,292.30 |
| **Tax Total** | $0.00 |
| **Total** | $568,292.30 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire or ACH**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399

**If Payment by American Express**
Please email clientbilling@h5.com
to inquire.

*Sorry, we do not accept VISA or
Mastercard at this time.*