Hearing Date and Time: **October 15, 2020 at 10:00 a.m. (Eastern Time)**
Response Deadline: **October 9, 2020 at 4:00 p.m. (Eastern Time)**

> **THIS OMNIBUS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM. PARTIES RECEIVING THIS NOTICE OF THE DEBTORS' TWENTY-SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM SHOULD REVIEW THE OMNIBUS OBJECTION TO DETERMINE IF THEIR NAME(S) AND/OR PROOF(S) OF CLAIM ARE LOCATED IN THE OMNIBUS OBJECTION, AND/OR THE EXHIBIT ATTACHED THERETO, TO DETERMINE WHETHER THIS OMNIBUS OBJECTION AFFECTS THEIR PROOF(S) OF CLAIM.**
>
> **IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, MICHAEL T. BUSCHMANN, ESQ., AT (212) 310-8016.**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors
and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------ x

In re                                           :          **Chapter 11**
                                                :
**SEARS HOLDINGS CORPORATION**, *et al.*,        :          **Case No. 18-23538 (RDD)**
                                                :
                 **Debtors.**[1]                 :          **(Jointly Administered)**

------------------------------------------------------------ x

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 130 West 42nd Street, 17th Floor, New York, NY 10036.

## NOTICE OF HEARING ON DEBTORS' TWENTY-SECOND
## OMNIBUS OBJECTION TO PROOFS OF CLAIM (PROPERTY TAX CLAIMS)

**PLEASE TAKE NOTICE** that, on September 18, 2020, Sears Holdings Corporation and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**") filed the *Debtors' Twenty-Second Omnibus Objection to Proofs of Claim (Property Tax Claims)* (the "**Objection**") with the United States Bankruptcy Court for the Southern District of New York (the "**Court**").

**PLEASE TAKE FURTHER NOTICE** that the Objection requests that the Court disallow and expunge in full one or more proofs of claim (each a "**Claim**" and, collectively, the "**Claims**") listed on **Exhibits A-C** annexed to this Notice, on the ground(s) that such Claim(s) have been paid or satisfied or are duplicate claims of others filed. **Any Claim that the Court disallows and expunges will be treated as if it had not been filed and the holder of such Claim will not be entitled to any distribution on account thereof.**

**PLEASE TAKE FURTHER NOTICE** that the *Court-Ordered Claims Hearing Procedures* (the "**Claims Hearing Procedures**"), annexed to this Notice as **Exhibit D**, shall apply and govern the Objection. The Claims Hearing Procedures provide for certain mandatory actions by claimants (each, a "**Claimant**" and collectively, the "**Claimants**") within certain time periods. Therefore, please review the Claims Hearing Procedures carefully. Failure to comply with the Claims Hearing Procedures may result in the disallowance and expungement of a Claim without further notice to the applicable Claimant(s).

**PLEASE TAKE FURTHER NOTICE** that, if Claimant does NOT oppose the reduction, disallowance and expungement of its applicable Claim(s), then Claimant does NOT need to file a written response (the "**Response**") to the Objection and Claimant does NOT need to appear at the Hearing (as defined herein).

**PLEASE TAKE FURTHER NOTICE** that, if Claimant DOES oppose the reduction, disallowance and expungement of its applicable Claim(s), then Claimant MUST file with the Court and serve on the parties listed below a Response to the Objection, so as to be filed and received by no later than **October 9, 2020, at 4:00 p.m. (Prevailing Eastern Time)** (the "**Response Deadline**").

**PLEASE TAKE FURTHER NOTICE** that Response(s) to the Objection, if any, must be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Southern District of New York, and shall be filed with the Bankruptcy Court (i) by attorneys practicing in the Bankruptcy Court, including attorneys admitted *pro hac vice*, electronically in accordance with General Order M-399 (which can be found at www.nysb.uscourts.gov), and (ii) by all other parties-in-interest, on a CD-ROM, in text-searchable portable document format (PDF) (with a hard copy delivered directly to Chambers), in accordance with the customary practices of the Bankruptcy Court and General Order M-399, to the extent applicable, and shall be served in accordance with the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405) (the "**Amended Case Management Order**"), so as to be filed with the Bankruptcy Court and received by the parties listed below by or before the Response Deadline.

**PLEASE TAKE FURTHER NOTICE** that Response(s) to the Objection, if any, must contain, at a minimum, the following: (i) a caption setting forth the name of the Court, the names of the

WEIL:\97624567\10\73217.0004

Debtors, the case number, and the title of the Objection to which the Response is directed; (ii) the name of the Claimant and description of the basis for the amount of the Claim; (iii) a concise statement setting forth the reasons why the Claim should not be disallowed and expunged, as applicable, for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which Claimant will rely in opposing the Objection; (iv) all documentation or other evidence of the Claim, to the extent not included with the Claim previously filed with the Court, upon which Claimant will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to Claimant's Response, if different from that presented in the applicable Claim; and (vi) the name, address, and telephone number of the person (which may be Claimant or Claimant's designated legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the Claim on Claimant's behalf.

**PLEASE TAKE FURTHER NOTICE** that the Court will consider a Response only if the Response is timely filed, served, and received in accordance with the above.  A Response will be deemed timely filed, served, and received only if the original Response is <u>actually</u> <u>received</u> on or before the Response Deadline by (i) the chambers of the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, New York 10601; (ii) Weil, Gotshal, & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (<u>Attn</u>: Ray C. Schrock, Esq., Jacqueline Marcus, Esq., Garrett A. Fail, Esq., and Sunny Singh, Esq.), attorneys for the Debtors; and (iii) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York 10036 (<u>Attn</u>: Philip C. Dublin, Esq., Ira Dizengoff, Esq., and Sara Lynne Brauner, Esq.), attorneys for the Official Committee of Unsecured Creditors appointed in these cases.

**PLEASE TAKE FURTHER NOTICE** that, except as otherwise permitted under the Claims Hearing Procedures, a hearing to consider the Objection will be held before the Honorable Robert D. Drain, United States Bankruptcy Judge, at the United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, New York 10601, on **October 15, 2020, at 10:00 a.m. (Prevailing Eastern Time)** (the "**Hearing**").  If Claimant files a Response to the Objection, Claimant should plan to appear at the Hearing.  The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to the Claim(s) that are the subject of such Response. If the Debtors do continue the Hearing with respect to such Proof of Claim(s) or Ballot(s), then the Hearing on the Objection with respect to such Proof of Claim(s) or Ballot(s) will be held at a later date.  If the Debtors do not continue the Hearing with respect to such Proof of Claim(s) or Ballot(s), then a Hearing on the Objection will be conducted on the above date.

**PLEASE TAKE FURTHER NOTICE** that if Claimant does not timely file and serve a Response to the Objection, the Debtors may, on or after the Response Deadline, submit to the Court an order substantially in the form of the proposed order annexed as **Exhibit D** to the Objection, which order may be entered without further notice or opportunity to be heard.

**PLEASE TAKE FURTHER NOTICE** that, if the Court does NOT disallow and/or expunge the Claims listed on **Exhibits A-C**, the Debtors retain the right to object on other grounds to the Claim(s) at a later date.  Claimant will receive a separate notice of any such objection(s).

**PLEASE TAKE FURTHER NOTICE** that Claimant may participate in the Hearing telephonically, provided Claimant complies with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committee), which can be found on the Court's website at www.nysb.uscourts.gov.

WEIL:\97624567\10\73217.0004

**PLEASE TAKE FURTHER NOTICE** that, if any Claimant wishes to view the complete Objection, such Claimant can do so for free at https://restructuring.primeclerk.com/sears. **CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE COURT TO DISCUSS THE MERITS OF THEIR PROOF(S) OF CLAIM.**

Dated:  September 18, 2020
         New York, New York

/s/  Garrett A. Fail
_____
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007

*Attorneys for Debtors
and Debtors in Possession*

4

# **Exhibit A**

## **Disallowed Property Tax Claims**

WEIL:\97624567\10\73217.0004

Debtors' Twenty Second Omnibus Objection to Claims
Exhibit 1 - Claims Paid In Full

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

## Schedule of Satisfied Claims to be Disallowed & Expunged

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | ADRIAN CITY SUMMER | 14404 | Sears Holdings Corporation | $13,170.17 | | | $13,170.07 | | $26,340.24 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 2. | ANDERSON COUNTY, TEXAS | 3818 | Sears Holdings Corporation | | | $7,029.77 | | | $7,029.77 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 3. | ATASCOSA COUNTY | 1065 | Sears Holdings Corporation | | | $6,554.89 | | | $6,554.89 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 4. | ATLANTA ISD | 20499 | Sears, Roebuck and Co. | | $1,955.67 | | | | $1,955.67 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 5. | BASTROP COUNTY | 4806 | Sears Operations LLC | | | $7,661.93 | | | $7,661.93 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 6. | BENTON COUNTY TREASURER | 8472 | Sears, Roebuck and Co. | | | $4,475.08 | | | $4,475.08 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 7. | BEXAR COUNTY | 1250 | Sears, Roebuck and Co. | | | $604,704.97 | | | $604,704.97 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 8. | BEXAR COUNTY | 20201 | Sears, Roebuck and Co. | | $419,476.90 | $419,476.90 | | | $838,953.80 | Disallowed in its entirety and expunged | Original claim amount was erroneously double counted. All amounts asserted in the Claim |
| 9. | BLANCO CAD | 20364 | Sears, Roebuck and Co. | | | $4,516.55 | | | $4,516.55 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 10. | BOX BUTTE COUNTY TREASURER | 19488 | Sears, Roebuck and Co. | | | | $1,617.44 | | $1,617.44 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 11. | BROWARD COUNTY | 8627 | Sears Holdings Corporation | | | $1,442.25 | | | $1,442.25 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 12. | BROWARD COUNTY | 8633 | Sears Holdings Corporation | | | $32,297.34 | | | $32,297.34 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 13. | BROWARD COUNTY | 8640 | Sears Holdings Corporation | | | | $1,035.73 | | $1,035.73 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 14. | BROWARD COUNTY | 8681 | Sears Holdings Corporation | | | | $2,155.39 | | $2,155.39 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 15. | BROWN CAD | 352 | Sears Holdings Corporation | | | $9,022.91 | | | $9,022.91 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 16. | Brown County Appraisal District | 4717 | Sears, Roebuck and Co. | | | $9,022.91 | | | $9,022.91 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 17. | CALCASIEU PARISH SHERIFF & TAX COLLECTOR | 5390 | Sears Holdings Corporation | | | | $158,167.28 | | $158,167.28 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 18. | CALVERT COUNTY, MARYLAND | 4096 | Kmart Corporation | | | $3,453.22 | | | $3,453.22 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 19. | CHEROKEE CAD | 6997 | Sears, Roebuck and Co. | | | $3,424.01 | | | $3,424.01 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 20. | CHEROKEE COUNTY CAD | 2073 | Sears Holdings Corporation | | | $3,260.95 | | | $3,260.95 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 21. | CITY OF ATLANTA | 20498 | Sears, Roebuck and Co. | | $1,017.32 | | | | $1,017.32 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 22. | CITY OF CHATTANOOGA | 19811 | Sears, Roebuck and Co. | | | | $5,332.22 | | $5,332.22 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 23. | CITY OF CLEBURNE | 3930 | Sears, Roebuck and Co. | | | $3,320.33 | | | $3,320.33 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 24. | CITY OF CUDAHY | 9964 | Sears Holdings Corporation | $71,703.24 | | | | | $71,703.24 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 25. | CITY OF DEL RIO | 1278 | Sears, Roebuck and Co. | | | $4,861.97 | | | $4,861.97 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 26. | CITY OF DEL RIO | 19861 | Sears, Roebuck and Co. | | | $49.68 | | | $49.68 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 27. | CITY OF EAGLE PASS | 1448 | Sears, Roebuck and Co. | | | $1,567.14 | | | $1,567.14 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 28. | CITY OF EAGLE PASS | 20495 | Sears, Roebuck and Co. | | $1,492.72 | | | | $1,492.72 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 29. | CITY OF EL PASO | 1242 | Sears Holdings Corporation | | | $85,391.81 | | | $85,391.81 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 30. | CITY OF EL PASO | 1301 | Sears, Roebuck and Co. | | | $432,499.19 | | | $432,499.19 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 31. | CITY OF EL PASO | 20372 | Sears, Roebuck and Co. | $233,399.51 | | | | | $233,399.51 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 32. | CITY OF GARLAND | 3879 | Sears, Roebuck and Co. | | | $145,937.79 | | | $145,937.79 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 33. | CITY OF GRAPEVINE | 4053 | Sears, Roebuck and Co. | | | $5,570.49 | | | $5,570.49 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 34. | CITY OF HAMPTON TREASURER'S OFFICE | 9483 | Sears Operations LLC | | | $23,108.58 | | | $23,108.58 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 35. | CITY OF LAREDO TAX DEPT. | 19560 | Sears Holdings Corporation | | | | $16,347.66 | | $16,347.66 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 36. | CITY OF MCALLEN | 20368 | Sears, Roebuck and Co. | | | $5,286.77 | | | $5,286.77 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 37. | CITY OF MCALLEN | 20374 | Sears, Roebuck and Co. | | | $12,952.44 | | | $12,952.44 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 38. | CITY OF MESQUITE AND MESQUITE INDEPENDENT SCHOOL DISTRICT | 19697 | Sears Holdings Corporation | | $102,044.44 | | | | $102,044.44 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 39. | CITY OF MESQUITE AND MESQUITE INDEPENDENT SCHOOL DISTRICT | 20538 | Sears Holdings Corporation | | $205,180.47 | | | | $205,180.47 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 40. | CITY OF MINERAL WELLS | 3928 | Sears, Roebuck and Co. | | | $1,633.65 | | | $1,633.65 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 41. | CITY OF PLEASANTON | 1112 | Sears Holdings Corporation | | | $1,579.80 | | | $1,579.80 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |

\* Asserted amount includes any unliquidated amounts.

1

Debtors' Twenty Second Omnibus Objection to Claims
Exhibit 1 - Claims Paid In Full

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

### Schedule of Satisfied Claims to be Disallowed & Expunged

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42. | CITY OF ROANOKE TREASURER | 1847 | Sears Holdings Corporation | | | $76,160.57 | | | $76,160.57 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 43. | CITY OF STEPHENVILLE | 20361 | Sears, Roebuck and Co. | | $1,331.85 | $1,331.85 | | | $2,663.70 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 44. | CITY OF WACO AND/OR WACO INDEPENDENT SCHOOL DISTRICT | 2319 | Sears Holdings Corporation | | | $1,474.56 | | | $1,474.56 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 45. | CITY OF WACO AND/OR WACO INDEPENDENT SCHOOL DISTRICT | 7250 | Sears, Roebuck and Co. | | $55,260.99 | | | | $55,260.99 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 46. | CITY OF WESLACO | 3531 | Sears, Roebuck and Co. | | | $1,864.76 | | | $1,864.76 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 47. | CLARK COUNTY ASSESSOR | 20072 | Sears Holdings Corporation | | | $7,038.90 | | | $7,038.90 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 48. | CLEBURNE INDEPENDENT SCHOOL DISTRICT | 3944 | Sears, Roebuck and Co. | | | $6,731.36 | | | $6,731.36 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 49. | CLEVELAND ISD | 20287 | SEARS, ROEBUCK AND CO. | $3,302.61 | | | | | $3,302.61 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 50. | CLEVELAND ISD | 4266 | Sears, Roebuck and Co. | | | $3,302.61 | | | $3,302.61 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 51. | COLLIN COUNTY TAX ASSESSOR / COLLECTOR | 8926 | Sears Holdings Corporation | | | $46.16 | | | $46.16 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 52. | COLLIN COUNTY TAX ASSESSOR/ COLLECTOR | 8989 | Sears Holdings Corporation | | | $1,103.98 | | | $1,103.98 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 53. | COLLIN COUNTY TAX ASSESSOR/COLLECTOR | 8936 | Sears Holdings Corporation | | | $587.64 | | | $587.64 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 54. | COLLIN COUNTY TAX ASSESSOR/COLLECTOR | 8985 | Sears Holdings Corporation | | | $1,869.13 | | | $1,869.13 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 55. | COLLIN COUNTY TAX ASSESSOR/COLLECTOR | 8988 | Sears Holdings Corporation | | | $1,273.22 | | | $1,273.22 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 56. | COUNTY OF SAN BERNARDINO | 5315 | Sears Holdings Corporation | | | $156,913.76 | | | $156,913.76 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 57. | COUNTY OF SAN LUIS OBISPO TAX COLLECTOR | 10761 | Kmart Corporation | | | $1,677.76 | | | $1,677.76 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 58. | CROWLEY INDEPENDENT SCHOOL DISTRICT | 4003 | Sears, Roebuck and Co. | | | $155,076.76 | | | $155,076.76 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 59. | CYPRESS - FAIRBANKS ISD | 4348 | Sears, Roebuck and Co. | | | $177,747.31 | | | $177,747.31 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 60. | CYPRESS - FAIRBANKS ISD | 19908 | Sears, Roebuck and Co. | | | $50.40 | | | $50.40 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 61. | CYPRESS-FAIRBANKS ISD | 20296 | Sears, Roebuck and Co. | $165,477.50 | | | | | $165,477.50 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 62. | Dallas County | 3471 | Sears, Roebuck and Co. | | | - | | | - | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 63. | Dallas County | 4090 | Sears, Roebuck and Co. | | | $1,312,300.65 | | | $1,312,300.65 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 64. | DENTON COUNTY, TEXAS | 2267 | Sears, Roebuck and Co. | | | $34,419.06 | | | $34,419.06 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 65. | DENTON COUNTY, TEXAS | 7149 | Sears, Roebuck and Co. | $36,140.05 | | | | | $36,140.05 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 66. | EAGLE PASS ISD | 1390 | Sears, Roebuck and Co. | | | $4,006.54 | | | $4,006.54 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 67. | EAGLE PASS ISD | 20494 | Sears, Roebuck and Co. | $3,206.60 | | | | | $3,206.60 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 68. | EL DORADO COUNTY TAX COLLECTOR | 11828 | Kmart Corporation | | | $8,315.01 | $8,315.01 | | $16,630.02 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 69. | ELLIS COUNTY | 20506 | Sears, Roebuck and Co. | $8,483.16 | | | | | $8,483.16 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 70. | ERATH COUNTY, TEXAS | 3794 | Sears Holdings Corporation | | | $994.52 | | | $994.52 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 71. | FAYETTE COUNTY | 2480 | Sears, Roebuck and Co. | | | $7,281.65 | | | $7,281.65 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 72. | FORREST "BUTCH" FREEMAN OKLAHOMA COUNTY TREASURER | 6622 | Sears Holdings Corporation | | | $67,761.20 | | | $67,761.20 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 73. | FORSYTH COUNTY TAX COLLECTOR | 6115 | Sears Holdings Corporation | | | | $9,223.07 | | $9,223.07 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 74. | FORT BEND COUNTY | 4350 | Sears, Roebuck and Co. | | | $13,778.73 | | | $13,778.73 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 75. | FORT BEND COUNTY | 20295 | Sears, Roebuck and Co. | $10,161.15 | | | | | $10,161.15 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 76. | FRANKLIN COUNTY TREASURER-RE | 20012 | Sears, Roebuck and Co. | | | $47,195.64 | | | $47,195.64 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 77. | FRESNO COUNTY TAX COLLECTOR | 18502 | Kmart Corporation | | | $1,905.67 | | | $1,905.67 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 78. | Galveston County | 19906 | Sears, Roebuck and Co. | | | $2,662.81 | | | $2,662.81 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 79. | Galveston County | 20291 | Sears, Roebuck and Co. | $48,853.25 | | | | | $48,853.25 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 80. | GARFIELD COUNTY | 10448 | Sears Holdings Corporation | | | | $2,241.50 | | $2,241.50 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 81. | GARLAND INDEPENDENT SCHOOL DISTRICT | 4144 | Sears, Roebuck and Co. | | | $302,397.35 | | | $302,397.35 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 82. | GRAPEVINE-COLLEYVILLE INDEPENDENT SCHOOL DISTRICT | 3914 | Sears, Roebuck and Co. | | | $26,896.33 | | | $26,896.33 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |

* Asserted amount includes any unliquidated amounts.

Debtors' Twenty Second Omnibus Objection to Claims
Exhibit 1 - Claims Paid In Full

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

**Schedule of Satisfied Claims to be Disallowed & Expunged**

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 83. | GRAY COUNTY | 7337 | Sears, Roebuck and Co. | | | $9,104.00 | | | $9,104.00 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 84. | Harris County | 26255 | Sears, Roebuck and Co. | | $52,716.56 | | | | $52,716.56 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 85. | HARRIS COUNTY, ET AL | 4376 | Sears, Roebuck and Co. | | | $1,471,486.40 | | | $1,471,486.40 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 86. | HARRIS COUNTY, ET AL | 19907 | Sears, Roebuck and Co. | | | $27,568.26 | | | $27,568.26 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 87. | HARRISON CAD | 2948 | Sears Holdings Corporation | | | $4,765.82 | | | $4,765.82 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 88. | HARRISON CAD | 7126 | Sears Holdings Corporation | $5,004.12 | | | | | $5,004.12 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 89. | HARRISON COUNTY, TEXAS | 315 | Sears Holdings Corporation | | | $7,661.93 | | | $7,661.93 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 90. | HARRISON COUNTY, TEXAS | 2264 | Sears Holdings Corporation | | | $890.47 | | | $890.47 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 91. | HAYS COUNTY, TEXAS | 3799 | Sears Holdings Corporation | | | $393.58 | | | $393.58 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 92. | HENDERSON COUNTY | 14778 | Kmart Corporation | | | $7,673.31 | | | $7,673.31 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 93. | HENDERSON COUNTY, TEXAS | 426 | Sears Holdings Corporation | | | $4,478.92 | | | $4,478.92 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 94. | HENDERSON COUNTY, TEXAS | 2137 | Sears Operations LLC | | | $4,478.92 | | | $4,478.92 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 95. | HENDERSON COUNTY, TEXAS | 7379 | Sears, Roebuck and Co. | | | $4,702.93 | | | $4,702.93 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 96. | HENNEPIN COUNTY TREASURER | 4346 | Sears Holdings Corporation | | | $167,742.78 | | | $167,742.78 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 97. | HIDALGO COUNTY | 20359 | Sears Holdings Corporation | | | $55,603.40 | | | $55,603.40 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 98. | HIDALGO COUNTY | 20421 | Sears, Roebuck and Co. | | | $46,828.06 | | | $46,828.06 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 99. | HOOD CAD | 20497 | Sears, Roebuck and Co. | $4,143.91 | | | | | $4,143.91 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 100. | HOPKINS COUNTY | 20500 | Sears, Roebuck and Co. | $2,397.55 | | | | | $2,397.55 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 101. | JASPER COUNTY | 4532 | Sears, Roebuck and Co. | | | $2,710.33 | | | $2,710.33 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 102. | JASPER COUNTY | 20288 | Sears, Roebuck and Co. | $6,414.33 | | | | | $6,414.33 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 103. | JIM WELLS CAD | 4088 | Sears, Roebuck and Co. | | | $12,345.15 | | | $12,345.15 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 104. | JIM WELLS CAD | 20422 | Sears, Roebuck and Co. | | | $6,784.02 | | | $6,784.02 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 105. | JOHNSON COUNTY | 3833 | Sears, Roebuck and Co. | | | $2,150.74 | | | $2,150.74 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 106. | KENDALL COUNTY | 4173 | Sears Holdings Corporation | | | $5,832.74 | | | $5,832.74 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 107. | KERN COUNTY TREASURER TAX COLLECTOR | 5790 | Kmart Corporation | | | $6,402.19 | | | $6,402.19 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 108. | KERR COUNTY | 5507 | Sears, Roebuck and Co. | | | $2,215.94 | | | $2,215.94 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 109. | KING COUNTY TREASURY | 12220 | Kmart Corporation | | | $94,318.50 | | | $94,318.50 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 110. | Knox County Trustee | 4973 | Sears, Roebuck and Co. | | | $26,625.00 | | | $26,625.00 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 111. | Knox County Trustee | 5006 | Sears, Roebuck and Co. | | | $1,690.00 | | | $1,690.00 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 112. | LAKE COUNTY TAX COLLECTOR | 8224 | Sears Holdings Corporation | | | $4,830.47 | | | $4,830.47 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 113. | LEWIS COUNTY TREASURER | 14120 | Kmart Corporation | | | $4,621.61 | | | $4,621.61 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 114. | MARICOPA COUNTY TREASURER | 20508 | Sears Holdings Corporation | $12,491.90 | | | | | $12,491.90 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 115. | MARION COUNTY | 19832 | Sears, Roebuck and Co. | | | | $8,725.44 | | $8,725.44 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 116. | MARION COUNTY | 19833 | Kmart Corporation | | | | $20,790.66 | | $20,790.66 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 117. | MARION COUNTY TAX COLLECTOR | 6604 | Sears, Roebuck and Co. | | | $5,399.19 | | | $5,399.19 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 118. | MARION COUNTY TAX COLLECTOR | 12750 | Sears, Roebuck and Co. | | | $5,756.73 | | | $5,756.73 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 119. | MARION COUNTY TAX COLLECTOR | 6603 | Sears, Roebuck and Co. | | | $140,832.21 | | | $140,832.21 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 120. | MARION COUNTY TAX COLLECTOR | 6606 | Sears, Roebuck and Co. | | | $605,319.45 | | | $605,319.45 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 121. | MATAGORDA COUNTY | 20286 | SEARS, ROEBUCK AND CO. | $7,003.46 | | | | | $7,003.46 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 122. | MATAGORDA COUNTY | 4379 | Sears, Roebuck and Co. | | | $7,003.46 | | | $7,003.46 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 123. | MESA COUNTY TREASURER | 11631 | Sears, Roebuck and Co. | | | $4,119.08 | $4,119.08 | | $8,238.16 | Disallowed in its entirety and expunged | Original claim amount was erroneously double counted. All amounts asserted in the Claim |

* Asserted amount includes any unliquidated amounts.

**Schedule of Satisfied Claims to be Disallowed & Expunged**

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 124. | MESA COUNTY TREASURER | 26250 | Sears Holdings Corporation | | | $743.44 | $743.44 | | $1,486.88 | Disallowed in its entirety and expunged | Original claim amount was erroneously double counted. All amounts asserted in the Claim |
| 125. | METROPOLITAN GOVERNMENT OF NASHVILLE & DAVIDSON COUNTY | 4665 | Sears, Roebuck and Co. | | | $120.91 | | | $120.91 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 126. | METROPOLITAN GOVERNMENT OF NASHVILLE & DAVIDSON COUNTY | 4667 | Sears, Roebuck and Co. | | | $69.91 | | | $69.91 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 127. | METROPOLITAN GOVERNMENT OF NASHVILLE & DAVIDSON COUNTY | 4642 | Sears, Roebuck and Co. | | | $48.98 | | | $48.98 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 128. | METROPOLITAN GOVERNMENT OF NASHVILLE & DAVIDSON COUNTY | 4706 | Sears, Roebuck and Co. | | | $298.65 | | | $298.65 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 129. | MEXIA INDEPENDENT SCHOOL DISTRICT | 469 | Sears Holdings Corporation | | | $3,284.68 | | | $3,284.68 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 130. | MEXIA INDEPENDENT SCHOOL DISTRICT | 7322 | Sears Holdings Corporation | $3,448.92 | | | | | $3,448.92 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 131. | MEXIA INDEPENDENT SCHOOL DISTRICT | 2161 | SEARS, ROEBUCK AND CO. | | | $3,284.68 | | | $3,284.68 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 132. | MEXIA INDEPENDENT SCHOOL DISTRICT | 2237 | SEARS OPERATIONS LLC | | | $3,284.68 | | | $3,284.68 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 133. | MIDLAND CENTRAL APPRAISAL DISTRICT | 3809 | Sears Operations LLC | | | $18,546.33 | | | $18,546.33 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 134. | MIDLAND CENTRAL APPRAISAL DISTRICT | 7293 | Sears, Roebuck and Co. | | | $19,147.86 | | | $19,147.86 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 135. | MINEOLA INDEPENDENT SCHOOL DISTRICT | 5197 | Sears, Roebuck and Co. | | | $4,361.99 | | | $4,361.99 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 136. | MINERAL WELLS INDEPENDENT SCHOOL DISTRICT | 4069 | Sears, Roebuck and Co. | | | $3,544.54 | | | $3,544.54 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 137. | MONTGOMERY COUNTY | 20290 | Sears, Roebuck and Co. | | $10,258.39 | | | | $10,258.39 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 138. | MULTNOMAH COUNTY-DART | 6700 | Kmart Corporation | | | $5,620.54 | | | $5,620.54 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 139. | NACOGDOCHES COUNTY, ET AL. | 5872 | Sears, Roebuck and Co. | | | $3,068.56 | | | $3,068.56 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 140. | NAVARRO COUNTY | 20336 | Sears, Roebuck and Co. | $8,921.91 | | $8,921.91 | | | $17,843.82 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 141. | NAVARRO COUNTY | 20366 | Sears, Roebuck and Co. | $8,921.91 | | | | | $8,921.91 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 142. | NOLAN COUNTY | 3929 | Sears, Roebuck and Co. | | | $2,267.36 | | | $2,267.36 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 143. | NUECES COUNTY | 20383 | Sears, Roebuck and Co. | | | $63,151.27 | | | $63,151.27 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 144. | PALM BEACH COUNTY TAX COLLECTOR | 19396 | Sears, Roebuck and Co. | | | $7,993.90 | | | $7,993.90 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 145. | PALO PINTO COUNTY | 3920 | Sears, Roebuck and Co. | | | $1,933.38 | | | $1,933.38 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 146. | PASADENA INDEPENDENT SCHOOL DISTRICT | 8066 | Sears Holdings Corporation | | | $92,550.74 | | | $92,550.74 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 147. | PECOS COUNTY | 1092 | Sears Holdings Corporation | | | $5,260.50 | | | $5,260.50 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 148. | PIERCE COUNTY FINANCE | 8718 | Sears, Roebuck and Co. | | | $4,416.60 | | | $4,416.60 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 149. | PIERCE COUNTY FINANCE | 8908 | Sears, Roebuck and Co. | | $87.83 | | | | $87.83 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 150. | PLATTE COUNTY COLLECTOR (DCN 790 (B)) | 6270 | Sears Holdings Corporation | | | | $3,249.41 | | $3,249.41 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 151. | POLK COUNTY | 4340 | Sears, Roebuck and Co. | | | $5,919.40 | | | $5,919.40 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 152. | POLK COUNTY | 20294 | SEARS, ROEBUCK AND CO. | $5,519.40 | | | | | $5,519.40 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 153. | POPE COUNTY TAX COLLECTOR | 13240 | Sears Holdings Corporation | | | | $12,205.60 | | $12,205.60 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 154. | PORTER COUNTY TREASURER | 20243 | Kmart Corporation | | | | $4,405.82 | | $4,405.82 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 155. | PUEBLO COUNTY TREASURER | 17331 | SEARS HOLDINGS CORPORATION | | | | $40,687.23 | | $40,687.23 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 156. | PUEBLO COUNTY TREASURER | 10776 | Sears Holdings Corporation | | $40,687.23 | | | | $40,687.23 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 157. | PUEBLO COUNTY TREASURER | 10787 | Sears Holdings Corporation | | | | $58,388.46 | | $58,388.46 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 158. | PUEBLO COUNTY TREASURER | 10795 | Sears Holdings Corporation | | | $1,001.88 | | | $1,001.88 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 159. | PUEBLO COUNTY TREASURER | 18287 | Sears Holdings Corporation | | | $1,001.88 | | | $1,001.88 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 160. | RICHARDSON INDEPENDENT SCHOOL DISTRICT | 3870 | Sears, Roebuck and Co. | | | $23,232.59 | | | $23,232.59 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 161. | RICHLAND COUNTY TREASURY | 7749 | Sears Holdings Corporation | | | | $122,607.34 | | $122,607.34 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 162. | RICHMOND COUNTY TAX COMMISSIONER | 20353 | Sears, Roebuck and Co. | | | | $26,586.56 | | $26,586.56 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 163. | SAN JUAN COUNTY | 11847 | Kmart Operations LLC | | | | $2,290.92 | | $2,290.92 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 164. | SAN JUAN COUNTY TREASURER | 11844 | Sears, Roebuck and Co. | | | | $2,072.70 | | $2,072.70 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |

Debtors' Twenty Second Omnibus Objection to Claims
Exhibit 1 - Claims Paid In Full

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

**Schedule of Satisfied Claims to be Disallowed & Expunged**

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 165 | SHELBY COUNTY TRUSTEE | 6567 | Sears, Roebuck and Co. | | | $34,020.00 | | | $34,020.00 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 166 | SHELBY COUNTY TRUSTEE | 6582 | Sears Holdings Management Corporation | | | $1,738.67 | | | $1,738.67 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 167 | SHELBY COUNTY TRUSTEE | 6583 | Sears, Roebuck and Co. | | | $304.56 | | | $304.56 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 168 | SHELBY COUNTY TRUSTEE | 6616 | Sears, Roebuck and Co. | | | $32,400.00 | | | $32,400.00 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 169 | SHELBY COUNTY TRUSTEE | 6618 | Sears Holdings Management Corporation | | | $126,287.10 | | | $126,287.10 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 170 | SHELBY COUNTY TRUSTEE | 6620 | Sears Holdings Management Corporation | | | $23,883.26 | | | $23,883.26 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 171 | SHELBY COUNTY TRUSTEE | 6621 | Sears Holdings Management Corporation | | | $34.79 | | | $34.79 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 172 | SHELBY COUNTY TRUSTEE | 6623 | Sears Holdings Management Corporation | | | $173.32 | | | $173.32 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 173 | SHELBY COUNTY TRUSTEE | 6624 | Sears, Roebuck and Co. | | | $2,086.16 | | | $2,086.16 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 174 | SHELBY COUNTY TRUSTEE | 6625 | Sears, Roebuck and Co. | | | $11,587.86 | | | $11,587.86 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 175 | SHELBY COUNTY TRUSTEE | 6626 | Sears Holdings Management Corporation | | | $16,344.18 | | | $16,344.18 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 176 | SHELBY COUNTY TRUSTEE | 6730 | Sears, Roebuck and Co. | | | $22,072.50 | | | $22,072.50 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 177 | SHELBY COUNTY TRUSTEE | 8273 | Sears, Roebuck and Co. | | | $4,531.14 | | | $4,531.14 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 178 | SHERIFF & TREASURER OF HARRISON COUNTY | 19273 | Sears Holdings Corporation | | | | $1,574.26 | | $1,574.26 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 179 | SMITH COUNTY | 3616 | Sears, Roebuck and Co. | | | $13,708.86 | | | $13,708.86 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 180 | SOLANO COUNTY TAX COLLECTOR | 19979 | Sears, Roebuck and Co. | | | $13,505.55 | | | $13,505.55 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 181 | ST. LOUIS COUNTY COLLECTOR OF REVENUE | 9492 | Sears Holdings Corporation | | | | $32.30 | | $32.30 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 182 | STANISLAUS COUNTY TAX COLLECTOR | 20078 | Sears Holdings Management Corporation | | | | $946.04 | $946.04 | $1,892.08 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 183 | STANISLAUS COUNTY TAX COLLECTOR | 20100 | SEARS HOLDINGS MANAGEMENT | | | | $946.04 | | $946.04 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 184 | STEPHENVILLE ISD | 20347 | Sears, Roebuck and Co. | $3,569.08 | | $3,569.08 | | | $7,138.16 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 185 | STEPHENVILLE ISD | 20378 | SEARS, ROEBUCK AND CO. | $3,569.08 | | | | | $3,569.08 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 186 | SULPHUR SPRINGS ISD | 20349 | Sears, Roebuck and Co. | $3,700.86 | | $3,700.86 | | | $7,401.72 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 187 | SULPHUR SPRINGS ISD | 20379 | Sears, Roebuck and Co. | $3,700.86 | | | | | $3,700.86 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 188 | SWEETWATER INDEPENDENT SCHOOL DISTRICT | 3919 | Sears, Roebuck and Co. | | | $2,924.21 | | | $2,924.21 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 189 | Tarrant County | 4202 | Sears, Roebuck and Co. | | | $326,238.91 | | | $326,238.91 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 190 | Tarrant County | 4617 | Sears, Roebuck and Co. | | | $307,910.71 | | | $307,910.71 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 191 | Tax Appraisal District of Bell County | 4677 | Sears Operations LLC | | | $52,288.14 | | | $52,288.14 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 192 | TAXING DISTRICTS COLLECTED BY RANDALL COUNTY | 7409 | Sears, Roebuck and Co. | | | $19,199.20 | | | $19,199.20 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 193 | TERRY CAD | 4755 | Sears Holdings Corporation | | | $284.90 | | | $284.90 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 194 | THE CITY OF MESQUITE AND MESQUITE INDEPENDENT SCHOOL | 4519 | Sears Holdings Corporation | | | $213,745.01 | | | $213,745.01 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 195 | THE CITY OF MESQUITE AND MESQUITE INDEPENDENT SCHOOL | 4705 | Sears Holdings Corporation | | | $102,044.44 | | | $102,044.44 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 196 | THE COUNTY OF HENDERSON, TEXAS | 20313 | Sears Holdings Corporation | | $3,096.94 | | | | $3,096.94 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 197 | THE COUNTY OF WHARTON | 4803 | Sears Operations LLC | | | $3,045.59 | | | $3,045.59 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 198 | THE TOWN OF WINDHAM, CT | 10606 | Sears Holdings Corporation | | | $95,144.88 | | | $95,144.88 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 199 | THURSTON COUNTY TREASURER | 4373 | Sears Holdings Corporation | | | $3,164.05 | | | $3,164.05 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 200 | TOWN OF WINDHAM REVENUE COLLECTOR | 8068 | Sears Holdings Corporation | | | $58,500.70 | | | $58,500.70 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 201 | TWIN FALLS COUNTY TREASURER | 20066 | Sears Holdings Corporation | | | | $729.00 | | $729.00 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 202 | TYLER INDEPENDENT SCHOOL DISTRICT | 5196 | Sears, Roebuck and Co. | | | $24,640.17 | | | $24,640.17 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 203 | UNIFIED GOVERNMENT TREASURY | 14130 | Sears Holdings Corporation | | | | $59,821.02 | | $59,821.02 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 204 | UVALDE COUNTY | 5540 | Sears, Roebuck and Co. | | | $7,927.65 | | | $7,927.65 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 205 | VAL VERDE COUNTY | 1430 | Sears, Roebuck and Co. | | | $5,055.13 | | | $5,055.13 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |

Debtors' Twenty Second Omnibus Objection to Claims
Exhibit 1 - Claims Paid In Full

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| Schedule of Satisfied Claims to be Disallowed & Expunged | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount | Extent of Allowed Claim | Reason for Proposed Disallowance |
| 206. | WASHOE COUNTY TREASURER | 19178 | Sears, Roebuck and Co. | | | $6,476.34 | | | $6,476.34 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 207. | WELD COUNTY TREASURER'S OFFICE | 3802 | Sears, Roebuck and Co. | | | | $3,768.20 | | $3,768.20 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 208. | WESLACO INDEPENDENT SCHOOL DISTRICT | 3767 | Sears, Roebuck and Co. | | | $3,243.68 | | | $3,243.68 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 209. | WHARTON CO JR COLL | 4352 | Sears, Roebuck and Co. | | | $155.70 | | | $155.70 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 210. | WHARTON CO JR COLL | 20285 | SEARS, ROEBUCK AND CO. | $155.70 | | | | | $155.70 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 211. | WHARTON COUNTY, TEXAS | 486 | Sears Holdings Corporation | | | $3,045.59 | | | $3,045.59 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 212. | WHITFIELD COUNTY TAX COMMISSIONER | 10294 | Kmart Corporation | | | | $8,650.47 | | $8,650.47 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 213. | WHITFIELD COUNTY TAX COMMISSIONER | 20419 | Kmart Corporation | | | | $8,477.39 | | $8,477.39 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 214. | WILLIAMSON COUNTY, TEXAS | 2944 | Sears, Roebuck and Co. | | | $77,878.13 | | | $77,878.13 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 215. | WILLIAMSON COUNTY, TEXAS | 7294 | Sears, Roebuck and Co. | | | $73,047.81 | | | $73,047.81 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 216. | WILLIAMSON COUNTY, TEXAS | 7907 | MaxServ, Inc. | | | $495,711.40 | | | $495,711.40 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 217. | WILSON COUNTY | 1276 | Sears Holdings Corporation | | | $5,308.60 | | | $5,308.60 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 218. | WIND GAP BOROUGH TAX COLLECTOR | 9820 | Sears Holdings Corporation | | | | | $24,306.20 | $24,306.20 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 219. | WOOD COUNTY | 20334 | SEARS, ROEBUCK AND CO. | - | $2,213.94 | Unliquidated | - | - | $2,213.94 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 220. | WOOD COUNTY | 20367 | SEARS, ROEBUCK AND CO. | - | $2,213.94 | - | - | - | $2,213.94 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 220. | YAKIMA COUNTY TREASURER | 5786 | Sears Holdings Corporation | | | $4,176.41 | | | $4,176.41 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |

* Asserted amount includes any unliquidated amounts.

## Exhibit B

**Disputed Property Tax Claims**

Debtors' Twenty Second Omnibus Objection to Claims
Exhibit 2 - Disputed Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount | Debtors' Estimated Allowed Amount | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Schedule of Satisfied Claims to be Disallowed and Expunged | | | | | |
| 1. | CLERMONT COUNTY TREASURER | 20187 | Kmart Corporation | - | - | $102,080.01 | - | - | $102,080.01 | $0.00 | Claim is not adequately supported |
| 2. | COUNTY OF LEXINGTON | 8383 | Sears Holdings Corporation | - | - | $25,088.62 | - | - | $25,088.62 | $0.00 | The Claim asserts amounts owed subsequent to the termination of the corresponding lease |
| 3. | DESOTO COUNTY, MISSISSIPPI | 19770 | Sears, Roebuck and Co. | - | - | - | $545,014.50 | - | $545,014.50 | $0.00 | Claim is not adequately supported |
| 4. | KING COUNTY TREASURY | 11206 | Sears, Roebuck and Co. | - | - | $22,533.47 | - | - | $22,533.47 | $0.00 | The Claim was satisfied / satisfied or relate to properties which are not a part of the Sears Estate |
| 5. | LEE COUNTY TAX COLLECTOR | 19900 | Florida Builder Appliances, Inc. | - | - | $4,152.21 | - | - | $4,152.21 | $0.00 | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 6. | MIAMI-DADE COUNTY TAX COLLECTOR | 7737 | Sears Holdings Corporation | - | - | $1,090.98 | - | - | $1,090.98 | $0.00 | The Claim refers to a property which is not a part of the Sears Estate |
| 7. | MONTGOMERY COUNTY | 19910 | Sears, Roebuck and Co. | - | - | $3,735.84 | - | - | $3,735.84 | $0.00 | The Claim refers to a property which is not a part of the Sears Estate |
| 8. | PALM BEACH COUNTY TAX COLLECTOR | 11359 | Sears, Roebuck and Co. | - | - | $26,159.12 | - | - | $26,159.12 | $0.00 | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 9. | Washoe County Treasurer | 26217 | Sears Holdings Corporation | - | - | - | $7,654.28 | - | $7,654.28 | $0.00 | The Claim was satisfied and/or released, as a portion of the claim has been paid and the associated contract was assumed and assigned to Transform Holdco LLC.for the remaining amount |

* Asserted amount includes any unliquidated amounts.

## **Exhibit C**

**Duplicate/Amended Property Tax Claims**

**Debtors' Twenty Second Omnibus Objection to Claims**
**Exhibit 3 - Amended or Duplicate Claims**

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | | Claims to be Disallowed | | | | | | | | Surviving Claims | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Reason for Claim to be Disallowed | Name of Claimant | Surviving Claim No.* | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 1. | ANDERSON COUNTY, TEXAS | 440 | SEARS OPERATIONS LLC | | | $7,029.77 | | | $7,029.77 | Duplicate | ANDERSON COUNTY, TEXAS | 3818 | SEARS HOLDINGS CORPORATION | | | $7,029.77 | | | $7,029.77 |
| 2. | ANDERSON COUNTY, TEXAS | 3801 | SEARS, ROEBUCK AND CO. | | | $7,029.77 | | | $7,029.77 | Duplicate | | | | | | | | | |
| 3. | ATLANTA ISD | 20322 | SEARS, ROEBUCK AND CO. | | $1,955.67 | | | | $1,955.67 | Duplicate | ATLANTA ISD | 20499 | SEARS, ROEBUCK AND CO. | | $1,955.67 | | | | $1,955.67 |
| 4. | BASTROP COUNTY | 2349 | SEARS, ROEBUCK AND CO. | | | $7,661.93 | | | $7,661.93 | Duplicate | BASTROP COUNTY | 4806 | SEARS OPERATIONS LLC | | | $7,661.93 | | | $7,661.93 |
| 5. | Bell County Tax Appraisal District | 391 | Sears Holdings Corporation | | | $52,288.14 | | | $52,288.14 | Duplicate | Tax Appraisal District of Bell County | 4677 | Sears Operations LLC | | | $52,288.14 | | | $52,288.14 |
| 6. | Bell County Tax Appraisal District | 3047 | Sears, Roebuck and Co. | | | $52,288.14 | | | $52,288.14 | Duplicate | | | | | | | | | |
| 7. | Bowie CAD | 1466 | Kmart Stores of Texas LLC | | | $109,848.12 | | | $109,848.12 | Duplicate | Bowie CAD | 418 | Sears Holdings Corporation | | | $109,848.12 | | | $109,848.12 |
| 8. | Bowie CAD | 1474 | Kmart Corporation | | | $109,848.12 | | | $109,848.12 | Duplicate | | | | | | | | | |
| 9. | Bowie Central Appraisal District | 2129 | Sears Operations LLC | | | $109,848.12 | | | $109,848.12 | Duplicate | | | | | | | | | |
| 10. | Bowie Central Appraisal District | 3805 | Sears, Roebuck and Co. | | | $109,848.12 | | | $109,848.12 | Duplicate | | | | | | | | | |
| 11. | Bowie CAD | 418 | Sears Holdings Corporation | | | $109,848.12 | | | $109,848.12 | Amended | Bowie Central Appraisal District, collecting property taxes for The County of Bowie, Texas, The City of | 26252 | Sears Holdings Corporation | | | $21,052.46 | | | $21,052.46 |
| 12. | Bowie Central Appraisal District | 6998 | Sears Holdings Corporation | | | $115,340.57 | | | $115,340.57 | Amended | Bowie Central Appraisal District, Texas | 20403 | Sears Holdings Corporation | | | $17,122.85 | | | $17,122.85 |
| 13. | BRAZOS COUNTY, TEXAS | 333 | SEARS HOLDINGS CORPORATION | | | $27,941.92 | | | $27,941.92 | Duplicate | BRAZOS COUNTY, TEXAS | 4808 | SEARS OPERATIONS LLC | | | $27,941.92 | | | $27,941.92 |
| 14. | BROWN COUNTY APPRAISAL DISTRICT | 3373 | SEARS OPERATIONS LLC | | | $9,022.91 | | | $9,022.91 | Duplicate | BROWN COUNTY APPRAISAL DISTRICT | 4717 | SEARS, ROEBUCK AND CO. | | | $9,022.91 | | | $9,022.91 |
| 15. | CAMERON COUNTY | 20247 | SEARS, ROEBUCK AND CO. | | | $50,821.96 | | | $50,821.96 | Duplicate | CAMERON COUNTY | 20413 | KMART CORPORATION | | | $50,821.96 | | | $50,821.96 |
| 16. | CHEROKEE COUNTY CAD | 398 | SEARS OPERATIONS LLC | | | $3,260.95 | | | $3,260.95 | Duplicate | CHEROKEE COUNTY CAD | 2073 | SEARS HOLDINGS CORPORATION | | | $3,260.95 | | | $3,260.95 |
| 17. | CITY OF ATLANTA | 20321 | SEARS, ROEBUCK AND CO. | | $1,017.32 | | | | $1,017.32 | Duplicate | CITY OF ATLANTA | 20498 | SEARS, ROEBUCK AND CO. | | $1,017.32 | | | | $1,017.32 |
| 18. | CITY OF EAGLE PASS | 20382 | SEARS, ROEBUCK AND CO. | | $1,492.72 | | | | $1,492.72 | Duplicate | CITY OF EAGLE PASS | 20495 | SEARS, ROEBUCK AND CO. | | $1,492.72 | | | | $1,492.72 |
| 19. | CITY OF FRISCO | 20315 | SEARS, ROEBUCK AND CO. | | $1,080.25 | | | | $1,080.25 | Duplicate | CITY OF FRISCO | 20496 | SEARS, ROEBUCK AND CO. | | $1,080.25 | | | | $1,080.25 |
| 20. | CITY OF STEPHENVILLE | 20348 | SEARS, ROEBUCK AND CO. | | $1,331.85 | | | | $1,331.85 | Duplicate | CITY OF STEPHENVILLE | 20361 | SEARS, ROEBUCK AND CO. | | $1,331.85 | | | | $1,331.85 |
| 21. | CITY OF SULPHUR SPRINGS | 20319 | SEARS, ROEBUCK AND CO. | | $1,205.78 | | | | $1,205.78 | Duplicate | CITY OF SULPHUR SPRINGS | 3574 | SEARS, ROEBUCK AND CO. | | | $1,205.78 | | | $1,205.78 |
| 22. | CITY OF SULPHUR SPRINGS | 20504 | SEARS, ROEBUCK AND CO. | | $1,205.78 | | | | $1,205.78 | Duplicate | | | | | | | | | |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

1

Debtors' Twenty Second Omnibus Objection to Claims
Exhibit 3 - Amended or Duplicate Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | | Claims to be Disallowed | | | | | | | | | Surviving Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Reason for Claim to be Disallowed | Name of Claimant | Surviving Claim No. | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 23 | CITY OF WACO AND/OR WACO INDEPENDENT SCHOOL DISTRICT | 7287 | SEARS HOLDINGS CORPORATION | $55,260.99 | | | | | $55,260.99 | Amended | CITY OF WACO AND/OR WACO INDEPENDENT SCHOOL DISTRICT | 20399 | SEARS, ROEBUCK AND CO. | | | $41,166.43 | | | $41,166.43 |
| 24 | CITY OF WACO AND/OR WACO INDEPENDENT SCHOOL DISTRICT | 497 | SEARS, ROEBUCK AND CO. | | | $1,474.56 | | | $1,474.56 | Duplicate | CITY OF WACO AND/OR WACO INDEPENDENT SCHOOL DISTRICT | 2319 | SEARS HOLDINGS CORPORATION | | | $1,474.56 | | | $1,474.56 |
| 25 | Dallas County | 20327 | Sears, Roebuck and Co. | | | $1,059,413.65 | | | $1,059,413.65 | Duplicate | Dallas County | 20365 | Sears, Roebuck and Co. | | | $1,059,413.65 | | | $1,059,413.65 |
| 26 | DENTON COUNTY, TEXAS | 2263 | SEARS OPERATIONS LLC | | | $34,419.06 | | | $34,419.06 | Duplicate | DENTON COUNTY, TEXAS | 2287 | SEARS, ROEBUCK AND CO. | | | $34,419.06 | | | $34,419.06 |
| 27 | EAGLE PASS ISD | 20385 | SEARS, ROEBUCK AND CO. | | | $3,206.60 | | | $3,206.60 | Duplicate | EAGLE PASS ISD | 20494 | SEARS, ROEBUCK AND CO. | | | $3,206.60 | | | $3,206.60 |
| 28 | ELKO COUNTY TREASURER | 19073 | SEARS, ROEBUCK AND CO. | | | | $9,369.19 | | $9,369.19 | Duplicate | ELKO COUNTY TREASURER | 20543 | SEARS, ROEBUCK AND CO. | | | | | $9,376.19 | $9,376.19 |
| 29 | ELLIS COUNTY | 20323 | SEARS, ROEBUCK AND CO. | | | $8,483.16 | | | $8,483.16 | Duplicate | ELLIS COUNTY | 20506 | SEARS, ROEBUCK AND CO. | | | $8,483.16 | | | $8,483.16 |
| 30 | ERATH COUNTY, TEXAS | 437 | SEARS OPERATIONS LLC | | | | $994.52 | | $994.52 | Duplicate | ERATH COUNTY, TEXAS | 3794 | SEARS HOLDINGS CORPORATION | | | $994.52 | | | $994.52 |
| 31 | ERATH COUNTY, TEXAS | 3532 | SEARS, ROEBUCK AND CO. | | | $994.52 | | | $994.52 | Duplicate | | | | | | | | | |
| 32 | HARRISON CENTRAL APPRAISAL DISTRICT | 445 | SEARS OPERATIONS LLC | | | $4,765.82 | | | $4,765.82 | Duplicate | HARRISON CAD | 2948 | SEARS HOLDINGS CORPORATION | | | $4,765.82 | | | $4,765.82 |
| 33 | HARRISON COUNTY, TEXAS | 441 | SEARS OPERATIONS LLC | | | $890.47 | | | $890.47 | Duplicate | HARRISON COUNTY, TEXAS | 2264 | SEARS HOLDINGS CORPORATION | | | $890.47 | | | $890.47 |
| 34 | HAYS COUNTY, TEXAS | 475 | SEARS OPERATIONS LLC | | | | $393.58 | | $393.58 | Duplicate | HAYS COUNTY, TEXAS | 3799 | SEARS HOLDINGS CORPORATION | | | | $393.58 | | $393.58 |
| 35 | HOOD CAD | 20320 | SEARS, ROEBUCK AND CO. | | | $4,143.91 | | | $4,143.91 | Duplicate | HOOD CAD | 20497 | SEARS, ROEBUCK AND CO. | | | $4,143.91 | | | $4,143.91 |
| 36 | HOPKINS COUNTY | 20324 | SEARS, ROEBUCK AND CO. | | | $2,397.55 | | | $2,397.55 | Duplicate | HOPKINS COUNTY | 20500 | SEARS, ROEBUCK AND CO. | | | $2,397.55 | | | $2,397.55 |
| 37 | IRVING ISD | 20350 | SEARS, ROEBUCK AND CO. | | | $8,456.26 | | | $8,456.26 | Duplicate | IRVING ISD | 20360 | SEARS, ROEBUCK AND CO. | | | $8,456.26 | | | $8,456.26 |
| 38 | MCLENNAN COUNTY | 20231 | SEARS, ROEBUCK AND CO. | | | $12,535.78 | | | $12,535.78 | Duplicate | MCLENNAN COUNTY | 20375 | SEARS, ROEBUCK AND CO. | | | $12,535.78 | | | $12,535.78 |
| 39 | MEXIA INDEPENDENT SCHOOL DISTRICT | 7178 | SEARS, ROEBUCK AND CO. | | | $3,448.92 | | | $3,448.92 | Duplicate | MEXIA INDEPENDENT SCHOOL DISTRICT | 7322 | SEARS HOLDINGS CORPORATION | | | $3,448.92 | | | $3,448.92 |
| 40 | MIDLAND CAD | 478 | SEARS HOLDINGS CORPORATION | | | $18,546.33 | | | $18,546.33 | Duplicate | MIDLAND CENTRAL APPRAISAL DISTRICT | 3809 | SEARS OPERATIONS LLC | | | $18,546.33 | | | $18,546.33 |
| 41 | Tarrant County | 20332 | Sears, Roebuck and Co. | | | $157,404.19 | | | $157,404.19 | Duplicate | Tarrant County | 20356 | Sears, Roebuck and Co. | | | $157,404.19 | | | $157,404.19 |
| 42 | Bell County TAD | 7040 | Sears Holdings Corporation | $54,902.65 | | | | | $54,902.65 | Amended | Tax Appraisal District of Bell County | 26093 | Sears Holdings Corporation | | | $45,297.05 | | | $45,297.05 |
| 43 | Tax Appraisal District of Bell County, Texas | 20396 | Sears Holdings Corporation | | | $48,476.78 | | | $48,476.78 | Amended | | | | | | | | | |
| 44 | TERRY CAD | 544 | SEARS OPERATIONS LLC | | | $284.90 | | | $284.90 | Duplicate | TERRY CAD | 4755 | SEARS HOLDINGS CORPORATION | | | $284.90 | | | $284.90 |
| 45 | TWIN FALLS COUNTY TREASURER | 17198 | SEARS HOLDINGS CORPORATION | | | | $729.00 | | $729.00 | Duplicate | TWIN FALLS COUNTY TREASURER | 20066 | SEARS, ROEBUCK AND CO. | | | | | $729.00 | $729.00 |
| 46 | WILLIAMSON COUNTY, TEXAS | 483 | SEARS HOLDINGS CORPORATION | | | $77,878.13 | | | $77,878.13 | Duplicate | WILLIAMSON COUNTY, TEXAS | 2944 | SEARS, ROEBUCK AND CO. | | | $77,878.13 | | | $77,878.13 |
| 47 | WILLIAMSON COUNTY, TEXAS | 7212 | SEARS HOLDINGS CORPORATION | | | $73,047.81 | | | $73,047.81 | Duplicate | WILLIAMSON COUNTY, TEXAS | 7294 | SEARS, ROEBUCK AND CO. | | | $73,047.81 | | | $73,047.81 |
| 48 | WILLIAMSON COUNTY, TEXAS | 7252 | SEARS, ROEBUCK AND CO. | | | $73,047.81 | | | $73,047.81 | Duplicate | | | | | | | | | |
| 49 | YAVAPAI COUNTY TREASURER | 12668 | SEARS HOLDINGS CORPORATION | | | $2,580.01 | | | $2,580.01 | Duplicate | YAVAPAI COUNTY TREASURER | 12715 | SEARS HOLDINGS CORPORATION | | | $2,580.01 | | | $2,580.01 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

## **Exhibit D**

**Claims Hearing Procedures**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------ x

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| SEARS HOLDINGS CORPORATION, *et al.*, | : | Case No. 18-23538 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |

------------------------------------------------------------ x

## COURT-ORDERED CLAIMS HEARING PROCEDURES

        The claims hearing procedures (the "**Claims Hearing Procedures**") described herein have been ordered by the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") to apply to the Chapter 11 cases of the Sears Holdings Corporation and its affiliated debtors (collectively, the "**Debtors**").

## Claims Hearing Procedures

1.    Pursuant to the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405) (the "**Amended Case Management Order**"), the Bankruptcy Court established periodic omnibus hearings (the "**Omnibus Hearings**") in these Chapter 11 cases. The Debtors shall schedule the return date for claims objections, omnibus or otherwise, for hearing at Omnibus Hearings or other hearings the Debtors may schedule with the Bankruptcy Court.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

2.      The Bankruptcy Court may enter an order at the scheduled hearing sustaining an objection to proofs of claim (each, a "**Proof of Claim**") with respect to which no response (a "**Response**")[2] is properly filed and served.

3.      The hearing to consider an objection to Proofs of Claim as to which a Response is properly filed and served (each, a "**Contested Claim**") shall be set for a contested hearing (a "**Claims Hearing**") to be scheduled by the Debtors, in their sole discretion, as set forth herein.  The Debtors may request that the Bankruptcy Court schedule Claims Hearings on the date and/or time of the Omnibus Hearings or at another date and time.

4.      The Debtors shall schedule a Claims Hearing for a Contested Claim as follows:

1.      For a non-evidentiary hearing to address whether the Contested Claim has failed to state a claim against the Debtors which can be allowed and should be dismissed pursuant to Bankruptcy Rule 7012 (a "**Sufficiency Hearing**"), unless the Debtors serve the applicable claimant (the "**Claimant**") with a Notice of Merits Hearing (as defined herein), the Sufficiency Hearing shall go forward at the return date set in accordance with paragraph 1 of these Claims Hearing Procedures.  The legal standard of review that will be applied by the Bankruptcy Court at a Sufficiency Hearing will be equivalent to the standard applied by the Bankruptcy Court upon a motion to dismiss for failure to state a claim upon which relief can be granted.

2.      For an evidentiary hearing on the merits of a Contested Claim (a "**Merits Hearing**"), the Debtors may, in their sole discretion, serve upon the relevant Claimant, by email or overnight delivery, with a copy to the Creditors' Committee, and file with the Bankruptcy Court, a notice substantially in the form attached to the *Order Approving (I) Claims Objection Procedures, (II) Claims Settlement Procedures, and (III) Claims Hearing Procedures* (ECF No. 3014) as **Exhibit 2** (a "**Notice of Merits Hearing**"), at least thirty (30) calendar days prior to the date of such Merits Hearing.  The rules and procedures applicable to such Merits Hearing will be set forth in any scheduling order issued by the Bankruptcy Court in connection therewith.

5.      Discovery with respect to a Contested Claim will not be permitted until either:  (i) the Bankruptcy Court has held a Sufficiency Hearing and determined that the Contested Claim states a claim that could be allowed and should not be dismissed pursuant to Bankruptcy Rule 7012; or (ii) the Debtors have served on the relevant Claimant a Notice of Merits Hearing with respect to the Contested Claim.

6.      The Debtors may file and serve a reply (a "**Reply**") to a Response no later than 4:00 p.m. (Prevailing Eastern Time) on the day that is at least two (2) business days prior to the date of the applicable hearing.

7.      The Debtors, in their sole discretion, are authorized to further adjourn a hearing scheduled in accordance herewith at any time by providing notice to the Bankruptcy Court and the Claimant.

---

[2]  Any information submitted in connection with a Proof of Claim shall be part of the record with respect to the relevant Claim, and any such information already submitted need not be resubmitted in connection with the Claims Hearing Procedures.

WEIL:\97624567\10\73217.0004

8.      **Sanctions**.  The Bankruptcy Court will consider appropriate sanctions, including allowance or disallowance of the Contested Claim, if either party does not follow the Claims Hearing Procedures.

<div align="center">BY ORDER OF THE BANKRUPTCY COURT</div>

WEIL:\97624567\10\73217.0004

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | **Chapter 11** |
| | : | |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | **Case No. 18-23538 (RDD)** |
| | : | |
| **Debtors.**[1] | : | **(Jointly Administered)** |

---------------------------------------------------------------x

<div align="center">

### DEBTORS' TWENTY-SECOND OMNIBUS
### OBJECTION TO PROOFS OF CLAIM (PROPERTY TAX CLAIMS)

</div>

**THIS OMNIBUS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN PROOFS OF CLAIM.  CLAIMANTS RECEIVING THIS OMNIBUS OBJECTION**

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 130 West 42nd Street, 17th Floor, New York, NY 10036.

<div style="border:1px solid black;">

**SHOULD LOCATE THEIR NAMES AND PROOFS OF CLAIM ON
THE EXHIBIT ATTACHED TO THIS OMNIBUS OBJECTION.**

**IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT THE
DEBTORS' COUNSEL, MICHAEL T. BUSCHMANN, ESQ., AT (212) 310-8016.**

</div>

TO THE HONORABLE ROBERT D. DRAIN,
UNITED STATES BANKRUPTCY JUDGE:

Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), respectfully represent as follows in support of this omnibus objection (the "**Objection**"):

## Background

1.      Beginning on October 15, 2018 and continuing thereafter, each of the Debtors commenced with the United States Bankruptcy Court for the Southern District of New York (the "**Court**") a voluntary case under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**").  The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      On October 24, 2018, the United States Trustee for Region 2 appointed an official committee of unsecured creditors.  No trustee or examiner has been appointed in these chapter 11 cases.

3.      The Debtors' chapter 11 cases are being jointly administered for procedural purposes only pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

4.      On February 8, 2019, the Court entered the *Order (I) Approving the Asset Purchase Agreement Among Sellers and Buyer, (II) Authorizing the Sale of Certain of the Debtors' Assets Free and Clear of Liens, Claims, Interests and Encumbrances, (III) Authorizing the Assumption and Assignment of Certain Executory Contracts, and Leases in Connection Therewith and (IV) Granting Related Relief* (ECF No. 2507) (the "**Sale Order**"), approving that certain Asset Purchase Agreement (as amended, the "**APA**")

2

pursuant to which the Debtors sold substantially all their assets (the "**Sale Transaction**") to Transform

Holdco LLC ("**Transform**").  The Sale Transaction closed on February 11, 2019 (the "**Closing Date**").

5.          On October 15, 2019, the Court confirmed the *Modified Second Amended Joint*

*Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors* (the "**Plan**").[2]

6.          Additional information regarding the Debtors' business, capital structure, and the

Plan is set forth in the *Disclosure Statement for Modified Second Amended Joint Chapter 11 Plan of Sears*

*Holdings Corporation and Its Affiliated Debtors* (ECF No. 4478).

## Jurisdiction

7.          This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and

1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before this Court

pursuant to 28 U.S.C. §§ 1408 and 1409.

## Relief Requested

8.          The Debtors file this Objection pursuant to section 502 of the Bankruptcy Code,

Bankruptcy Rule 3007, and the Claims Procedures Order, seeking entry of an order disallowing and

expunging the Claims listed on **Exhibits A-C** annexed hereto, all of which relate to property tax claims

for property previously leased or owned by the Debtors (collectively, the "**Property Tax Claims**").

9.          The Debtors have examined each Property Tax Claim, all documentation provided

with respect to each Property Tax Claim, and the Debtors' respective books and records, and have

determined in each case the Property Tax Claim asserts a Claim against the Debtors for which the Debtors

have no liability.

10.          The Property Tax Claims listed in **Exhibit A** (the "**Disallowed Property Tax**

**Claims**") should be disallowed and expunged as the Debtors' books and records show that the Disallowed

Property Tax Claims were previously paid in full or otherwise satisfied.

---

[2]  Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to such terms in the Plan.

11.    The Property Tax Claims listed in **Exhibit B** (the "**Disputed Property Tax Claims**") should be disallowed and expunged as the supporting documentation attached to the Disputed Property Tax Claims indicates that the invoices are not entitled to payment by the Debtors' estates because (i) they are not adequately supported with sufficient information showing a claim against the Debtors' estates, (ii) they assert amounts owed for a period subsequent to the termination of a corresponding lease, (iii) they assert amounts that the Debtors' books and records show were previously paid in full or otherwise satisfied; (iv) they assert amounts relating to properties which are not a part of the Debtors' estates; and/or (v) they assert amounts that were satisfied and/or released when the associated unexpired lease was assumed and assigned to Transform Holdco.

12.    The Property Tax Claims listed in **Exhibit C** (the "**Duplicate/Amended Property Tax Claims**") should be disallowed and expunged as the Debtors' books and records show that, in each case, the Duplicate/Amended Property Tax Claims are either duplicative of, or were superseded by, at least one corresponding claim identified under the heading "*Surviving Claims*" in **Exhibit C** (the "**Surviving Claims**").  This Objection does not affect any of the Surviving Claims and does not constitute an admission or acknowledgement by the Debtors that any such claims should be allowed. Unless the Surviving Claims were previously allowed, the Debtors preserve their rights to later object on any basis to any Surviving Claim.

13.    The Debtors, therefore, request that the Property Tax Claims be disallowed and expunged accordingly.  A proposed form of order granting the relief requested herein is annexed hereto as **Exhibit D** (the "**Proposed Order**").

### The Property Tax Claims Should Be Disallowed and Expunged

14.    A filed proof of claim is "deemed allowed, unless a party in interest . . . objects." 11 U.S.C. § 502(a).  Upon an objection, the claimant has the burden to demonstrate the validity of the claim.  *See Rozier v. Rescap Borrower Claims Tr. (In re Residential Capital, LLC)*, 15 Civ. 3248, 2016 WL, 796860, at *9 (S.D.N.Y. 2016); *In re Arcapita Bank B.S.C.(c)*, No. 12–11076 (SHL), 2013 WL

6141616, at *1 (Bankr. S.D.N.Y. Nov. 21, 2013), *aff'd sub nom. In re Arcapita Bank B.S.C.(c)*, 508 B.R.

814, 817 (S.D.N.Y. 2014); *In re Motors Liquidation Co.*, No. 09-50026, 2012 WL 1886755, at *3

(S.D.N.Y. May 12, 2012); *In re Oneida, Ltd.,* 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009), *aff'd*, No. 09

Civ. 2229 (DC), 2010 WL 234827, at *5 (S.D.N.Y. Jan. 22, 2010); *In re Adelphia Commc'ns Corp.*, Ch.

11 Case No. 02-41729, 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller*

*Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).  Moreover, Section 502(b)(1) of the Bankruptcy

Code provides, in relevant part, that a claim may not be allowed to the extent that "such claim is

unenforceable against the debtor and property of the debtor, under any agreement or applicable law."  11

U.S.C. § 502(b)(1).

   15.  The Debtors cannot be required to pay on the same claim more than once.  *See, e.g.,*

*In re Finley, Kumble, Wagner, Heine, Underberg, Manley, Myerson, & Casey*, 160 B.R. 882, 892 (Bankr.

S.D.N.Y. 1993) ("In bankruptcy, multiple recoveries for an identical injury are generally disallowed.").

This Court routinely disallows and expunges duplicative claims filed against the same debtor.  *See, e.g.*

*In re Tops Holding II Corporation*, Case No. 18-22279 (RDD) (Bankr. S.D.N.Y. Mar. 11, 2019) (ECF

No. 880) (disallowing and expunging duplicative claims); *In re Ezra Holdings Ltd.*, Case No. 17-22405

(RDD) (Bankr. S.D.N.Y. Sept. 10, 2018) (ECF No. 464) (same); *In re 21st Century Oncology Holdings,*

*Inc.*, Case No. 17-22770 (RDD) (Bankr. S.D.N.Y. Apr. 27, 2018) (ECF No. 1078) (same); *In re The Great*

*Atlantic & Pacific Tea Company, Inc.*, Case No. 15-23007 (RDD) (Bankr. S.D.N.Y. Sept. 1, 2016) (ECF

No. 3161) (same); *In re MPM Silicones, LLC*, Case No. 14-22503 (RDD) (Bankr. S.D.N.Y. Jan. 21, 2015)

(ECF No. 1354) (same); *In re RDA Holding Co.*, Case No. 13-22233 (RDD) (Bankr. S.D.N.Y. Sept. 18,

2013) (ECF No. 702) (same); *In re Hostess Brands, Inc.*, Case No. 12-22052 (RDD) (Bankr. S.D.N.Y.

Dec. 5, 2012) (ECF No. 1886) (same); *In re Delphi Corporation*, Case No. 05-44481 (RDD) (Bankr.

S.D.N.Y. June 29, 2007) (ECF No. 8442) (same).

   16.  Further, pursuant to Bankruptcy Rule 3007(d)(5), a debtor may object to claims and

seek their disallowance where such claims "have been satisfied or released during the case in accordance

with the [Bankruptcy] Code, applicable rules, or a court order . . . ." Fed. R. Bankr. P. 3007(d)(5). Upon

an objection, the claimant has the burden to demonstrate the validity of the claim. *See Rozier v. Rescap*

*Borrower Claims Tr. (In re Residential Capital, LLC)*, 15 Civ. 3248, 2016 WL, 796860, at *9 (S.D.N.Y.

2016); *In re Arcapita Bank B.S.C.(c)*, No. 12–11076 (SHL), 2013 WL 6141616, at *1 (Bankr. S.D.N.Y.

Nov. 21, 2013), *aff'd sub nom. In re Arcapita Bank B.S.C.(c)*, 508 B.R. 814, 817 (S.D.N.Y. 2014); *In re*

*Motors Liquidation Co.*, No. 09-50026, 2012 WL 1886755, at *3 (S.D.N.Y. May 12, 2012); *In re Oneida,*

*Ltd.,* 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009), *aff'd*, No. 09 Civ. 2229 (DC), 2010 WL 234827, at *5

(S.D.N.Y. Jan. 22, 2010); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No. 02-41729, 2007 Bankr.

LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539

(Bankr. S.D.N.Y. 2000).

17.     The Debtors have reviewed the Property Tax Claims, all documents furnished by

the claimants with respect to the Property Tax Claims, and the Debtors' books and records, and have

determined that each Property Tax Claim asserts a claim for which the Debtors have no corresponding

liability.

18.     Therefore, the Debtors are not liable for the Property Tax Claims.  To ensure that

the claims register is accurate, and to avoid the possibility of improper recovery against the Debtors'

estates, the Debtors request that the Court disallow and expunge the Property Tax Claims as set forth in

**Exhibits A-C**.

### Reservation of Rights

19.     The Debtors hereby reserve the right to object in the future to any of the Claims

subject to this Objection on any ground, and to amend, modify, and/or supplement this Objection to the

extent an objection to a Claim is not granted.  A separate notice and hearing will be scheduled for any

such objection.

**Notice**

20.    Notice of this Objection has been provided in accordance with the procedures set forth in the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405) (the "**Amended Case Management Order**"). The Debtors respectfully submit that no further notice is required.

21.    No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of the Proposed Order granting the relief requested herein and such other and further relief as is just.


Dated: September 18, 2020
         New York, New York

                              */s/  Garrett A. Fail*
                              Ray C. Schrock, P.C.
                              Jacqueline Marcus
                              Garrett A. Fail
                              Sunny Singh
                              WEIL, GOTSHAL & MANGES LLP
                              767 Fifth Avenue
                              New York, New York  10153
                              Telephone:  (212) 310-8000
                              Facsimile:  (212) 310-8007

                              *Attorneys for Debtors*
                              *and Debtors in Possession*

## Exhibit A

### Disallowed Property Tax Claims

Debtors' Twenty Second Omnibus Objection to Claims
Exhibit 1 - Claims Paid In Full

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

### Schedule of Satisfied Claims to be Disallowed & Expunged

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | ADRIAN CITY SUMMER | 14404 | Sears Holdings Corporation | $13,170.17 | | | $13,170.07 | | $26,340.24 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 2. | ANDERSON COUNTY, TEXAS | 3818 | Sears Holdings Corporation | | | $7,029.77 | | | $7,029.77 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 3. | ATASCOSA COUNTY | 1065 | Sears Holdings Corporation | | | $6,554.89 | | | $6,554.89 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 4. | ATLANTA ISD | 20499 | Sears, Roebuck and Co. | | $1,955.67 | | | | $1,955.67 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 5. | BASTROP COUNTY | 4806 | Sears Operations LLC | | | $7,661.93 | | | $7,661.93 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 6. | BENTON COUNTY TREASURER | 8472 | Sears, Roebuck and Co. | | | $4,475.08 | | | $4,475.08 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 7. | BEXAR COUNTY | 1250 | Sears, Roebuck and Co. | | | $604,704.97 | | | $604,704.97 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 8. | BEXAR COUNTY | 20201 | Sears, Roebuck and Co. | | $419,476.90 | $419,476.90 | | | $838,953.80 | Disallowed in its entirety and expunged | Original claim amount was erroneously double counted. All amounts asserted in the Claim |
| 9. | BLANCO CAD | 20364 | Sears, Roebuck and Co. | | | $4,516.55 | | | $4,516.55 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 10. | BOX BUTTE COUNTY TREASURER | 19488 | Sears, Roebuck and Co. | | | | $1,617.44 | | $1,617.44 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 11. | BROWARD COUNTY | 8627 | Sears Holdings Corporation | | | $1,442.25 | | | $1,442.25 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 12. | BROWARD COUNTY | 8633 | Sears Holdings Corporation | | | $32,297.34 | | | $32,297.34 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 13. | BROWARD COUNTY | 8640 | Sears Holdings Corporation | | | | $1,035.73 | | $1,035.73 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 14. | BROWARD COUNTY | 8681 | Sears Holdings Corporation | | | | $2,155.39 | | $2,155.39 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 15. | BROWN CAD | 352 | Sears Holdings Corporation | | | $9,022.91 | | | $9,022.91 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 16. | Brown County Appraisal District | 4717 | Sears, Roebuck and Co. | | | $9,022.91 | | | $9,022.91 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 17. | CALCASIEU PARISH SHERIFF & TAX COLLECTOR | 5390 | Sears Holdings Corporation | | | | $158,167.28 | | $158,167.28 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 18. | CALVERT COUNTY, MARYLAND | 4096 | Kmart Corporation | | | $3,453.22 | | | $3,453.22 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 19. | CHEROKEE CAD | 6997 | Sears, Roebuck and Co. | | | $3,424.01 | | | $3,424.01 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 20. | CHEROKEE COUNTY CAD | 2073 | Sears Holdings Corporation | | | $3,260.95 | | | $3,260.95 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 21. | CITY OF ATLANTA | 20498 | Sears, Roebuck and Co. | | $1,017.32 | | | | $1,017.32 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 22. | CITY OF CHATTANOOGA | 19811 | Sears, Roebuck and Co. | | | | $5,332.22 | | $5,332.22 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 23. | CITY OF CLEBURNE | 3930 | Sears, Roebuck and Co. | | | $3,320.33 | | | $3,320.33 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 24. | CITY OF CUDAHY | 9964 | Sears Holdings Corporation | $71,703.24 | | | | | $71,703.24 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 25. | CITY OF DEL RIO | 1278 | Sears, Roebuck and Co. | | | $4,861.97 | | | $4,861.97 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 26. | CITY OF DEL RIO | 19861 | Sears, Roebuck and Co. | | | $49.68 | | | $49.68 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 27. | CITY OF EAGLE PASS | 1448 | Sears, Roebuck and Co. | | | $1,567.14 | | | $1,567.14 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 28. | CITY OF EAGLE PASS | 20495 | Sears, Roebuck and Co. | | $1,492.72 | | | | $1,492.72 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 29. | CITY OF EL PASO | 1242 | Sears Holdings Corporation | | | $85,391.81 | | | $85,391.81 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 30. | CITY OF EL PASO | 1301 | Sears, Roebuck and Co. | | | $432,499.19 | | | $432,499.19 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 31. | CITY OF EL PASO | 20372 | Sears, Roebuck and Co. | $233,399.51 | | | | | $233,399.51 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 32. | CITY OF GARLAND | 3879 | Sears, Roebuck and Co. | | | $145,937.79 | | | $145,937.79 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 33. | CITY OF GRAPEVINE | 4053 | Sears, Roebuck and Co. | | | $5,570.49 | | | $5,570.49 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 34. | CITY OF HAMPTON TREASURER'S OFFICE | 9483 | Sears Operations LLC | | | $23,108.58 | | | $23,108.58 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 35. | CITY OF LAREDO TAX DEPT. | 19560 | Sears Holdings Corporation | | | | $16,347.66 | | $16,347.66 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 36. | CITY OF MCALLEN | 20368 | Sears, Roebuck and Co. | | | $5,286.77 | | | $5,286.77 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 37. | CITY OF MCALLEN | 20374 | Sears, Roebuck and Co. | | | $12,952.44 | | | $12,952.44 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 38. | CITY OF MESQUITE AND MESQUITE INDEPENDENT SCHOOL DISTRICT | 19697 | Sears Holdings Corporation | | $102,044.44 | | | | $102,044.44 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 39. | CITY OF MESQUITE AND MESQUITE INDEPENDENT SCHOOL DISTRICT | 20538 | Sears Holdings Corporation | | $205,180.47 | | | | $205,180.47 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 40. | CITY OF MINERAL WELLS | 3928 | Sears, Roebuck and Co. | | | $1,633.65 | | | $1,633.65 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 41. | CITY OF PLEASANTON | 1112 | Sears Holdings Corporation | | | $1,579.80 | | | $1,579.80 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |

Debtors' Twenty Second Omnibus Objection to Claims
Exhibit 1 - Claims Paid In Full

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

**Schedule of Satisfied Claims to be Disallowed & Expunged**

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42. | CITY OF ROANOKE TREASURER | 1847 | Sears Holdings Corporation | | | $76,160.57 | | | $76,160.57 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 43. | CITY OF STEPHENVILLE | 20361 | Sears, Roebuck and Co. | | $1,331.85 | $1,331.85 | | | $2,663.70 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 44. | CITY OF WACO AND/OR WACO INDEPENDENT SCHOOL DISTRICT | 2319 | Sears Holdings Corporation | | | $1,474.56 | | | $1,474.56 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 45. | CITY OF WACO AND/OR WACO INDEPENDENT SCHOOL DISTRICT | 7250 | Sears, Roebuck and Co. | | $55,260.99 | | | | $55,260.99 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 46. | CITY OF WESLACO | 3531 | Sears, Roebuck and Co. | | | $1,864.76 | | | $1,864.76 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 47. | CLARK COUNTY ASSESSOR | 20072 | Sears Holdings Corporation | | | $7,038.90 | | | $7,038.90 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 48. | CLEBURNE INDEPENDENT SCHOOL DISTRICT | 3944 | Sears, Roebuck and Co. | | | $6,731.36 | | | $6,731.36 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 49. | CLEVELAND ISD | 20287 | SEARS, ROEBUCK AND CO. | $3,302.61 | | | | | $3,302.61 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 50. | CLEVELAND ISD | 4266 | Sears, Roebuck and Co. | | | $3,302.61 | | | $3,302.61 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 51. | COLLIN COUNTY TAX ASSESSOR / COLLECTOR | 8926 | Sears Holdings Corporation | | | $46.16 | | | $46.16 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 52. | COLLIN COUNTY TAX ASSESSOR/ COLLECTOR | 8989 | Sears Holdings Corporation | | | $1,103.98 | | | $1,103.98 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 53. | COLLIN COUNTY TAX ASSESSOR/COLLECTOR | 8936 | Sears Holdings Corporation | | | $587.64 | | | $587.64 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 54. | COLLIN COUNTY TAX ASSESSOR/COLLECTOR | 8985 | Sears Holdings Corporation | | | $1,869.13 | | | $1,869.13 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 55. | COLLIN COUNTY TAX ASSESSOR/COLLECTOR | 8988 | Sears Holdings Corporation | | | $1,273.22 | | | $1,273.22 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 56. | COUNTY OF SAN BERNARDINO | 5315 | Sears Holdings Corporation | | | $156,913.76 | | | $156,913.76 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 57. | COUNTY OF SAN LUIS OBISPO TAX COLLECTOR | 10761 | Kmart Corporation | | | $1,677.76 | | | $1,677.76 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 58. | CROWLEY INDEPENDENT SCHOOL DISTRICT | 4003 | Sears, Roebuck and Co. | | | $155,076.76 | | | $155,076.76 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 59. | CYPRESS - FAIRBANKS ISD | 4348 | Sears, Roebuck and Co. | | | $177,747.31 | | | $177,747.31 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 60. | CYPRESS - FAIRBANKS ISD | 19908 | Sears, Roebuck and Co. | | | $50.40 | | | $50.40 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 61. | CYPRESS-FAIRBANKS ISD | 20296 | Sears, Roebuck and Co. | $165,477.50 | | | | | $165,477.50 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 62. | Dallas County | 3471 | Sears, Roebuck and Co. | | | - | | | - | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 63. | Dallas County | 4090 | Sears, Roebuck and Co. | | | $1,312,300.65 | | | $1,312,300.65 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 64. | DENTON COUNTY, TEXAS | 2267 | Sears, Roebuck and Co. | | | $34,419.06 | | | $34,419.06 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 65. | DENTON COUNTY, TEXAS | 7149 | Sears, Roebuck and Co. | $36,140.05 | | | | | $36,140.05 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 66. | EAGLE PASS ISD | 1390 | Sears, Roebuck and Co. | | | $4,006.54 | | | $4,006.54 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 67. | EAGLE PASS ISD | 20494 | Sears, Roebuck and Co. | $3,206.60 | | | | | $3,206.60 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 68. | EL DORADO COUNTY TAX COLLECTOR | 11828 | Kmart Corporation | | | $8,315.01 | $8,315.01 | | $16,630.02 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 69. | ELLIS COUNTY | 20506 | Sears, Roebuck and Co. | $8,483.16 | | | | | $8,483.16 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 70. | ERATH COUNTY, TEXAS | 3794 | Sears Holdings Corporation | | | $994.52 | | | $994.52 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 71. | FAYETTE COUNTY | 2480 | Sears, Roebuck and Co. | | | $7,281.65 | | | $7,281.65 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 72. | FORREST "BUTCH" FREEMAN OKLAHOMA COUNTY TREASURER | 6622 | Sears Holdings Corporation | | | $67,761.20 | | | $67,761.20 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 73. | FORSYTH COUNTY TAX COLLECTOR | 6115 | Sears Holdings Corporation | | | | $9,223.07 | | $9,223.07 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 74. | FORT BEND COUNTY | 4350 | Sears, Roebuck and Co. | | | $13,778.73 | | | $13,778.73 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 75. | FORT BEND COUNTY | 20295 | Sears, Roebuck and Co. | $10,161.15 | | | | | $10,161.15 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 76. | FRANKLIN COUNTY TREASURER-RE | 20012 | Sears, Roebuck and Co. | | | $47,195.64 | | | $47,195.64 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 77. | FRESNO COUNTY TAX COLLECTOR | 18502 | Kmart Corporation | | | $1,905.67 | | | $1,905.67 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 78. | Galveston County | 19906 | Sears, Roebuck and Co. | | | $2,662.81 | | | $2,662.81 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 79. | Galveston County | 20291 | Sears, Roebuck and Co. | $48,853.25 | | | | | $48,853.25 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 80. | GARFIELD COUNTY | 10448 | Sears Holdings Corporation | | | | $2,241.50 | | $2,241.50 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 81. | GARLAND INDEPENDENT SCHOOL DISTRICT | 4144 | Sears, Roebuck and Co. | | | $302,397.35 | | | $302,397.35 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 82. | GRAPEVINE-COLLEYVILLE INDEPENDENT SCHOOL DISTRICT | 3914 | Sears, Roebuck and Co. | | | $26,896.33 | | | $26,896.33 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |

\* Asserted amount includes any unliquidated amounts.

2

Debtors' Twenty Second Omnibus Objection to Claims
Exhibit 1 - Claims Paid In Full

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

### Schedule of Satisfied Claims to be Disallowed & Expunged

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 83. | GRAY COUNTY | 7337 | Sears, Roebuck and Co. | | | $9,104.00 | | | $9,104.00 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 84. | Harris County | 26255 | Sears, Roebuck and Co. | | $52,716.56 | | | | $52,716.56 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 85. | HARRIS COUNTY, ET AL | 4376 | Sears, Roebuck and Co. | | | $1,471,486.40 | | | $1,471,486.40 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 86. | HARRIS COUNTY, ET AL | 19907 | Sears, Roebuck and Co. | | | $27,568.26 | | | $27,568.26 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 87. | HARRISON CAD | 2948 | Sears Holdings Corporation | | | $4,765.82 | | | $4,765.82 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 88. | HARRISON CAD | 7126 | Sears Holdings Corporation | | $5,004.12 | | | | $5,004.12 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 89. | HARRISON COUNTY, TEXAS | 315 | Sears Holdings Corporation | | | $7,661.93 | | | $7,661.93 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 90. | HARRISON COUNTY, TEXAS | 2264 | Sears Holdings Corporation | | | $890.47 | | | $890.47 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 91. | HAYS COUNTY, TEXAS | 3799 | Sears Holdings Corporation | | | $393.58 | | | $393.58 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 92. | HENDERSON COUNTY | 14778 | Kmart Corporation | | | $7,673.31 | | | $7,673.31 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 93. | HENDERSON COUNTY, TEXAS | 426 | Sears Holdings Corporation | | | $4,478.92 | | | $4,478.92 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 94. | HENDERSON COUNTY, TEXAS | 2137 | Sears Operations LLC | | | $4,478.92 | | | $4,478.92 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 95. | HENDERSON COUNTY, TEXAS | 7379 | Sears, Roebuck and Co. | | | $4,702.93 | | | $4,702.93 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 96. | HENNEPIN COUNTY TREASURER | 4346 | Sears Holdings Corporation | | | $167,742.78 | | | $167,742.78 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 97. | HIDALGO COUNTY | 20359 | Sears Holdings Corporation | | | $55,603.40 | | | $55,603.40 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 98. | HIDALGO COUNTY | 20421 | Sears, Roebuck and Co. | | | $46,828.06 | | | $46,828.06 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 99. | HOOD CAD | 20497 | Sears, Roebuck and Co. | $4,143.91 | | | | | $4,143.91 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 100. | HOPKINS COUNTY | 20500 | Sears, Roebuck and Co. | $2,397.55 | | | | | $2,397.55 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 101. | JASPER COUNTY | 4532 | Sears, Roebuck and Co. | | | $2,710.33 | | | $2,710.33 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 102. | JASPER COUNTY | 20288 | Sears, Roebuck and Co. | $6,414.33 | | | | | $6,414.33 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 103. | JIM WELLS CAD | 4088 | Sears, Roebuck and Co. | | | $12,345.15 | | | $12,345.15 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 104. | JIM WELLS CAD | 20422 | Sears, Roebuck and Co. | | | $6,784.02 | | | $6,784.02 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 105. | JOHNSON COUNTY | 3833 | Sears, Roebuck and Co. | | | $2,150.74 | | | $2,150.74 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 106. | KENDALL COUNTY | 4173 | Sears Holdings Corporation | | | $5,832.74 | | | $5,832.74 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 107. | KERN COUNTY TREASURER TAX COLLECTOR | 5790 | Kmart Corporation | | | $6,402.19 | | | $6,402.19 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 108. | KERR COUNTY | 5507 | Sears, Roebuck and Co. | | | $2,215.94 | | | $2,215.94 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 109. | KING COUNTY TREASURY | 12220 | Kmart Corporation | | | $94,318.50 | | | $94,318.50 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 110. | Knox County Trustee | 4973 | Sears, Roebuck and Co. | | | $26,625.00 | | | $26,625.00 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 111. | Knox County Trustee | 5006 | Sears, Roebuck and Co. | | | $1,690.00 | | | $1,690.00 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 112. | LAKE COUNTY TAX COLLECTOR | 8224 | Sears Holdings Corporation | | | $4,830.47 | | | $4,830.47 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 113. | LEWIS COUNTY TREASURER | 14120 | Kmart Corporation | | | $4,621.61 | | | $4,621.61 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 114. | MARICOPA COUNTY TREASURER | 20508 | Sears Holdings Corporation | $12,491.90 | | | | | $12,491.90 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 115. | MARION COUNTY | 19832 | Sears, Roebuck and Co. | | | | $8,725.44 | | $8,725.44 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 116. | MARION COUNTY | 19833 | Kmart Corporation | | | | $20,790.66 | | $20,790.66 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 117. | MARION COUNTY TAX COLLECTOR | 6604 | Sears, Roebuck and Co. | | | $5,399.19 | | | $5,399.19 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 118. | MARION COUNTY TAX COLLECTOR | 12750 | Sears, Roebuck and Co. | | | $5,756.73 | | | $5,756.73 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 119. | MARION COUNTY TAX COLLECTOR | 6603 | Sears, Roebuck and Co. | | | $140,832.21 | | | $140,832.21 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 120. | MARION COUNTY TAX COLLECTOR | 6606 | Sears, Roebuck and Co. | | | $605,319.45 | | | $605,319.45 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 121. | MATAGORDA COUNTY | 20286 | SEARS, ROEBUCK AND CO. | $7,003.46 | | | | | $7,003.46 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 122. | MATAGORDA COUNTY | 4379 | Sears, Roebuck and Co. | | | $7,003.46 | | | $7,003.46 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 123. | MESA COUNTY TREASURER | 11631 | Sears, Roebuck and Co. | | | $4,119.08 | $4,119.08 | | $8,238.16 | Disallowed in its entirety and expunged | Original claim amount was erroneously double counted. All amounts asserted in the Claim |

* Asserted amount includes any unliquidated amounts.

3

Debtors' Twenty Second Omnibus Objection to Claims
Exhibit 1 - Claims Paid In Full

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

### Schedule of Satisfied Claims to be Disallowed & Expunged

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 124. | MESA COUNTY TREASURER | 26250 | Sears Holdings Corporation | | | $743.44 | $743.44 | | $1,486.88 | Disallowed in its entirety and expunged | Original claim amount was erroneously double counted. All amounts asserted in the Claim |
| 125. | METROPOLITAN GOVERNMENT OF NASHVILLE & DAVIDSON COUNTY | 4665 | Sears, Roebuck and Co. | | | $120.91 | | | $120.91 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 126. | METROPOLITAN GOVERNMENT OF NASHVILLE & DAVIDSON COUNTY | 4667 | Sears, Roebuck and Co. | | | $69.91 | | | $69.91 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 127. | METROPOLITAN GOVERNMENT OF NASHVILLE & DAVIDSON COUNTY | 4642 | Sears, Roebuck and Co. | | | $48.98 | | | $48.98 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 128. | METROPOLITAN GOVERNMENT OF NASHVILLE & DAVIDSON COUNTY | 4706 | Sears, Roebuck and Co. | | | $298.65 | | | $298.65 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 129. | MEXIA INDEPENDENT SCHOOL DISTRICT | 469 | Sears Holdings Corporation | | | $3,284.68 | | | $3,284.68 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 130. | MEXIA INDEPENDENT SCHOOL DISTRICT | 7322 | Sears Holdings Corporation | $3,448.92 | | | | | $3,448.92 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 131. | MEXIA INDEPENDENT SCHOOL DISTRICT | 2161 | SEARS, ROEBUCK AND CO. | | | $3,284.68 | | | $3,284.68 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 132. | MEXIA INDEPENDENT SCHOOL DISTRICT | 2237 | SEARS OPERATIONS LLC | | | $3,284.68 | | | $3,284.68 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 133. | MIDLAND CENTRAL APPRAISAL DISTRICT | 3809 | Sears Operations LLC | | | $18,546.33 | | | $18,546.33 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 134. | MIDLAND CENTRAL APPRAISAL DISTRICT | 7293 | Sears, Roebuck and Co. | | | $19,147.86 | | | $19,147.86 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 135. | MINEOLA INDEPENDENT SCHOOL DISTRICT | 5197 | Sears, Roebuck and Co. | | | $4,361.99 | | | $4,361.99 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 136. | MINERAL WELLS INDEPENDENT SCHOOL DISTRICT | 4069 | Sears, Roebuck and Co. | | | $3,544.54 | | | $3,544.54 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 137. | MONTGOMERY COUNTY | 20290 | Sears, Roebuck and Co. | $10,258.39 | | | | | $10,258.39 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 138. | MULTNOMAH COUNTY-DART | 6700 | Kmart Corporation | | | $5,620.54 | | | $5,620.54 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 139. | NACOGDOCHES COUNTY, ET AL. | 5872 | Sears, Roebuck and Co. | | | $3,068.56 | | | $3,068.56 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 140. | NAVARRO COUNTY | 20336 | Sears, Roebuck and Co. | $8,921.91 | | $8,921.91 | | | $17,843.82 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 141. | NAVARRO COUNTY | 20366 | Sears, Roebuck and Co. | $8,921.91 | | | | | $8,921.91 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 142. | NOLAN COUNTY | 3929 | Sears, Roebuck and Co. | | | $2,267.36 | | | $2,267.36 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 143. | NUECES COUNTY | 20383 | Sears, Roebuck and Co. | | | $63,151.27 | | | $63,151.27 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 144. | PALM BEACH COUNTY TAX COLLECTOR | 19396 | Sears, Roebuck and Co. | | | $7,993.90 | | | $7,993.90 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 145. | PALO PINTO COUNTY | 3920 | Sears, Roebuck and Co. | | | $1,933.38 | | | $1,933.38 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 146. | PASADENA INDEPENDENT SCHOOL DISTRICT | 8066 | Sears Holdings Corporation | | | $92,550.74 | | | $92,550.74 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 147. | PECOS COUNTY | 1092 | Sears Holdings Corporation | | | $5,260.50 | | | $5,260.50 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 148. | PIERCE COUNTY FINANCE | 8718 | Sears, Roebuck and Co. | | | $4,416.60 | | | $4,416.60 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 149. | PIERCE COUNTY FINANCE | 8908 | Sears, Roebuck and Co. | $87.83 | | | | | $87.83 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 150. | PLATTE COUNTY COLLECTOR (DCN 790 (B)) | 6270 | Sears Holdings Corporation | | | | $3,249.41 | | $3,249.41 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 151. | POLK COUNTY | 4340 | Sears, Roebuck and Co. | | | $5,919.40 | | | $5,919.40 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 152. | POLK COUNTY | 20294 | SEARS, ROEBUCK AND CO. | $5,519.40 | | | | | $5,519.40 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 153. | POPE COUNTY TAX COLLECTOR | 13240 | Sears Holdings Corporation | | | | $12,205.60 | | $12,205.60 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 154. | PORTER COUNTY TREASURER | 20243 | Kmart Corporation | | | | $4,405.82 | | $4,405.82 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 155. | PUEBLO COUNTY TREASURER | 17331 | SEARS HOLDINGS CORPORATION | | | | $40,687.23 | | $40,687.23 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 156. | PUEBLO COUNTY TREASURER | 10776 | Sears Holdings Corporation | | | $40,687.23 | | | $40,687.23 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 157. | PUEBLO COUNTY TREASURER | 10787 | Sears Holdings Corporation | | | | $58,388.46 | | $58,388.46 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 158. | PUEBLO COUNTY TREASURER | 10795 | Sears Holdings Corporation | | | $1,001.88 | | | $1,001.88 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 159. | PUEBLO COUNTY TREASURER | 18287 | Sears Holdings Corporation | | | $1,001.88 | | | $1,001.88 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 160. | RICHARDSON INDEPENDENT SCHOOL DISTRICT | 3870 | Sears, Roebuck and Co. | | | $23,232.59 | | | $23,232.59 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 161. | RICHLAND COUNTY TREASURY | 7749 | Sears Holdings Corporation | | | | $122,607.34 | | $122,607.34 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 162. | RICHMOND COUNTY TAX COMMISSIONER | 20353 | Sears, Roebuck and Co. | | | | $26,586.56 | | $26,586.56 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 163. | SAN JUAN COUNTY | 11847 | Kmart Operations LLC | | | | $2,290.92 | | $2,290.92 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 164. | SAN JUAN COUNTY TREASURER | 11844 | Sears, Roebuck and Co. | | | | $2,072.70 | | $2,072.70 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |

Debtors' Twenty Second Omnibus Objection to Claims
Exhibit 1 - Claims Paid In Full

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

### Schedule of Satisfied Claims to be Disallowed & Expunged

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 165. | SHELBY COUNTY TRUSTEE | 6567 | Sears, Roebuck and Co. | | | $34,020.00 | | | $34,020.00 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 166. | SHELBY COUNTY TRUSTEE | 6582 | Sears Holdings Management Corporation | | | $1,738.67 | | | $1,738.67 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 167. | SHELBY COUNTY TRUSTEE | 6583 | Sears, Roebuck and Co. | | | $304.56 | | | $304.56 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 168. | SHELBY COUNTY TRUSTEE | 6616 | Sears, Roebuck and Co. | | | $32,400.00 | | | $32,400.00 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 169. | SHELBY COUNTY TRUSTEE | 6618 | Sears Holdings Management Corporation | | | $126,287.10 | | | $126,287.10 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 170. | SHELBY COUNTY TRUSTEE | 6620 | Sears Holdings Management Corporation | | | $23,883.26 | | | $23,883.26 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 171. | SHELBY COUNTY TRUSTEE | 6621 | Sears Holdings Management Corporation | | | $34.79 | | | $34.79 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 172. | SHELBY COUNTY TRUSTEE | 6623 | Sears Holdings Management Corporation | | | $173.32 | | | $173.32 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 173. | SHELBY COUNTY TRUSTEE | 6624 | Sears, Roebuck and Co. | | | $2,086.16 | | | $2,086.16 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 174. | SHELBY COUNTY TRUSTEE | 6625 | Sears, Roebuck and Co. | | | $11,587.86 | | | $11,587.86 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 175. | SHELBY COUNTY TRUSTEE | 6626 | Sears Holdings Management Corporation | | | $16,344.18 | | | $16,344.18 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 176. | SHELBY COUNTY TRUSTEE | 6730 | Sears, Roebuck and Co. | | | $22,072.50 | | | $22,072.50 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 177. | SHELBY COUNTY TRUSTEE | 8273 | Sears, Roebuck and Co. | | | $4,531.14 | | | $4,531.14 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 178. | SHERIFF & TREASURER OF HARRISON COUNTY | 19273 | Sears Holdings Corporation | | | | $1,574.26 | | $1,574.26 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 179. | SMITH COUNTY | 3616 | Sears, Roebuck and Co. | | | $13,708.86 | | | $13,708.86 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 180. | SOLANO COUNTY TAX COLLECTOR | 19979 | Sears, Roebuck and Co. | | | $13,505.55 | | | $13,505.55 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 181. | ST. LOUIS COUNTY COLLECTOR OF REVENUE | 9492 | Sears Holdings Corporation | | | | $32.30 | | $32.30 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 182. | STANISLAUS COUNTY TAX COLLECTOR | 20078 | Sears Holdings Management Corporation | | | | $946.04 | $946.04 | $1,892.08 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 183. | STANISLAUS COUNTY TAX COLLECTOR | 20100 | SEARS HOLDINGS MANAGEMENT | | | | $946.04 | | $946.04 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 184. | STEPHENVILLE ISD | 20347 | Sears, Roebuck and Co. | $3,569.08 | | $3,569.08 | | | $7,138.16 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 185. | STEPHENVILLE ISD | 20378 | SEARS, ROEBUCK AND CO. | $3,569.08 | | | | | $3,569.08 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 186. | SULPHUR SPRINGS ISD | 20349 | Sears, Roebuck and Co. | $3,700.86 | | $3,700.86 | | | $7,401.72 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 187. | SULPHUR SPRINGS ISD | 20379 | Sears, Roebuck and Co. | $3,700.86 | | | | | $3,700.86 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 188. | SWEETWATER INDEPENDENT SCHOOL DISTRICT | 3919 | Sears, Roebuck and Co. | | | $2,924.21 | | | $2,924.21 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 189. | Tarrant County | 4202 | Sears, Roebuck and Co. | | | $326,238.91 | | | $326,238.91 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 190. | Tarrant County | 4617 | Sears, Roebuck and Co. | | | $307,910.71 | | | $307,910.71 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 191. | Tax Appraisal District of Bell County | 4677 | Sears Operations LLC | | | $52,288.14 | | | $52,288.14 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 192. | TAXING DISTRICTS COLLECTED BY RANDALL COUNTY | 7409 | Sears, Roebuck and Co. | | | $19,199.20 | | | $19,199.20 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 193. | TERRY CAD | 4755 | Sears Holdings Corporation | | | $284.90 | | | $284.90 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 194. | THE CITY OF MESQUITE AND MESQUITE INDEPENDENT SCHOOL | 4519 | Sears Holdings Corporation | | | $213,745.01 | | | $213,745.01 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 195. | THE CITY OF MESQUITE AND MESQUITE INDEPENDENT SCHOOL | 4705 | Sears Holdings Corporation | | | $102,044.44 | | | $102,044.44 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 196. | THE COUNTY OF HENDERSON, TEXAS | 20313 | Sears Holdings Corporation | $3,096.94 | | | | | $3,096.94 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 197. | THE COUNTY OF WHARTON | 4803 | Sears Operations LLC | | | $3,045.59 | | | $3,045.59 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 198. | THE TOWN OF WINDHAM, CT | 10606 | Sears Holdings Corporation | | | $95,144.88 | | | $95,144.88 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 199. | THURSTON COUNTY TREASURER | 4373 | Sears Holdings Corporation | | | $3,164.05 | | | $3,164.05 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 200. | TOWN OF WINDHAM REVENUE COLLECTOR | 8068 | Sears Holdings Corporation | | | $58,500.70 | | | $58,500.70 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 201. | TWIN FALLS COUNTY TREASURER | 20066 | Sears Holdings Corporation | | | | $729.00 | | $729.00 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 202. | TYLER INDEPENDENT SCHOOL DISTRICT | 5196 | Sears, Roebuck and Co. | | | $24,640.17 | | | $24,640.17 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 203. | UNIFIED GOVERNMENT TREASURY | 14130 | Sears Holdings Corporation | | | | $59,821.02 | | $59,821.02 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 204. | UVALDE COUNTY | 5540 | Sears, Roebuck and Co. | | | $7,927.65 | | | $7,927.65 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 205. | VAL VERDE COUNTY | 1430 | Sears, Roebuck and Co. | | | $5,055.13 | | | $5,055.13 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |

Debtors' Twenty Second Omnibus Objection to Claims
Exhibit 1 - Claims Paid In Full

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| | | | | Schedule of Satisfied Claims to be Disallowed & Expunged | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount | Extent of Allowed Claim | Reason for Proposed Disallowance |
| 206. | WASHOE COUNTY TREASURER | 19178 | Sears, Roebuck and Co. | | | $6,476.34 | | | $6,476.34 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 207. | WELD COUNTY TREASURER'S OFFICE | 3802 | Sears, Roebuck and Co. | | | | $3,768.20 | | $3,768.20 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 208. | WESLACO INDEPENDENT SCHOOL DISTRICT | 3767 | Sears, Roebuck and Co. | | | $3,243.68 | | | $3,243.68 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 209. | WHARTON CO JR COLL | 4352 | Sears, Roebuck and Co. | | | $155.70 | | | $155.70 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 210. | WHARTON CO JR COLL | 20285 | SEARS, ROEBUCK AND CO. | $155.70 | | | | | $155.70 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 211. | WHARTON COUNTY, TEXAS | 486 | Sears Holdings Corporation | | | $3,045.59 | | | $3,045.59 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 212. | WHITFIELD COUNTY TAX COMMISSIONER | 10294 | Kmart Corporation | | | | $8,650.47 | | $8,650.47 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 213. | WHITFIELD COUNTY TAX COMMISSIONER | 20419 | Kmart Corporation | | | | $8,477.39 | | $8,477.39 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 214. | WILLIAMSON COUNTY, TEXAS | 2944 | Sears, Roebuck and Co. | | | $77,878.13 | | | $77,878.13 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 215. | WILLIAMSON COUNTY, TEXAS | 7294 | Sears, Roebuck and Co. | | | $73,047.81 | | | $73,047.81 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 216. | WILLIAMSON COUNTY, TEXAS | 7907 | MaxServ, Inc. | | | $495,711.40 | | | $495,711.40 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 217. | WILSON COUNTY | 1276 | Sears Holdings Corporation | | | $5,308.60 | | | $5,308.60 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 218. | WIND GAP BOROUGH TAX COLLECTOR | 9820 | Sears Holdings Corporation | | | | | $24,306.20 | $24,306.20 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 219. | WOOD COUNTY | 20334 | SEARS, ROEBUCK AND CO. | - | $2,213.94 | Unliquidated | - | - | $2,213.94 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 220. | WOOD COUNTY | 20367 | SEARS, ROEBUCK AND CO. | - | $2,213.94 | - | - | - | $2,213.94 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 220. | YAKIMA COUNTY TREASURER | 5786 | Sears Holdings Corporation | | | $4,176.41 | | | $4,176.41 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |

* Asserted amount includes any unliquidated amounts.

## **Exhibit B**

**Disputed Property Tax Claims**

Debtors' Twenty Second Omnibus Objection to Claims
Exhibit 2 - Disputed Claims

**Schedule of Satisfied Claims to be Disallowed and Expunged**

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount | Debtors' Estimated Allowed Amount | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | CLERMONT COUNTY TREASURER | 20187 | Kmart Corporation | - | - | $102,080.01 | - | - | $102,080.01 | $0.00 | Claim is not adequately supported |
| 2. | COUNTY OF LEXINGTON | 8383 | Sears Holdings Corporation | - | - | $25,088.62 | - | - | $25,088.62 | $0.00 | The Claim asserts amounts owed subsequent to the termination of the corresponding lease |
| 3. | DESOTO COUNTY, MISSISSIPPI | 19770 | Sears, Roebuck and Co. | - | - | - | $545,014.50 | - | $545,014.50 | $0.00 | Claim is not adequately supported |
| 4. | KING COUNTY TREASURY | 11206 | Sears, Roebuck and Co. | - | - | $22,533.47 | - | - | $22,533.47 | $0.00 | All asserted amounts are either paid / satisfied or relate to properties which are not a part of the Sears Estate |
| 5. | LEE COUNTY TAX COLLECTOR | 19900 | Florida Builder Appliances, Inc. | - | - | $4,152.21 | - | - | $4,152.21 | $0.00 | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 6. | MIAMI-DADE COUNTY TAX COLLECTOR | 7737 | Sears Holdings Corporation | - | - | $1,090.98 | - | - | $1,090.98 | $0.00 | The Claim refers to a property which is not a part of the Sears Estate |
| 7. | MONTGOMERY COUNTY | 19910 | Sears, Roebuck and Co. | - | - | $3,735.84 | - | - | $3,735.84 | $0.00 | The Claim refers to a property which is not a part of the Sears Estate |
| 8. | PALM BEACH COUNTY TAX COLLECTOR | 11359 | Sears, Roebuck and Co. | - | - | $26,159.12 | - | - | $26,159.12 | $0.00 | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 9. | Washoe County Treasurer | 26217 | Sears Holdings Corporation | - | - | - | $7,654.28 | - | $7,654.28 | $0.00 | The Claim was satisfied and/or released, as a portion of the claim has been paid and the associated contract was assumed and assigned to Transform Holdco LLC.for the remaining amount |

* Asserted amount includes any unliquidated amounts.

## **Exhibit C**

**Duplicate/Amended Property Tax Claims**

Debtors' Twenty Second Omnibus Objection to Claims
Exhibit 3 - Amended or Duplicate Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | | | | Claims to be Disallowed | | | | | | | Surviving Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Reason for Claim to be Disallowed | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 1. | ANDERSON COUNTY, TEXAS | 440 | SEARS OPERATIONS LLC | | | $7,029.77 | | | $7,029.77 | Duplicate | ANDERSON COUNTY, TEXAS | 3818 | SEARS HOLDINGS CORPORATION | | | $7,029.77 | | | $7,029.77 |
| 2. | ANDERSON COUNTY, TEXAS | 3801 | SEARS, ROEBUCK AND CO. | | | $7,029.77 | | | $7,029.77 | Duplicate | | | | | | | | | |
| 3. | ATLANTA ISD | 20322 | SEARS, ROEBUCK AND CO. | | $1,955.67 | | | | $1,955.67 | Duplicate | ATLANTA ISD | 20499 | SEARS, ROEBUCK AND CO. | | $1,955.67 | | | | $1,955.67 |
| 4. | BASTROP COUNTY | 2349 | SEARS, ROEBUCK AND CO. | | | $7,661.93 | | | $7,661.93 | Duplicate | BASTROP COUNTY | 4806 | SEARS OPERATIONS LLC | | | $7,661.93 | | | $7,661.93 |
| 5. | Bell County Tax Appraisal District | 391 | Sears Holdings Corporation | | | $52,288.14 | | | $52,288.14 | Duplicate | Tax Appraisal District of Bell County | 4677 | Sears Operations LLC | | | $52,288.14 | | | $52,288.14 |
| 6. | Bell County Tax Appraisal District | 3047 | Sears, Roebuck and Co. | | | $52,288.14 | | | $52,288.14 | Duplicate | | | | | | | | | |
| 7. | Bowie CAD | 1466 | Kmart Stores of Texas LLC | | | $109,848.12 | | | $109,848.12 | Duplicate | Bowie CAD | 418 | Sears Holdings Corporation | | | $109,848.12 | | | $109,848.12 |
| 8. | Bowie CAD | 1474 | Kmart Corporation | | | $109,848.12 | | | $109,848.12 | Duplicate | | | | | | | | | |
| 9. | Bowie Central Appraisal District | 2129 | Sears Operations LLC | | | $109,848.12 | | | $109,848.12 | Duplicate | | | | | | | | | |
| 10. | Bowie Central Appraisal District | 3805 | Sears, Roebuck and Co. | | | $109,848.12 | | | $109,848.12 | Duplicate | | | | | | | | | |
| 11. | Bowie CAD | 418 | Sears Holdings Corporation | | | $109,848.12 | | | $109,848.12 | Amended | Bowie Central Appraisal District, collecting property taxes for The County of Bowie, Texas, The City of | 26252 | Sears Holdings Corporation | | | $21,052.46 | | | $21,052.46 |
| 12. | Bowie Central Appraisal District | 6998 | Sears Holdings Corporation | | | $115,340.57 | | | $115,340.57 | Amended | Bowie Central Appraisal District, Texas | 20403 | Sears Holdings Corporation | | | $17,122.85 | | | $17,122.85 |
| 13. | BRAZOS COUNTY, TEXAS | 333 | SEARS HOLDINGS CORPORATION | | | $27,941.92 | | | $27,941.92 | Duplicate | BRAZOS COUNTY, TEXAS | 4808 | SEARS OPERATIONS LLC | | | $27,941.92 | | | $27,941.92 |
| 14. | BROWN COUNTY APPRAISAL DISTRICT | 3373 | SEARS OPERATIONS LLC | | | $9,022.91 | | | $9,022.91 | Duplicate | BROWN COUNTY APPRAISAL DISTRICT | 4717 | SEARS, ROEBUCK AND CO. | | | $9,022.91 | | | $9,022.91 |
| 15. | CAMERON COUNTY | 20247 | SEARS, ROEBUCK AND CO. | | | $50,821.96 | | | $50,821.96 | Duplicate | CAMERON COUNTY | 20413 | KMART CORPORATION | | | $50,821.96 | | | $50,821.96 |
| 16. | CHEROKEE COUNTY CAD | 398 | SEARS OPERATIONS LLC | | | $3,260.95 | | | $3,260.95 | Duplicate | CHEROKEE COUNTY CAD | 2073 | SEARS HOLDINGS CORPORATION | | | $3,260.95 | | | $3,260.95 |
| 17. | CITY OF ATLANTA | 20321 | SEARS, ROEBUCK AND CO. | | $1,017.32 | | | | $1,017.32 | Duplicate | CITY OF ATLANTA | 20498 | SEARS, ROEBUCK AND CO. | | $1,017.32 | | | | $1,017.32 |
| 18. | CITY OF EAGLE PASS | 20382 | SEARS, ROEBUCK AND CO. | | $1,492.72 | | | | $1,492.72 | Duplicate | CITY OF EAGLE PASS | 20495 | SEARS, ROEBUCK AND CO. | | $1,492.72 | | | | $1,492.72 |
| 19. | CITY OF FRISCO | 20315 | SEARS, ROEBUCK AND CO. | | $1,080.25 | | | | $1,080.25 | Duplicate | CITY OF FRISCO | 20496 | SEARS, ROEBUCK AND CO. | | $1,080.25 | | | | $1,080.25 |
| 20. | CITY OF STEPHENVILLE | 20348 | SEARS, ROEBUCK AND CO. | | $1,331.85 | | | | $1,331.85 | Duplicate | CITY OF STEPHENVILLE | 20361 | SEARS, ROEBUCK AND CO. | | $1,331.85 | | | | $1,331.85 |
| 21. | CITY OF SULPHUR SPRINGS | 20319 | SEARS, ROEBUCK AND CO. | | $1,205.78 | | | | $1,205.78 | Duplicate | CITY OF SULPHUR SPRINGS | 3574 | SEARS, ROEBUCK AND CO. | | $1,205.78 | | | | $1,205.78 |
| 22. | CITY OF SULPHUR SPRINGS | 20504 | SEARS, ROEBUCK AND CO. | | $1,205.78 | | | | $1,205.78 | Duplicate | | | | | | | | | |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

1

Debtors' Twenty Second Omnibus Objection to Claims
Exhibit 3 - Amended or Duplicate Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | | Claims to be Disallowed | | | | | | | | | Surviving Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Reason for Claim to be Disallowed | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 23 | CITY OF WACO AND/OR WACO INDEPENDENT SCHOOL DISTRICT | 7287 | SEARS HOLDINGS CORPORATION | $55,260.99 | | | | | $55,260.99 | Amended | CITY OF WACO AND/OR WACO INDEPENDENT SCHOOL DISTRICT | 20399 | SEARS, ROEBUCK AND CO. | | | $41,166.43 | | | $41,166.43 |
| 24 | CITY OF WACO AND/OR WACO INDEPENDENT SCHOOL DISTRICT | 497 | SEARS, ROEBUCK AND CO. | | | $1,474.56 | | | $1,474.56 | Duplicate | CITY OF WACO AND/OR WACO INDEPENDENT SCHOOL DISTRICT | 2319 | SEARS HOLDINGS CORPORATION | | | $1,474.56 | | | $1,474.56 |
| 25 | Dallas County | 20327 | Sears, Roebuck and Co. | | | $1,059,413.65 | | | $1,059,413.65 | Duplicate | Dallas County | 20365 | Sears, Roebuck and Co. | | | $1,059,413.65 | | | $1,059,413.65 |
| 26 | DENTON COUNTY, TEXAS | 2263 | SEARS OPERATIONS LLC | | | $34,419.06 | | | $34,419.06 | Duplicate | DENTON COUNTY, TEXAS | 2287 | SEARS, ROEBUCK AND CO. | | | $34,419.06 | | | $34,419.06 |
| 27 | EAGLE PASS ISD | 20385 | SEARS, ROEBUCK AND CO. | | | $3,206.60 | | | $3,206.60 | Duplicate | EAGLE PASS ISD | 20494 | SEARS, ROEBUCK AND CO. | | | $3,206.60 | | | $3,206.60 |
| 28 | ELKO COUNTY TREASURER | 19073 | SEARS, ROEBUCK AND CO. | | | | $9,369.19 | | $9,369.19 | Duplicate | ELKO COUNTY TREASURER | 20543 | SEARS, ROEBUCK AND CO. | | | | | $9,376.19 | $9,376.19 |
| 29 | ELLIS COUNTY | 20323 | SEARS, ROEBUCK AND CO. | | | $8,483.16 | | | $8,483.16 | Duplicate | ELLIS COUNTY | 20506 | SEARS, ROEBUCK AND CO. | | | $8,483.16 | | | $8,483.16 |
| 30 | ERATH COUNTY, TEXAS | 437 | SEARS OPERATIONS LLC | | | | $994.52 | | $994.52 | Duplicate | ERATH COUNTY, TEXAS | 3794 | SEARS HOLDINGS CORPORATION | | | $994.52 | | | $994.52 |
| 31 | ERATH COUNTY, TEXAS | 3532 | SEARS, ROEBUCK AND CO. | | | $994.52 | | | $994.52 | Duplicate | | | | | | | | | |
| 32 | HARRISON CENTRAL APPRAISAL DISTRICT | 445 | SEARS OPERATIONS LLC | | | $4,765.82 | | | $4,765.82 | Duplicate | HARRISON CAD | 2948 | SEARS HOLDINGS CORPORATION | | | $4,765.82 | | | $4,765.82 |
| 33 | HARRISON COUNTY, TEXAS | 441 | SEARS OPERATIONS LLC | | | $890.47 | | | $890.47 | Duplicate | HARRISON COUNTY, TEXAS | 2264 | SEARS HOLDINGS CORPORATION | | | | $890.47 | | $890.47 |
| 34 | HAYS COUNTY, TEXAS | 475 | SEARS OPERATIONS LLC | | | $393.58 | | | $393.58 | Duplicate | HAYS COUNTY, TEXAS | 3799 | SEARS HOLDINGS CORPORATION | | | | $393.58 | | $393.58 |
| 35 | HOOD CAD | 20320 | SEARS, ROEBUCK AND CO. | | | $4,143.91 | | | $4,143.91 | Duplicate | HOOD CAD | 20497 | SEARS, ROEBUCK AND CO. | | | $4,143.91 | | | $4,143.91 |
| 36 | HOPKINS COUNTY | 20324 | SEARS, ROEBUCK AND CO. | | | $2,397.55 | | | $2,397.55 | Duplicate | HOPKINS COUNTY | 20500 | SEARS, ROEBUCK AND CO. | | | $2,397.55 | | | $2,397.55 |
| 37 | IRVING ISD | 20350 | SEARS, ROEBUCK AND CO. | | | $8,456.26 | | | $8,456.26 | Duplicate | IRVING ISD | 20360 | SEARS, ROEBUCK AND CO. | | | $8,456.26 | | | $8,456.26 |
| 38 | MCLENNAN COUNTY | 20231 | SEARS, ROEBUCK AND CO. | | | $12,535.78 | | | $12,535.78 | Duplicate | MCLENNAN COUNTY | 20375 | SEARS, ROEBUCK AND CO. | | | $12,535.78 | | | $12,535.78 |
| 39 | MEXIA INDEPENDENT SCHOOL DISTRICT | 7178 | SEARS, ROEBUCK AND CO. | | | $3,448.92 | | | $3,448.92 | Duplicate | MEXIA INDEPENDENT SCHOOL DISTRICT | 7322 | SEARS HOLDINGS CORPORATION | | | $3,448.92 | | | $3,448.92 |
| 40 | MIDLAND CAD | 478 | SEARS HOLDINGS CORPORATION | | | $18,546.33 | | | $18,546.33 | Duplicate | MIDLAND CENTRAL APPRAISAL DISTRICT | 3809 | SEARS OPERATIONS LLC | | | $18,546.33 | | | $18,546.33 |
| 41 | Tarrant County | 20332 | Sears, Roebuck and Co. | | | $157,404.19 | | | $157,404.19 | Duplicate | Tarrant County | 20356 | Sears, Roebuck and Co. | | | $157,404.19 | | | $157,404.19 |
| 42 | Bell County TAD | 7040 | Sears Holdings Corporation | $54,902.65 | | | | | $54,902.65 | Amended | Tax Appraisal District of Bell County | 26093 | Sears Holdings Corporation | $45,297.05 | | | | | $45,297.05 |
| 43 | Tax Appraisal District of Bell County, Texas | 20396 | Sears Holdings Corporation | | | $48,476.78 | | | $48,476.78 | Amended | | | | | | | | | |
| 44 | TERRY CAD | 544 | SEARS OPERATIONS LLC | | | | $284.90 | | $284.90 | Duplicate | TERRY CAD | 4755 | SEARS HOLDINGS CORPORATION | | | | $284.90 | | $284.90 |
| 45 | TWIN FALLS COUNTY TREASURER | 17198 | SEARS HOLDINGS CORPORATION | | | | $729.00 | | $729.00 | Duplicate | TWIN FALLS COUNTY TREASURER | 20066 | SEARS, ROEBUCK AND CO. | | | | | $729.00 | $729.00 |
| 46 | WILLIAMSON COUNTY, TEXAS | 483 | SEARS HOLDINGS CORPORATION | | | $77,878.13 | | | $77,878.13 | Duplicate | WILLIAMSON COUNTY, TEXAS | 2944 | SEARS, ROEBUCK AND CO. | | | $77,878.13 | | | $77,878.13 |
| 47 | WILLIAMSON COUNTY, TEXAS | 7212 | SEARS HOLDINGS CORPORATION | | | $73,047.81 | | | $73,047.81 | Duplicate | WILLIAMSON COUNTY, TEXAS | 7294 | SEARS, ROEBUCK AND CO. | | | $73,047.81 | | | $73,047.81 |
| 48 | WILLIAMSON COUNTY, TEXAS | 7252 | SEARS, ROEBUCK AND CO. | | | $73,047.81 | | | $73,047.81 | Duplicate | | | | | | | | | |
| 49 | YAVAPAI COUNTY TREASURER | 12668 | SEARS HOLDINGS CORPORATION | | | $2,580.01 | | | $2,580.01 | Duplicate | YAVAPAI COUNTY TREASURER | 12715 | SEARS HOLDINGS CORPORATION | | | $2,580.01 | | | $2,580.01 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

**Exhibit D**

**Proposed Order**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------x
|                                    |   |                          |
| In re                              | : | **Chapter 11**           |
|                                    | : |                          |
| **SEARS HOLDINGS CORPORATION,** *et al.*, | : | **Case No. 18-23538 (RDD)** |
|                                    | : |                          |
| **Debtors.**[1]                    | : | **(Jointly Administered)** |
------------------------------------------------------------------x

## ORDER GRANTING DEBTORS' TWENTY-SECOND
## OMNIBUS OBJECTION TO PROOFS OF CLAIM (PROPERTY TAX CLAIMS)

Upon the *Debtors' Twenty-Second Omnibus Objection to Proofs of Claim (Property Tax Claims)*, filed September 18, 2020 (the "**Objection**"),[2] of Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), pursuant to section 502 under title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 3007 of the Federal Rules of Bankruptcy Procedures (the "**Bankruptcy Rules**"), and the Claims Procedures Order for an order (i) disallowing and expunging the Property Tax Claims, and (ii) granting related relief, all as more fully set forth in the Objection; and the Court having jurisdiction to consider the Objection and the relief requested therein in accordance with 28 U.S.C. §§ 157(a)-(b) and

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 130 West 42nd Street, 17th Floor, New York, NY 10036.

[2] Capitalized terms not otherwise herein defined shall have the meanings ascribed to such terms in the Objection.

1334 and the *Amended Standing Order of Reference M-431*, dated January 31, 2012 (Preska, C.J.); and

consideration of the Objection and the relief requested therein being a core proceeding pursuant to 28

U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and

due and proper notice of the relief requested in the Objection having been provided, and it appearing that

no other or further notice need be provided in accordance with the Amended Case Management Order;

and such notice having been adequate and appropriate under the circumstances, and it appearing that other

or further notice need be provided; and the Court having held a hearing to consider the relief requested in

the Objection on October 15, 2020 (the "**Hearing**"); and upon the record of the Hearing, and upon all of

the proceedings had before the Court; and the Court having determined that the legal and factual bases set

forth in the Objection establish just cause for the relief granted herein; and is in the best interests of the

Debtors, their estates, their creditors, and all parties in interest; and after due deliberation and sufficient

cause appearing therefor,

### IT IS HEREBY ORDERED THAT

1.      The Objection is granted.

2.      Pursuant to section 502 of the Bankruptcy Code and Bankruptcy Rule 3007, each

Disallowed Property Tax Claim listed on **Exhibit 1** annexed to this Order is disallowed and expunged in

its entirety, and each such Disallowed Property Tax Claim shall be deleted from the claims register.

3.      Pursuant to section 502 of the Bankruptcy Code and Bankruptcy Rule 3007, each

Disputed Property Tax Claims listed on **Exhibit 2** annexed to this Order is disallowed and expunged in

its entirety, and each such Disputed Property Tax Claim shall be deleted from the claims register.

4.      Pursuant to section 502 of the Bankruptcy Code and Bankruptcy Rule 3007, each

Duplicate/Amended Property Tax Claims listed on **Exhibit 3** annexed to this Order is disallowed and

expunged in its entirety, and each such Duplicate/Amended Property Tax Claim shall be deleted from the

claims register.

5.      The disallowance and expungement of the Duplicate/Amended Property Tax Claims does not constitute any admission or finding concerning any of the Surviving Claims listed on **Exhibit 3**, and the Surviving Claims are neither allowed nor disallowed by this Order.

6.      Nothing in this Order or in the Objection (i) constitutes any finding or determination concerning the identification of the agreements that were assumed and assigned to Transform Holdco LLC or any of its affiliates (collectively, "**Transform**") or the liabilities, if any, associated therewith, or (ii) imposes any obligation on Transform to satisfy any of the Property Tax Claims listed on **Exhibits 1-3** hereto, as to which all of Transform's rights and defenses are expressly reserved.

7.      This Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object to or defend on any basis are expressly reserved with respect to any Property Tax Claim referenced or identified in the Objection that is not listed on **Exhibits 1-3**.

8.      The Debtors, the Debtors' claims and noticing agent, Prime Clerk, and the Clerk of this Court are authorized to take all actions necessary or appropriate to give effect to this Order.

9.      The terms and conditions of this Order are effective immediately upon entry.


Dated:  _____, 2020
        White Plains, New York


        _____
        HONORABLE ROBERT D. DRAIN
        UNITED STATES BANKRUPTCY JUDGE

**Exhibit 1**

**Disallowed Property Tax Claims**

Debtors' Twenty Second Omnibus Objection to Claims
Exhibit 1 - Claims Paid In Full

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

### Schedule of Satisfied Claims to be Disallowed & Expunged

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | ADRIAN CITY SUMMER | 14404 | Sears Holdings Corporation | $13,170.17 | | | $13,170.07 | | $26,340.24 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 2. | ANDERSON COUNTY, TEXAS | 3818 | Sears Holdings Corporation | | | $7,029.77 | | | $7,029.77 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 3. | ATASCOSA COUNTY | 1065 | Sears Holdings Corporation | | | $6,554.89 | | | $6,554.89 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 4. | ATLANTA ISD | 20499 | Sears, Roebuck and Co. | | $1,955.67 | | | | $1,955.67 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 5. | BASTROP COUNTY | 4806 | Sears Operations LLC | | | $7,661.93 | | | $7,661.93 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 6. | BENTON COUNTY TREASURER | 8472 | Sears, Roebuck and Co. | | | $4,475.08 | | | $4,475.08 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 7. | BEXAR COUNTY | 1250 | Sears, Roebuck and Co. | | | $604,704.97 | | | $604,704.97 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 8. | BEXAR COUNTY | 20201 | Sears, Roebuck and Co. | | $419,476.90 | $419,476.90 | | | $838,953.80 | Disallowed in its entirety and expunged | Original claim amount was erroneously double counted. All amounts asserted in the Claim |
| 9. | BLANCO CAD | 20364 | Sears, Roebuck and Co. | | | $4,516.55 | | | $4,516.55 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 10. | BOX BUTTE COUNTY TREASURER | 19488 | Sears, Roebuck and Co. | | | | $1,617.44 | | $1,617.44 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 11. | BROWARD COUNTY | 8627 | Sears Holdings Corporation | | | $1,442.25 | | | $1,442.25 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 12. | BROWARD COUNTY | 8633 | Sears Holdings Corporation | | | $32,297.34 | | | $32,297.34 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 13. | BROWARD COUNTY | 8640 | Sears Holdings Corporation | | | | $1,035.73 | | $1,035.73 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 14. | BROWARD COUNTY | 8681 | Sears Holdings Corporation | | | | $2,155.39 | | $2,155.39 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 15. | BROWN CAD | 352 | Sears Holdings Corporation | | | $9,022.91 | | | $9,022.91 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 16. | Brown County Appraisal District | 4717 | Sears, Roebuck and Co. | | | $9,022.91 | | | $9,022.91 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 17. | CALCASIEU PARISH SHERIFF & TAX COLLECTOR | 5390 | Sears Holdings Corporation | | | | $158,167.28 | | $158,167.28 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 18. | CALVERT COUNTY, MARYLAND | 4096 | Kmart Corporation | | | $3,453.22 | | | $3,453.22 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 19. | CHEROKEE CAD | 6997 | Sears Holdings Corporation | | | $3,424.01 | | | $3,424.01 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 20. | CHEROKEE COUNTY CAD | 2073 | Sears Holdings Corporation | | | $3,260.95 | | | $3,260.95 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 21. | CITY OF ATLANTA | 20498 | Sears, Roebuck and Co. | | $1,017.32 | | | | $1,017.32 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 22. | CITY OF CHATTANOOGA | 19811 | Sears, Roebuck and Co. | | | | $5,332.22 | | $5,332.22 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 23. | CITY OF CLEBURNE | 3930 | Sears, Roebuck and Co. | | | $3,320.33 | | | $3,320.33 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 24. | CITY OF CUDAHY | 9964 | Sears Holdings Corporation | $71,703.24 | | | | | $71,703.24 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 25. | CITY OF DEL RIO | 1278 | Sears, Roebuck and Co. | | | $4,861.97 | | | $4,861.97 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 26. | CITY OF DEL RIO | 19861 | Sears, Roebuck and Co. | | | $49.68 | | | $49.68 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 27. | CITY OF EAGLE PASS | 1448 | Sears, Roebuck and Co. | | | $1,567.14 | | | $1,567.14 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 28. | CITY OF EAGLE PASS | 20495 | Sears, Roebuck and Co. | | $1,492.72 | | | | $1,492.72 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 29. | CITY OF EL PASO | 1242 | Sears Holdings Corporation | | | $85,391.81 | | | $85,391.81 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 30. | CITY OF EL PASO | 1301 | Sears, Roebuck and Co. | | | $432,499.19 | | | $432,499.19 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 31. | CITY OF EL PASO | 20372 | Sears, Roebuck and Co. | $233,399.51 | | | | | $233,399.51 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 32. | CITY OF GARLAND | 3879 | Sears, Roebuck and Co. | | | $145,937.79 | | | $145,937.79 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 33. | CITY OF GRAPEVINE | 4053 | Sears, Roebuck and Co. | | | $5,570.49 | | | $5,570.49 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 34. | CITY OF HAMPTON TREASURER'S OFFICE | 9483 | Sears Operations LLC | | | $23,108.58 | | | $23,108.58 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 35. | CITY OF LAREDO TAX DEPT. | 19560 | Sears Holdings Corporation | | | | $16,347.66 | | $16,347.66 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 36. | CITY OF MCALLEN | 20368 | Sears, Roebuck and Co. | | | $5,286.77 | | | $5,286.77 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 37. | CITY OF MCALLEN | 20374 | Sears, Roebuck and Co. | | | $12,952.44 | | | $12,952.44 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 38. | CITY OF MESQUITE AND MESQUITE INDEPENDENT SCHOOL DISTRICT | 19697 | Sears Holdings Corporation | | $102,044.44 | | | | $102,044.44 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 39. | CITY OF MESQUITE AND MESQUITE INDEPENDENT SCHOOL DISTRICT | 20538 | Sears Holdings Corporation | | $205,180.47 | | | | $205,180.47 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 40. | CITY OF MINERAL WELLS | 3928 | Sears, Roebuck and Co. | | | $1,633.65 | | | $1,633.65 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 41. | CITY OF PLEASANTON | 1112 | Sears Holdings Corporation | | | $1,579.80 | | | $1,579.80 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |

* Asserted amount includes any unliquidated amounts.

1

Debtors' Twenty Second Omnibus Objection to Claims
Exhibit 1 - Claims Paid In Full

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

**Schedule of Satisfied Claims to be Disallowed & Expunged**

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42. | CITY OF ROANOKE TREASURER | 1847 | Sears Holdings Corporation | | | $76,160.57 | | | $76,160.57 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 43. | CITY OF STEPHENVILLE | 20361 | Sears, Roebuck and Co. | | $1,331.85 | $1,331.85 | | | $2,663.70 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 44. | CITY OF WACO AND/OR WACO INDEPENDENT SCHOOL DISTRICT | 2319 | Sears Holdings Corporation | | | $1,474.56 | | | $1,474.56 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 45. | CITY OF WACO AND/OR WACO INDEPENDENT SCHOOL DISTRICT | 7250 | Sears, Roebuck and Co. | | $55,260.99 | | | | $55,260.99 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 46. | CITY OF WESLACO | 3531 | Sears, Roebuck and Co. | | | $1,864.76 | | | $1,864.76 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 47. | CLARK COUNTY ASSESSOR | 20072 | Sears Holdings Corporation | | | $7,038.90 | | | $7,038.90 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 48. | CLEBURNE INDEPENDENT SCHOOL DISTRICT | 3944 | Sears, Roebuck and Co. | | | $6,731.36 | | | $6,731.36 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 49. | CLEVELAND ISD | 20287 | SEARS, ROEBUCK AND CO. | $3,302.61 | | | | | $3,302.61 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 50. | CLEVELAND ISD | 4266 | Sears, Roebuck and Co. | | | $3,302.61 | | | $3,302.61 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 51. | COLLIN COUNTY TAX ASSESSOR / COLLECTOR | 8926 | Sears Holdings Corporation | | | $46.16 | | | $46.16 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 52. | COLLIN COUNTY TAX ASSESSOR/ COLLECTOR | 8989 | Sears Holdings Corporation | | | $1,103.98 | | | $1,103.98 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 53. | COLLIN COUNTY TAX ASSESSOR/COLLECTOR | 8936 | Sears Holdings Corporation | | | $587.64 | | | $587.64 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 54. | COLLIN COUNTY TAX ASSESSOR/COLLECTOR | 8985 | Sears Holdings Corporation | | | $1,869.13 | | | $1,869.13 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 55. | COLLIN COUNTY TAX ASSESSOR/COLLECTOR | 8988 | Sears Holdings Corporation | | | $1,273.22 | | | $1,273.22 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 56. | COUNTY OF SAN BERNARDINO | 5315 | Sears Holdings Corporation | | | $156,913.76 | | | $156,913.76 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 57. | COUNTY OF SAN LUIS OBISPO TAX COLLECTOR | 10761 | Kmart Corporation | | | $1,677.76 | | | $1,677.76 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 58. | CROWLEY INDEPENDENT SCHOOL DISTRICT | 4003 | Sears, Roebuck and Co. | | | $155,076.76 | | | $155,076.76 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 59. | CYPRESS - FAIRBANKS ISD | 4348 | Sears, Roebuck and Co. | | | $177,747.31 | | | $177,747.31 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 60. | CYPRESS - FAIRBANKS ISD | 19908 | Sears, Roebuck and Co. | | | $50.40 | | | $50.40 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 61. | CYPRESS-FAIRBANKS ISD | 20296 | Sears, Roebuck and Co. | $165,477.50 | | | | | $165,477.50 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 62. | Dallas County | 3471 | Sears, Roebuck and Co. | | | - | | | - | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 63. | Dallas County | 4090 | Sears, Roebuck and Co. | | | $1,312,300.65 | | | $1,312,300.65 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 64. | DENTON COUNTY, TEXAS | 2267 | Sears Holdings Corporation | | | $34,419.06 | | | $34,419.06 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 65. | DENTON COUNTY, TEXAS | 7149 | Sears, Roebuck and Co. | $36,140.05 | | | | | $36,140.05 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 66. | EAGLE PASS ISD | 1390 | Sears, Roebuck and Co. | | | $4,006.54 | | | $4,006.54 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 67. | EAGLE PASS ISD | 20494 | Sears, Roebuck and Co. | $3,206.60 | | | | | $3,206.60 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 68. | EL DORADO COUNTY TAX COLLECTOR | 11828 | Kmart Corporation | | | $8,315.01 | $8,315.01 | | $16,630.02 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 69. | ELLIS COUNTY | 20506 | Sears, Roebuck and Co. | $8,483.16 | | | | | $8,483.16 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 70. | ERATH COUNTY, TEXAS | 3794 | Sears Holdings Corporation | | | $994.52 | | | $994.52 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 71. | FAYETTE COUNTY | 2480 | Sears, Roebuck and Co. | | | $7,281.65 | | | $7,281.65 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 72. | FORREST "BUTCH" FREEMAN OKLAHOMA COUNTY TREASURER | 6622 | Sears Holdings Corporation | | | $67,761.20 | | | $67,761.20 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 73. | FORSYTH COUNTY TAX COLLECTOR | 6115 | Sears Holdings Corporation | | | | $9,223.07 | | $9,223.07 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 74. | FORT BEND COUNTY | 4350 | Sears, Roebuck and Co. | | | $13,778.73 | | | $13,778.73 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 75. | FORT BEND COUNTY | 20295 | Sears, Roebuck and Co. | $10,161.15 | | | | | $10,161.15 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 76. | FRANKLIN COUNTY TREASURER-RE | 20012 | Sears, Roebuck and Co. | | | $47,195.64 | | | $47,195.64 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 77. | FRESNO COUNTY TAX COLLECTOR | 18502 | Kmart Corporation | | | $1,905.67 | | | $1,905.67 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 78. | Galveston County | 19906 | Sears, Roebuck and Co. | | | $2,662.81 | | | $2,662.81 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 79. | Galveston County | 20291 | Sears, Roebuck and Co. | $48,853.25 | | | | | $48,853.25 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 80. | GARFIELD COUNTY | 10448 | Sears Holdings Corporation | | | | $2,241.50 | | $2,241.50 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 81. | GARLAND INDEPENDENT SCHOOL DISTRICT | 4144 | Sears, Roebuck and Co. | | | $302,397.35 | | | $302,397.35 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 82. | GRAPEVINE-COLLEYVILLE INDEPENDENT SCHOOL DISTRICT | 3914 | Sears, Roebuck and Co. | | | $26,896.33 | | | $26,896.33 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |

* Asserted amount includes any unliquidated amounts.

2

Debtors' Twenty Second Omnibus Objection to Claims
Exhibit 1 - Claims Paid In Full

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

**Schedule of Satisfied Claims to be Disallowed & Expunged**

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 83. | GRAY COUNTY | 7337 | Sears, Roebuck and Co. | | | $9,104.00 | | | $9,104.00 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 84. | Harris County | 26255 | Sears, Roebuck and Co. | | $52,716.56 | | | | $52,716.56 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 85. | HARRIS COUNTY, ET AL | 4376 | Sears, Roebuck and Co. | | | $1,471,486.40 | | | $1,471,486.40 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 86. | HARRIS COUNTY, ET AL | 19907 | Sears, Roebuck and Co. | | | $27,568.26 | | | $27,568.26 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 87. | HARRISON CAD | 2948 | Sears Holdings Corporation | | | $4,765.82 | | | $4,765.82 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 88. | HARRISON CAD | 7126 | Sears Holdings Corporation | | $5,004.12 | | | | $5,004.12 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 89. | HARRISON COUNTY, TEXAS | 315 | Sears Holdings Corporation | | | $7,661.93 | | | $7,661.93 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 90. | HARRISON COUNTY, TEXAS | 2264 | Sears Holdings Corporation | | | $890.47 | | | $890.47 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 91. | HAYS COUNTY, TEXAS | 3799 | Sears Holdings Corporation | | | $393.58 | | | $393.58 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 92. | HENDERSON COUNTY | 14778 | Kmart Corporation | | | $7,673.31 | | | $7,673.31 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 93. | HENDERSON COUNTY, TEXAS | 426 | Sears Holdings Corporation | | | $4,478.92 | | | $4,478.92 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 94. | HENDERSON COUNTY, TEXAS | 2137 | Sears Operations LLC | | | $4,478.92 | | | $4,478.92 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 95. | HENDERSON COUNTY, TEXAS | 7379 | Sears, Roebuck and Co. | | | $4,702.93 | | | $4,702.93 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 96. | HENNEPIN COUNTY TREASURER | 4346 | Sears Holdings Corporation | | | $167,742.78 | | | $167,742.78 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 97. | HIDALGO COUNTY | 20359 | Sears Holdings Corporation | | | $55,603.40 | | | $55,603.40 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 98. | HIDALGO COUNTY | 20421 | Sears, Roebuck and Co. | | | $46,828.06 | | | $46,828.06 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 99. | HOOD CAD | 20497 | Sears, Roebuck and Co. | $4,143.91 | | | | | $4,143.91 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 100. | HOPKINS COUNTY | 20500 | Sears, Roebuck and Co. | $2,397.55 | | | | | $2,397.55 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 101. | JASPER COUNTY | 4532 | Sears, Roebuck and Co. | | | $2,710.33 | | | $2,710.33 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 102. | JASPER COUNTY | 20288 | Sears, Roebuck and Co. | $6,414.33 | | | | | $6,414.33 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 103. | JIM WELLS CAD | 4088 | Sears, Roebuck and Co. | | | $12,345.15 | | | $12,345.15 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 104. | JIM WELLS CAD | 20422 | Sears, Roebuck and Co. | | | $6,784.02 | | | $6,784.02 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 105. | JOHNSON COUNTY | 3833 | Sears, Roebuck and Co. | | | $2,150.74 | | | $2,150.74 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 106. | KENDALL COUNTY | 4173 | Sears Holdings Corporation | | | $5,832.74 | | | $5,832.74 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 107. | KERN COUNTY TREASURER TAX COLLECTOR | 5790 | Kmart Corporation | | | $6,402.19 | | | $6,402.19 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 108. | KERR COUNTY | 5507 | Sears, Roebuck and Co. | | | $2,215.94 | | | $2,215.94 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 109. | KING COUNTY TREASURY | 12220 | Kmart Corporation | | | $94,318.50 | | | $94,318.50 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 110. | Knox County Trustee | 4973 | Sears, Roebuck and Co. | | | $26,625.00 | | | $26,625.00 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 111. | Knox County Trustee | 5006 | Sears, Roebuck and Co. | | | $1,690.00 | | | $1,690.00 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 112. | LAKE COUNTY TAX COLLECTOR | 8224 | Sears Holdings Corporation | | | $4,830.47 | | | $4,830.47 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 113. | LEWIS COUNTY TREASURER | 14120 | Kmart Corporation | | | $4,621.61 | | | $4,621.61 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 114. | MARICOPA COUNTY TREASURER | 20508 | Sears Holdings Corporation | $12,491.90 | | | | | $12,491.90 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 115. | MARION COUNTY | 19832 | Sears, Roebuck and Co. | | | | $8,725.44 | | $8,725.44 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 116. | MARION COUNTY | 19833 | Kmart Corporation | | | | $20,790.66 | | $20,790.66 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 117. | MARION COUNTY TAX COLLECTOR | 6604 | Sears, Roebuck and Co. | | | $5,399.19 | | | $5,399.19 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 118. | MARION COUNTY TAX COLLECTOR | 12750 | Sears, Roebuck and Co. | | | $5,756.73 | | | $5,756.73 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 119. | MARION COUNTY TAX COLLECTOR | 6603 | Sears, Roebuck and Co. | | | $140,832.21 | | | $140,832.21 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 120. | MARION COUNTY TAX COLLECTOR | 6606 | Sears, Roebuck and Co. | | | $605,319.45 | | | $605,319.45 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 121. | MATAGORDA COUNTY | 20286 | SEARS, ROEBUCK AND CO. | $7,003.46 | | | | | $7,003.46 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 122. | MATAGORDA COUNTY | 4379 | Sears, Roebuck and Co. | | | $7,003.46 | | | $7,003.46 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 123. | MESA COUNTY TREASURER | 11631 | Sears, Roebuck and Co. | | | $4,119.08 | $4,119.08 | | $8,238.16 | Disallowed in its entirety and expunged | Original claim amount was erroneously double counted. All amounts asserted in the Claim |

* Asserted amount includes any unliquidated amounts.

3

Debtors' Twenty Second Omnibus Objection to Claims
Exhibit 1 - Claims Paid In Full

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

### Schedule of Satisfied Claims to be Disallowed & Expunged

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 124. | MESA COUNTY TREASURER | 26250 | Sears Holdings Corporation | | | $743.44 | $743.44 | | $1,486.88 | Disallowed in its entirety and expunged | Original claim amount was erroneously double counted. All amounts asserted in the Claim |
| 125. | METROPOLITAN GOVERNMENT OF NASHVILLE & DAVIDSON COUNTY | 4665 | Sears, Roebuck and Co. | | | $120.91 | | | $120.91 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 126. | METROPOLITAN GOVERNMENT OF NASHVILLE & DAVIDSON COUNTY | 4667 | Sears, Roebuck and Co. | | | $69.91 | | | $69.91 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 127. | METROPOLITAN GOVERNMENT OF NASHVILLE & DAVIDSON COUNTY | 4642 | Sears, Roebuck and Co. | | | $48.98 | | | $48.98 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 128. | METROPOLITAN GOVERNMENT OF NASHVILLE & DAVIDSON COUNTY | 4706 | Sears, Roebuck and Co. | | | $298.65 | | | $298.65 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 129. | MEXIA INDEPENDENT SCHOOL DISTRICT | 469 | Sears Holdings Corporation | | | $3,284.68 | | | $3,284.68 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 130. | MEXIA INDEPENDENT SCHOOL DISTRICT | 7322 | Sears Holdings Corporation | $3,448.92 | | | | | $3,448.92 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 131. | MEXIA INDEPENDENT SCHOOL DISTRICT | 2161 | SEARS, ROEBUCK AND CO. | | | $3,284.68 | | | $3,284.68 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 132. | MEXIA INDEPENDENT SCHOOL DISTRICT | 2237 | SEARS OPERATIONS LLC | | | $3,284.68 | | | $3,284.68 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 133. | MIDLAND CENTRAL APPRAISAL DISTRICT | 3809 | Sears Operations LLC | | | $18,546.33 | | | $18,546.33 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 134. | MIDLAND CENTRAL APPRAISAL DISTRICT | 7293 | Sears, Roebuck and Co. | | | $19,147.86 | | | $19,147.86 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 135. | MINEOLA INDEPENDENT SCHOOL DISTRICT | 5197 | Sears, Roebuck and Co. | | | $4,361.99 | | | $4,361.99 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 136. | MINERAL WELLS INDEPENDENT SCHOOL DISTRICT | 4069 | Sears, Roebuck and Co. | | | $3,544.54 | | | $3,544.54 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 137. | MONTGOMERY COUNTY | 20290 | Sears, Roebuck and Co. | $10,258.39 | | | | | $10,258.39 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 138. | MULTNOMAH COUNTY-DART | 6700 | Kmart Corporation | | | $5,620.54 | | | $5,620.54 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 139. | NACOGDOCHES COUNTY, ET AL. | 5872 | Sears, Roebuck and Co. | | | $3,068.56 | | | $3,068.56 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 140. | NAVARRO COUNTY | 20336 | Sears, Roebuck and Co. | $8,921.91 | | $8,921.91 | | | $17,843.82 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 141. | NAVARRO COUNTY | 20366 | Sears, Roebuck and Co. | $8,921.91 | | | | | $8,921.91 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 142. | NOLAN COUNTY | 3929 | Sears, Roebuck and Co. | | | $2,267.36 | | | $2,267.36 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 143. | NUECES COUNTY | 20383 | Sears, Roebuck and Co. | | | $63,151.27 | | | $63,151.27 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 144. | PALM BEACH COUNTY TAX COLLECTOR | 19396 | Sears, Roebuck and Co. | | | $7,993.90 | | | $7,993.90 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 145. | PALO PINTO COUNTY | 3920 | Sears, Roebuck and Co. | | | $1,933.38 | | | $1,933.38 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 146. | PASADENA INDEPENDENT SCHOOL DISTRICT | 8066 | Sears Holdings Corporation | | | $92,550.74 | | | $92,550.74 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 147. | PECOS COUNTY | 1092 | Sears Holdings Corporation | | | $5,260.50 | | | $5,260.50 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 148. | PIERCE COUNTY FINANCE | 8718 | Sears, Roebuck and Co. | | | $4,416.60 | | | $4,416.60 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 149. | PIERCE COUNTY FINANCE | 8908 | Sears, Roebuck and Co. | $87.83 | | | | | $87.83 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 150. | PLATTE COUNTY COLLECTOR (DCN 790 (B)) | 6270 | Sears Holdings Corporation | | | | $3,249.41 | | $3,249.41 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 151. | POLK COUNTY | 4340 | Sears, Roebuck and Co. | | | $5,919.40 | | | $5,919.40 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 152. | POLK COUNTY | 20294 | SEARS, ROEBUCK AND CO. | $5,519.40 | | | | | $5,519.40 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 153. | POPE COUNTY TAX COLLECTOR | 13240 | Sears Holdings Corporation | | | | $12,205.60 | | $12,205.60 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 154. | PORTER COUNTY TREASURER | 20243 | Kmart Corporation | | | | $4,405.82 | | $4,405.82 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 155. | PUEBLO COUNTY TREASURER | 17331 | SEARS HOLDINGS CORPORATION | | | | $40,687.23 | | $40,687.23 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 156. | PUEBLO COUNTY TREASURER | 10776 | Sears Holdings Corporation | | | $40,687.23 | | | $40,687.23 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 157. | PUEBLO COUNTY TREASURER | 10787 | Sears Holdings Corporation | | | | $58,388.46 | | $58,388.46 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 158. | PUEBLO COUNTY TREASURER | 10795 | Sears Holdings Corporation | | | $1,001.88 | | | $1,001.88 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 159. | PUEBLO COUNTY TREASURER | 18287 | Sears Holdings Corporation | | | $1,001.88 | | | $1,001.88 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 160. | RICHARDSON INDEPENDENT SCHOOL DISTRICT | 3870 | Sears, Roebuck and Co. | | | $23,232.59 | | | $23,232.59 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 161. | RICHLAND COUNTY TREASURY | 7749 | Sears Holdings Corporation | | | | $122,607.34 | | $122,607.34 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 162. | RICHMOND COUNTY TAX COMMISSIONER | 20353 | Sears, Roebuck and Co. | | | | $26,586.56 | | $26,586.56 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 163. | SAN JUAN COUNTY | 11847 | Kmart Operations LLC | | | $2,290.92 | | | $2,290.92 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 164. | SAN JUAN COUNTY TREASURER | 11844 | Sears, Roebuck and Co. | | | $2,072.70 | | | $2,072.70 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |

* Asserted amount includes any unliquidated amounts.

### Schedule of Satisfied Claims to be Disallowed & Expunged

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 165. | SHELBY COUNTY TRUSTEE | 6567 | Sears, Roebuck and Co. | | | $34,020.00 | | | $34,020.00 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 166. | SHELBY COUNTY TRUSTEE | 6582 | Sears Holdings Management Corporation | | | $1,738.67 | | | $1,738.67 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 167. | SHELBY COUNTY TRUSTEE | 6583 | Sears, Roebuck and Co. | | | $304.56 | | | $304.56 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 168. | SHELBY COUNTY TRUSTEE | 6616 | Sears, Roebuck and Co. | | | $32,400.00 | | | $32,400.00 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 169. | SHELBY COUNTY TRUSTEE | 6618 | Sears Holdings Management Corporation | | | $126,287.10 | | | $126,287.10 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 170. | SHELBY COUNTY TRUSTEE | 6620 | Sears Holdings Management Corporation | | | $23,883.26 | | | $23,883.26 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 171. | SHELBY COUNTY TRUSTEE | 6621 | Sears Holdings Management Corporation | | | $34.79 | | | $34.79 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 172. | SHELBY COUNTY TRUSTEE | 6623 | Sears Holdings Management Corporation | | | $173.32 | | | $173.32 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 173. | SHELBY COUNTY TRUSTEE | 6624 | Sears, Roebuck and Co. | | | $2,086.16 | | | $2,086.16 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 174. | SHELBY COUNTY TRUSTEE | 6625 | Sears, Roebuck and Co. | | | $11,587.86 | | | $11,587.86 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 175. | SHELBY COUNTY TRUSTEE | 6626 | Sears Holdings Management Corporation | | | $16,344.18 | | | $16,344.18 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 176. | SHELBY COUNTY TRUSTEE | 6730 | Sears, Roebuck and Co. | | | $22,072.50 | | | $22,072.50 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 177. | SHELBY COUNTY TRUSTEE | 8273 | Sears, Roebuck and Co. | | | $4,531.14 | | | $4,531.14 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 178. | SHERIFF & TREASURER OF HARRISON COUNTY | 19273 | Sears Holdings Corporation | | | | $1,574.26 | | $1,574.26 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 179. | SMITH COUNTY | 3616 | Sears, Roebuck and Co. | | | $13,708.86 | | | $13,708.86 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 180. | SOLANO COUNTY TAX COLLECTOR | 19979 | Sears, Roebuck and Co. | | | $13,505.55 | | | $13,505.55 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 181. | ST. LOUIS COUNTY COLLECTOR OF REVENUE | 9492 | Sears Holdings Corporation | | | | $32.30 | | $32.30 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 182. | STANISLAUS COUNTY TAX COLLECTOR | 20078 | Sears Holdings Management Corporation | | | | $946.04 | $946.04 | $1,892.08 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 183. | STANISLAUS COUNTY TAX COLLECTOR | 20100 | SEARS HOLDINGS MANAGEMENT | | | | $946.04 | | $946.04 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 184. | STEPHENVILLE ISD | 20347 | Sears, Roebuck and Co. | $3,569.08 | | $3,569.08 | | | $7,138.16 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 185. | STEPHENVILLE ISD | 20378 | SEARS, ROEBUCK AND CO. | $3,569.08 | | | | | $3,569.08 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 186. | SULPHUR SPRINGS ISD | 20349 | Sears, Roebuck and Co. | $3,700.86 | | $3,700.86 | | | $7,401.72 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 187. | SULPHUR SPRINGS ISD | 20379 | Sears, Roebuck and Co. | $3,700.86 | | | | | $3,700.86 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 188. | SWEETWATER INDEPENDENT SCHOOL DISTRICT | 3919 | Sears, Roebuck and Co. | | | $2,924.21 | | | $2,924.21 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 189. | Tarrant County | 4202 | Sears, Roebuck and Co. | | | $326,238.91 | | | $326,238.91 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 190. | Tarrant County | 4617 | Sears, Roebuck and Co. | | | $307,910.71 | | | $307,910.71 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 191. | Tax Appraisal District of Bell County | 4677 | Sears Operations LLC | | | $52,288.14 | | | $52,288.14 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 192. | TAXING DISTRICTS COLLECTED BY RANDALL COUNTY | 7409 | Sears, Roebuck and Co. | | | $19,199.20 | | | $19,199.20 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 193. | TERRY CAD | 4755 | Sears Holdings Corporation | | | $284.90 | | | $284.90 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 194. | THE CITY OF MESQUITE AND MESQUITE INDEPENDENT SCHOOL | 4519 | Sears Holdings Corporation | | | $213,745.01 | | | $213,745.01 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 195. | THE CITY OF MESQUITE AND MESQUITE INDEPENDENT SCHOOL | 4705 | Sears Holdings Corporation | | | $102,044.44 | | | $102,044.44 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 196. | THE COUNTY OF HENDERSON, TEXAS | 20313 | Sears Holdings Corporation | $3,096.94 | | | | | $3,096.94 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 197. | THE COUNTY OF WHARTON | 4803 | Sears Operations LLC | | | $3,045.59 | | | $3,045.59 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 198. | THE TOWN OF WINDHAM, CT | 10606 | Sears Holdings Corporation | | | $95,144.88 | | | $95,144.88 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 199. | THURSTON COUNTY TREASURER | 4373 | Sears Holdings Corporation | | | $3,164.05 | | | $3,164.05 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 200. | TOWN OF WINDHAM REVENUE COLLECTOR | 8068 | Sears Holdings Corporation | | | $58,500.70 | | | $58,500.70 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 201. | TWIN FALLS COUNTY TREASURER | 20066 | Sears Holdings Corporation | | | | $729.00 | | $729.00 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 202. | TYLER INDEPENDENT SCHOOL DISTRICT | 5196 | Sears, Roebuck and Co. | | | $24,640.17 | | | $24,640.17 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 203. | UNIFIED GOVERNMENT TREASURY | 14130 | Sears Holdings Corporation | | | | $59,821.02 | | $59,821.02 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 204. | UVALDE COUNTY | 5540 | Sears, Roebuck and Co. | | | $7,927.65 | | | $7,927.65 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 205. | VAL VERDE COUNTY | 1430 | Sears, Roebuck and Co. | | | $5,055.13 | | | $5,055.13 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |

* Asserted amount includes any unliquidated amounts.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Schedule of Satisfied Claims to be Disallowed & Expunged** | | | | | | | |
| Ref # | Name of Claimant | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount | Extent of Allowed Claim | Reason for Proposed Disallowance |
| 206. | WASHOE COUNTY TREASURER | Sears, Roebuck and Co. | | | $6,476.34 | | | $6,476.34 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 207. | WELD COUNTY TREASURER'S OFFICE | Sears, Roebuck and Co. | | | | $3,768.20 | | $3,768.20 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 208. | WESLACO INDEPENDENT SCHOOL DISTRICT | Sears, Roebuck and Co. | | | $3,243.68 | | | $3,243.68 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 209. | WHARTON CO JR COLL | Sears, Roebuck and Co. | | | $155.70 | | | $155.70 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 210. | WHARTON CO JR COLL | SEARS, ROEBUCK AND CO. | $155.70 | | | | | $155.70 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 211. | WHARTON COUNTY, TEXAS | Sears Holdings Corporation | | | $3,045.59 | | | $3,045.59 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 212. | WHITFIELD COUNTY TAX COMMISSIONER | Kmart Corporation | | | | $8,650.47 | | $8,650.47 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 213. | WHITFIELD COUNTY TAX COMMISSIONER | Kmart Corporation | | | | $8,477.39 | | $8,477.39 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 214. | WILLIAMSON COUNTY, TEXAS | Sears, Roebuck and Co. | | | $77,878.13 | | | $77,878.13 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 215. | WILLIAMSON COUNTY, TEXAS | Sears, Roebuck and Co. | | | $73,047.81 | | | $73,047.81 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 216. | WILLIAMSON COUNTY, TEXAS | MaxServ, Inc. | | | $495,711.40 | | | $495,711.40 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 217. | WILSON COUNTY | Sears Holdings Corporation | | | $5,308.60 | | | $5,308.60 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 218. | WIND GAP BOROUGH TAX COLLECTOR | Sears Holdings Corporation | | | | | $24,306.20 | $24,306.20 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 219. | WOOD COUNTY | SEARS, ROEBUCK AND CO. | - | $2,213.94 | Unliquidated | - | - | $2,213.94 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 220. | WOOD COUNTY | SEARS, ROEBUCK AND CO. | - | $2,213.94 | - | - | - | $2,213.94 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 220. | YAKIMA COUNTY TREASURER | Sears Holdings Corporation | | | $4,176.41 | | | $4,176.41 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |

\* Asserted amount includes any unliquidated amounts.

6

## **Exhibit 2**

**Disputed Property Tax Claims**

Debtors' Twenty Second Omnibus Objection to Claims
Exhibit 2 - Disputed Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

## Schedule of Satisfied Claims to be Disallowed and Expunged

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount | Debtors' Estimated Allowed Amount | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | CLERMONT COUNTY TREASURER | 20187 | Kmart Corporation | - | - | $102,080.01 | - | - | $102,080.01 | $0.00 | Claim is not adequately supported |
| 2. | COUNTY OF LEXINGTON | 8383 | Sears Holdings Corporation | - | - | $25,088.62 | - | - | $25,088.62 | $0.00 | The Claim asserts amounts owed subsequent to the termination of the corresponding lease |
| 3. | DESOTO COUNTY, MISSISSIPPI | 19770 | Sears, Roebuck and Co. | - | - | - | $545,014.50 | - | $545,014.50 | $0.00 | Claim is not adequately supported |
| 4. | KING COUNTY TREASURY | 11206 | Sears, Roebuck and Co. | - | - | $22,533.47 | - | - | $22,533.47 | $0.00 | The Claim was satisfied / satisfied or relate to properties which are not a part of the Sears Estate |
| 5. | LEE COUNTY TAX COLLECTOR | 19900 | Florida Builder Appliances, Inc. | - | - | $4,152.21 | - | - | $4,152.21 | $0.00 | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 6. | MIAMI-DADE COUNTY TAX COLLECTOR | 7737 | Sears Holdings Corporation | - | - | $1,090.98 | - | - | $1,090.98 | $0.00 | The Claim refers to a property which is not a part of the Sears Estate |
| 7. | MONTGOMERY COUNTY | 19910 | Sears, Roebuck and Co. | - | - | $3,735.84 | - | - | $3,735.84 | $0.00 | The Claim refers to a property which is not a part of the Sears Estate |
| 8. | PALM BEACH COUNTY TAX COLLECTOR | 11359 | Sears, Roebuck and Co. | - | - | $26,159.12 | - | - | $26,159.12 | $0.00 | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 9. | Washoe County Treasurer | 26217 | Sears Holdings Corporation | - | - | - | $7,654.28 | - | $7,654.28 | $0.00 | The Claim was satisfied and/or released, as a portion of the claim has been paid and the associated contract was assumed and assigned to Transform Holdco LLC.for the remaining amount |

* Asserted amount includes any unliquidated amounts.

1

## **Exhibit 3**

**Duplicate/Amended Property Tax Claims**

Debtors' Twenty Second Omnibus Objection to Claims
Exhibit 3 - Amended or Duplicate Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Claim No. to be Disallowed | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Reason for Claim to be Disallowed | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ANDERSON COUNTY, TEXAS | 440 | SEARS OPERATIONS LLC | | | $7,029.77 | | | $7,029.77 | Duplicate | ANDERSON COUNTY, TEXAS | 3818 | SEARS HOLDINGS CORPORATION | | | $7,029.77 | | | $7,029.77 |
| 2 | ANDERSON COUNTY, TEXAS | 3801 | SEARS, ROEBUCK AND CO. | | | $7,029.77 | | | $7,029.77 | Duplicate | | | | | | | | | |
| 3 | ATLANTA ISD | 20322 | SEARS, ROEBUCK AND CO. | | $1,955.67 | | | | $1,955.67 | Duplicate | ATLANTA ISD | 20499 | SEARS, ROEBUCK AND CO. | | $1,955.67 | | | | $1,955.67 |
| 4 | BASTROP COUNTY | 2349 | SEARS, ROEBUCK AND CO. | | | $7,661.93 | | | $7,661.93 | Duplicate | BASTROP COUNTY | 4806 | SEARS OPERATIONS LLC | | | $7,661.93 | | | $7,661.93 |
| 5 | Bell County Tax Appraisal District | 391 | Sears Holdings Corporation | | | $52,288.14 | | | $52,288.14 | Duplicate | Tax Appraisal District of Bell County | 4677 | Sears Operations LLC | | | $52,288.14 | | | $52,288.14 |
| 6 | Bell County Tax Appraisal District | 3047 | Sears, Roebuck and Co. | | | $52,288.14 | | | $52,288.14 | Duplicate | | | | | | | | | |
| 7 | Bowie CAD | 1466 | Kmart Stores of Texas LLC | | | $109,848.12 | | | $109,848.12 | Duplicate | Bowie CAD | 418 | Sears Holdings Corporation | | | $109,848.12 | | | $109,848.12 |
| 8 | Bowie CAD | 1474 | Kmart Corporation | | | $109,848.12 | | | $109,848.12 | Duplicate | | | | | | | | | |
| 9 | Bowie Central Appraisal District | 2129 | Sears Operations LLC | | | $109,848.12 | | | $109,848.12 | Duplicate | | | | | | | | | |
| 10 | Bowie Central Appraisal District | 3805 | Sears, Roebuck and Co. | | | $109,848.12 | | | $109,848.12 | Duplicate | | | | | | | | | |
| 11 | Bowie CAD | 418 | Sears Holdings Corporation | | | $109,848.12 | | | $109,848.12 | Amended | Bowie Central Appraisal District, collecting property taxes for The County of Bowie, Texas, The City of | 26252 | Sears Holdings Corporation | | | $21,052.46 | | | $21,052.46 |
| 12 | Bowie Central Appraisal District | 6998 | Sears Holdings Corporation | | | $115,340.57 | | | $115,340.57 | Amended | Bowie Central Appraisal District, Texas | 20403 | Sears Holdings Corporation | | | $17,122.85 | | | $17,122.85 |
| 13 | BRAZOS COUNTY, TEXAS | 333 | SEARS HOLDINGS CORPORATION | | | $27,941.92 | | | $27,941.92 | Duplicate | BRAZOS COUNTY, TEXAS | 4808 | SEARS OPERATIONS LLC | | | $27,941.92 | | | $27,941.92 |
| 14 | BROWN COUNTY APPRAISAL DISTRICT | 3373 | SEARS OPERATIONS LLC | | | $9,022.91 | | | $9,022.91 | Duplicate | BROWN COUNTY APPRAISAL DISTRICT | 4717 | SEARS, ROEBUCK AND CO. | | | $9,022.91 | | | $9,022.91 |
| 15 | CAMERON COUNTY | 20247 | SEARS, ROEBUCK AND CO. | | | $50,821.96 | | | $50,821.96 | Duplicate | CAMERON COUNTY | 20413 | KMART CORPORATION | | | $50,821.96 | | | $50,821.96 |
| 16 | CHEROKEE COUNTY CAD | 398 | SEARS OPERATIONS LLC | | | $3,260.95 | | | $3,260.95 | Duplicate | CHEROKEE COUNTY CAD | 2073 | SEARS HOLDINGS CORPORATION | | | $3,260.95 | | | $3,260.95 |
| 17 | CITY OF ATLANTA | 20321 | SEARS, ROEBUCK AND CO. | $1,017.32 | | | | | $1,017.32 | Duplicate | CITY OF ATLANTA | 20498 | SEARS, ROEBUCK AND CO. | $1,017.32 | | | | | $1,017.32 |
| 18 | CITY OF EAGLE PASS | 20382 | SEARS, ROEBUCK AND CO. | $1,492.72 | | | | | $1,492.72 | Duplicate | CITY OF EAGLE PASS | 20495 | SEARS, ROEBUCK AND CO. | $1,492.72 | | | | | $1,492.72 |
| 19 | CITY OF FRISCO | 20315 | SEARS, ROEBUCK AND CO. | $1,080.25 | | | | | $1,080.25 | Duplicate | CITY OF FRISCO | 20496 | SEARS, ROEBUCK AND CO. | $1,080.25 | | | | | $1,080.25 |
| 20 | CITY OF STEPHENVILLE | 20348 | SEARS, ROEBUCK AND CO. | $1,331.85 | | | | | $1,331.85 | Duplicate | CITY OF STEPHENVILLE | 20361 | SEARS, ROEBUCK AND CO. | $1,331.85 | | | | | $1,331.85 |
| 21 | CITY OF SULPHUR SPRINGS | 20319 | SEARS, ROEBUCK AND CO. | $1,205.78 | | | | | $1,205.78 | Duplicate | CITY OF SULPHUR SPRINGS | 3574 | SEARS, ROEBUCK AND CO. | | | $1,205.78 | | | $1,205.78 |
| 22 | CITY OF SULPHUR SPRINGS | 20504 | SEARS, ROEBUCK AND CO. | $1,205.78 | | | | | $1,205.78 | Duplicate | | | | | | | | | |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

1

Debtors' Twenty Second Omnibus Objection to Claims
Exhibit 3 - Amended or Duplicate Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | | Claims to be Disallowed | | | | | | | | | Surviving Claims | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Reason for Claim to be Disallowed | Name of Claimant | Surviving Claim No. | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 23 | CITY OF WACO AND/OR WACO INDEPENDENT SCHOOL DISTRICT | 7287 | SEARS HOLDINGS CORPORATION | | | $55,260.99 | | | $55,260.99 | Amended | CITY OF WACO AND/OR WACO INDEPENDENT SCHOOL DISTRICT | 20399 | SEARS, ROEBUCK AND CO. | | | $41,166.43 | | | $41,166.43 |
| 24 | CITY OF WACO AND/OR WACO INDEPENDENT SCHOOL DISTRICT | 497 | SEARS, ROEBUCK AND CO. | | | $1,474.56 | | | $1,474.56 | Duplicate | CITY OF WACO AND/OR WACO INDEPENDENT SCHOOL DISTRICT | 2319 | SEARS HOLDINGS CORPORATION | | | $1,474.56 | | | $1,474.56 |
| 25 | Dallas County | 20327 | Sears, Roebuck and Co. | $1,059,413.65 | | | | | $1,059,413.65 | Duplicate | Dallas County | 20365 | Sears, Roebuck and Co. | $1,059,413.65 | | | | | $1,059,413.65 |
| 26 | DENTON COUNTY, TEXAS | 2263 | SEARS OPERATIONS LLC | | | $34,419.06 | | | $34,419.06 | Duplicate | DENTON COUNTY, TEXAS | 2287 | SEARS, ROEBUCK AND CO. | | | $34,419.06 | | | $34,419.06 |
| 27 | EAGLE PASS ISD | 20385 | SEARS, ROEBUCK AND CO. | | | $3,206.60 | | | $3,206.60 | Duplicate | EAGLE PASS ISD | 20494 | SEARS, ROEBUCK AND CO. | | | $3,206.60 | | | $3,206.60 |
| 28 | ELKO COUNTY TREASURER | 19073 | SEARS, ROEBUCK AND CO. | | | | $9,369.19 | | $9,369.19 | Duplicate | ELKO COUNTY TREASURER | 20543 | SEARS, ROEBUCK AND CO. | | | | $9,376.19 | | $9,376.19 |
| 29 | ELLIS COUNTY | 20323 | SEARS, ROEBUCK AND CO. | | | $8,483.16 | | | $8,483.16 | Duplicate | ELLIS COUNTY | 20506 | SEARS, ROEBUCK AND CO. | | | $8,483.16 | | | $8,483.16 |
| 30 | ERATH COUNTY, TEXAS | 437 | SEARS OPERATIONS LLC | | | | $994.52 | | $994.52 | Duplicate | ERATH COUNTY, TEXAS | 3794 | SEARS HOLDINGS CORPORATION | | | $994.52 | | | $994.52 |
| 31 | ERATH COUNTY, TEXAS | 3532 | SEARS, ROEBUCK AND CO. | | | $994.52 | | | $994.52 | Duplicate | | | | | | | | | |
| 32 | HARRISON CENTRAL APPRAISAL DISTRICT | 445 | SEARS OPERATIONS LLC | | | $4,765.82 | | | $4,765.82 | Duplicate | HARRISON CAD | 2948 | SEARS HOLDINGS CORPORATION | | | $4,765.82 | | | $4,765.82 |
| 33 | HARRISON COUNTY, TEXAS | 441 | SEARS OPERATIONS LLC | | | $890.47 | | | $890.47 | Duplicate | HARRISON COUNTY, TEXAS | 2264 | SEARS HOLDINGS CORPORATION | | | $890.47 | | | $890.47 |
| 34 | HAYS COUNTY, TEXAS | 475 | SEARS OPERATIONS LLC | | | $393.58 | | | $393.58 | Duplicate | HAYS COUNTY, TEXAS | 3799 | SEARS HOLDINGS CORPORATION | | | $393.58 | | | $393.58 |
| 35 | HOOD CAD | 20320 | SEARS, ROEBUCK AND CO. | | | $4,143.91 | | | $4,143.91 | Duplicate | HOOD CAD | 20497 | SEARS, ROEBUCK AND CO. | | | $4,143.91 | | | $4,143.91 |
| 36 | HOPKINS COUNTY | 20324 | SEARS, ROEBUCK AND CO. | | | $2,397.55 | | | $2,397.55 | Duplicate | HOPKINS COUNTY | 20500 | SEARS, ROEBUCK AND CO. | | | $2,397.55 | | | $2,397.55 |
| 37 | IRVING ISD | 20350 | SEARS, ROEBUCK AND CO. | | | $8,456.26 | | | $8,456.26 | Duplicate | IRVING ISD | 20360 | SEARS, ROEBUCK AND CO. | | | $8,456.26 | | | $8,456.26 |
| 38 | MCLENNAN COUNTY | 20231 | SEARS, ROEBUCK AND CO. | | | $12,535.78 | | | $12,535.78 | Duplicate | MCLENNAN COUNTY | 20375 | SEARS, ROEBUCK AND CO. | | | $12,535.78 | | | $12,535.78 |
| 39 | MEXIA INDEPENDENT SCHOOL DISTRICT | 7178 | SEARS, ROEBUCK AND CO. | | | $3,448.92 | | | $3,448.92 | Duplicate | MEXIA INDEPENDENT SCHOOL DISTRICT | 7322 | SEARS HOLDINGS CORPORATION | | | $3,448.92 | | | $3,448.92 |
| 40 | MIDLAND CAD | 478 | SEARS HOLDINGS CORPORATION | | | $18,546.33 | | | $18,546.33 | Duplicate | MIDLAND CENTRAL APPRAISAL DISTRICT | 3809 | SEARS OPERATIONS LLC | | | $18,546.33 | | | $18,546.33 |
| 41 | Tarrant County | 20332 | Sears, Roebuck and Co. | $157,404.19 | | | | | $157,404.19 | Duplicate | Tarrant County | 20356 | Sears, Roebuck and Co. | $157,404.19 | | | | | $157,404.19 |
| 42 | Bell County TAD | 7040 | Sears Holdings Corporation | $54,902.65 | | | | | $54,902.65 | Amended | Tax Appraisal District of Bell County | 26093 | Sears Holdings Corporation | $45,297.05 | | | | | $45,297.05 |
| 43 | Tax Appraisal District of Bell County, Texas | 20396 | Sears Holdings Corporation | | | $48,476.78 | | | $48,476.78 | Amended | | | | | | | | | |
| 44 | TERRY CAD | 544 | SEARS OPERATIONS LLC | | | $284.90 | | | $284.90 | Duplicate | TERRY CAD | 4755 | SEARS HOLDINGS CORPORATION | | | $284.90 | | | $284.90 |
| 45 | TWIN FALLS COUNTY TREASURER | 17198 | SEARS HOLDINGS CORPORATION | | | | $729.00 | | $729.00 | Duplicate | TWIN FALLS COUNTY TREASURER | 20066 | SEARS HOLDINGS CORPORATION | | | | $729.00 | | $729.00 |
| 46 | WILLIAMSON COUNTY, TEXAS | 483 | SEARS HOLDINGS CORPORATION | | | $77,878.13 | | | $77,878.13 | Duplicate | WILLIAMSON COUNTY, TEXAS | 2944 | SEARS, ROEBUCK AND CO. | | | $77,878.13 | | | $77,878.13 |
| 47 | WILLIAMSON COUNTY, TEXAS | 7212 | SEARS HOLDINGS CORPORATION | | | $73,047.81 | | | $73,047.81 | Duplicate | WILLIAMSON COUNTY, TEXAS | 7294 | SEARS, ROEBUCK AND CO. | | | $73,047.81 | | | $73,047.81 |
| 48 | WILLIAMSON COUNTY, TEXAS | 7252 | SEARS, ROEBUCK AND CO. | | | $73,047.81 | | | $73,047.81 | Duplicate | | | | | | | | | |
| 49 | YAVAPAI COUNTY TREASURER | 12668 | SEARS HOLDINGS CORPORATION | | | $2,580.01 | | | $2,580.01 | Duplicate | YAVAPAI COUNTY TREASURER | 12715 | SEARS HOLDINGS CORPORATION | | | $2,580.01 | | | $2,580.01 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.