WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | |
|---|---|
| **In re** : | |
| : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, : | |
| : | **Case No. 18-23538 (RDD)** |
| : | |
| **Debtors.**[*] : | **(Jointly Administered)** |

---------------------------------------------------------------x

**TWENTY-THIRD MONTHLY FEE STATEMENT**
**OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR**
**DEBTORS FOR THE PERIOD FROM AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

---

[*]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 130 West 42nd Street, 17th Floor, New York, NY 10036.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP, <br> Attorneys for Debtors and Debtors in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | August 1, 2020 through August 31, 2020 |
| **Monthly Fees Incurred:** | $465,974.00 |
| **Less 20% Holdback:** | $93,194.80 |
| **Monthly Expenses Incurred:** | $40,252.84 |
| **Total Fees and Expenses Due:** | $413,032.04 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

WEIL:\97641622\3\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF**
**WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED**
**FOR THE PERIOD FROM AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Odoner, Ellen J. | CORP | 1978 | $1,695.00 | 1.70 | $2,881.50 |
| Hoenig, Mark | TAX | 1982 | $1,575.00 | 1.30 | $2,047.50 |
| Marcus, Jacqueline | BFR | 1983 | $1,450.00 | 43.40 | $62,930.00 |
| Goldring, Stuart J. | TAX | 1984 | $1,695.00 | 2.80 | $4,746.00 |
| Silbert, Gregory | LIT | 2000 | $1,225.00 | 11.20 | $13,720.00 |
| Nettleton, Stacy | LIT | 2003 | $1,200.00 | 1.10 | $1,320.00 |
| Fail, Garrett A. | BFR | 2004 | $1,400.00 | 13.60 | $19,040.00 |
| Friedmann, Jared R. | LIT | 2004 | $1,200.00 | 15.00 | $18,000.00 |
| Sunny Singh | BFR | 2007 | $1,300.00 | 1.90 | $2,470.00 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,100.00 | 10.00 | $11,000.00 |
| Munz, Naomi (Counsel) | CORP | 2006 | $1,100.00 | 11.50 | $12,650.00 |
| Seales, Jannelle Marie (Counsel) | CORP | 2009 | $1,100.00 | 2.00 | $2,200.00 |
| Remijan, Eric D. (Counsel) | TAX | 2012 | $1,100.00 | 5.60 | $6,160.00 |
| **Total Partners and Counsel:** | | | | **121.10** | **$159,165.00** |

---

† BFR – Business Finance & Restructuring; CORP – Corporate; LIT - Litigation

3

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT‡ | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Friedman, Julie T. | BFR | 2003 | $625.00 | 3.10 | $1,937.50 |
| Fliman, Ariel | CORP | 2009 | $980.00 | 1.10 | $1,078.00 |
| Guthrie, Hayden | CORP | 2012 (New South Wales) | $1,050.00 | 11.70 | $12,285.00 |
| Leslie, Harold David | LIT | 2013 | $1,010.00 | 102.60 | $103,626.00 |
| Prunetti, Nicole Elizabeth | LIT | 2014 (NJ) | $1,010.00 | 6.80 | $6,868.00 |
| Crozier, Jennifer Melien Brooks | LIT | 2015 | $1,010.00 | 14.90 | $15,049.00 |
| Peshko, Olga F. | BFR | 2015 | $1,010.00 | 6.20 | $6,262.00 |
| Podzius, Bryan R. | BFR | 2017 | $980.00 | 17.50 | $17,150.00 |
| Hwang, Angeline Joong-Hui | BFR | 2018 | $845.00 | 20.00 | $16,900.00 |
| Namerow, Derek | CORP | 2018 | $845.00 | 29.90 | $25,265.50 |
| Bednarczyk, Meggin | CORP | 2018 | $845.00 | 1.00 | $845.00 |
| Litz, Dominic | BFR | 2018 | $730.00 | 19.90 | $14,527.00 |
| Irani, Neeckaun | LIT | 2018 (CA) | $730.00 | 20.70 | $15,111.00 |
| Barron, Shira | CORP | 2019 | $730.00 | 1.50 | $1,095.00 |
| Buschmann, Michael | BFR | 2019 | $730.00 | 38.50 | $28,105.00 |
| DiDonato, Philip | BFR | 2019 | $730.00 | 37.40 | $27,302.00 |
| Thompson, Maryann | CORP | 2020 | $730.00 | 1.10 | $803.00 |
| Zavagno, Michael | CORP | * | $730.00 | 1.00 | $730.00 |
| **Total Associates:** | | | | **334.90** | **$294,939.00** |

---

‡ BFR – Business Finance & Restructuring; CORP – Corporate; LIT - Litigation

4

| NAME OF PARAPROFESSIONALS AND OTHER NON-LEGAL STAFF | DEPARTMENT§ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Gilchrist, Roy W. | LIT | $400.00 | 11.00 | $4,345.00 |
| Haiken, Lauren C. | LSS | $395.00 | 8.00 | $3,200.00 |
| Peene, Travis J. | BFR | $250.00 | 17.30 | $4,325.00 |
| **Total Paraprofessionals:** | | | **36.30** | **$11,870.00** |

| PROFESSIONALS<br>TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,314.33 | 121.10 | $159,165.00 |
| Associates | $880.68 | 334.90 | $294,939.00 |
| Paraprofessionals and Other Non-Legal Staff | $327.00 | 36.30 | $11,870.00 |
| **Blended Attorney Rate** | **$995.84** | | |
| **Total Fees Incurred:** | | **492.30** | **$465,974.00** |

---

§ BFR – Business Finance & Restructuring; CORP – Corporate

WEIL:\97641622\3\73217.0004

## COMPENSATION BY WORK TASK CODE FOR
## SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP
## FOR THE PERIOD FROM AUGUST 1, 2020 THROUGH AUGUST 31, 2020

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 97.60 | $78,413.50 |
| 002 | Adversary Proceedings | 19.50 | $13,234.00 |
| 003 | Asset Disposition/ 363 Asset / De Minimis Asset/ Liquidation Sales | 69.20 | $75,594.50 |
| 004 | Automatic Stay | 11.50 | $10,411.00 |
| 007 | Case Administration (Docket Updates, WIP List and Case Calendar) | 3.50 | $2,123.00 |
| 010 | Corporate Governance | 6.90 | $8,155.00 |
| 015 | Employee Issues (including Pension and CBA) | 0.30 | $247.00 |
| 018 | General Case Strategy | 10.60 | $11,673.00 |
| 019 | Hearings and Court Matters | 2.50 | $948.50 |
| 020 | Insurance and Workers Compensation Issues | 17.20 | $23,543.00 |
| 021 | Non-Bankruptcy Litigation | 1.10 | $1,595.00 |
| 023 | Real Property Leases/ Section 365 Issues/ Cure Amounts | 193.40 | $187,959.50 |
| 025 | Regulatory/ Environmental Issues | 10.00 | $11,000.00 |
| 026 | Retention/ Fee Application: Ordinary Course Professionals | 1.40 | $1,094.00 |
| 027 | Retention/ Fee Application: Other Professionals | 1.80 | $690.00 |
| 028 | Retention/ Billing/ Fee Applications: Weil | 35.10 | $25,550.50 |
| 031 | Tax Issues | 10.20 | $13,237.50 |
| 033 | U.S. Trustee Issues/ Meetings/ Communications/ Monthly Operating | 0.50 | $505.00 |
| **Total:** | | **492.30** | **$465,974.00** |

WEIL:\97641622\3\73217.0004

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $974.49 |
| Court Telephone Call | $210.00 |
| Corporation Service | $109.54 |
| E-Discovery Services | $38,618.96 |
| Mail/Messenger | $339.85 |
| **Total Expenses Requested:** | **$40,252.84** |

WEIL:\97641622\3\73217.0004

**Notice Parties**

Sears Holdings Corporation
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:   Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:   Ray C. Schrock, P.C.
        Jacqueline Marcus, Esq.
        Garrett A. Fail, Esq.
        Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:   Paul Schwartzberg, Esq.
        Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:   Philip C. Dublin, Esq.
        Ira Dizengoff, Esq.
        Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:   Paul E. Harner

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/02/20 | DiDonato, Philip | 1.50 | 1,095.00 | 001 | 59830517 |
| | REVIEW OBJECTION OF ELECTROLUX RE 20TH OMNIBUS OBJECTION, AND DRAFT CORRESPONDENCE TO SAME (1.5). | | | | |
| 08/03/20 | DiDonato, Philip | 1.70 | 1,241.00 | 001 | 59758279 |
| | REVIEW AND RESPOND TO EMAILS RE CONSIGNMENT VENDORS (0.5); DRAFT SUMMARY OF LEGAL ISSUES RE THE SAME (1.2). | | | | |
| 08/03/20 | Podzius, Bryan R. | 2.00 | 1,960.00 | 001 | 59804629 |
| | REVIEW SECOND DISTRIBUTION NOTICE (.9); CALL WITH W. MURPHY RE: ADMIN CLAIMS (.3) AND REVIEW SAME (.2); PARTICIPATE ON ADMIN CLAIMS CALL (.6). | | | | |
| 08/03/20 | Peshko, Olga F. | 0.20 | 202.00 | 001 | 59676333 |
| | CORRESPONDENCE WITH WEIL TEAM RE ORACLE CONTRACTS (.2). | | | | |
| 08/03/20 | Hwang, Angeline Joong-Hui | 2.50 | 2,112.50 | 001 | 59686258 |
| | DISCUSS WITH M-III TEAM RE: RECONCILIATION OF BROOKFIELD'S ADMIN CLAIMS (.5); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (1.5); REVIEW FINAL EXHIBITS FOR NOTICE OF SECOND DISTRIIBUTION (.5). | | | | |
| 08/03/20 | Buschmann, Michael | 3.50 | 2,555.00 | 001 | 59709284 |
| | COORDINATE WITH WEIL AND M-III TEAMS TO FILE FINAL NOTICE REGARDING SECOND DISTRIBUTION (3.5). | | | | |
| 08/03/20 | Peene, Travis J. | 0.40 | 100.00 | 001 | 59707663 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE FINAL NOTICE REGARDING SECOND DISTRIBUTION PURSUANT TO ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM [ECF NO. 8350]. | | | | |
| 08/04/20 | Irani, Neeckaun | 1.10 | 803.00 | 001 | 59698339 |
| | CONFERENCE TEAM RE OUTSTANDING ADMIN EXPENSE CLAIMS (0.5); ANALYZE CLAIMANT INQUIRES RE OBJECTIONS TO CLAIMS (0.6). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/04/20 | DiDonato, Philip | 2.40 | 1,752.00 | 001 | 59709055 |
| | CORRESPONDENCE WITH EMA/FRIGIDAIRE (0.4); REVIEWING AND COMMENTING ON ISSUES LIST FROM M-III RE SECURED CLAIMS (2.0). | | | | |
| 08/04/20 | Podzius, Bryan R. | 0.20 | 196.00 | 001 | 59804653 |
| | EMAILS WITH CREDITORS RE: SEARS ADMIN CLAIMS. | | | | |
| 08/04/20 | Peshko, Olga F. | 0.70 | 707.00 | 001 | 59719773 |
| | CALL REGARDING ORACLE CLAIMS WITH WEIL TEAM (.5); CORRESPONDENCE RE PAYMENT OF ADMIN CLAIM WITH WEIL AND M-III TEAM (.2). | | | | |
| 08/04/20 | Hwang, Angeline Joong-Hui | 1.00 | 845.00 | 001 | 59686288 |
| | PARTICIPATE IN M-III CALL RE: CONSENT PROGRAM (.5); REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS (.5). | | | | |
| 08/04/20 | Buschmann, Michael | 0.70 | 511.00 | 001 | 59709254 |
| | ATTEND ADMIN CLAIMS CONSENT PROGRAM CALL WITH M-III TO COORDINATE STRATEGY (.5). FOLLOW-UP WITH B. PODZIUS AND G. FAIL WITH QUESTION POSED BY M-III REGARDING SUBSEQUENT DISTRIBUTIONS (.2). | | | | |
| 08/04/20 | Litz, Dominic | 0.40 | 292.00 | 001 | 59682497 |
| | CALL WITH M-III REGARDING CLAIMS DISTRIBUTION/SETTLEMENT. | | | | |
| 08/05/20 | DiDonato, Philip | 2.90 | 2,117.00 | 001 | 59709038 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF REMAINING SECURED CLAIMS (0.5); RESERACH RELATED TO LEGAL ISSUES IN CONNECTION WITH SECURED CLAIMS (2.4). | | | | |
| 08/05/20 | Podzius, Bryan R. | 1.90 | 1,862.00 | 001 | 59906372 |
| | ANALYZE CLAIM AND PREFERENCE INFORMATION RE: DOMESTIC VENDOR (.5); CALL WITH VENDOR'S COUNSEL RE: SETTLEMENT DISCUSSIONS (1.0); FOLLOW UP CALL WITH W. MURPHY RE: SAME (.4). | | | | |
| 08/05/20 | Buschmann, Michael | 0.10 | 73.00 | 001 | 59709392 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESPOND TO REQUEST FROM ADMINISTRATIVE CLAIMANTS REGARDING FINAL DISTRIBUTION (.1). | | | | |
| 08/07/20 | DiDonato, Philip | 1.90 | 1,387.00 | 001 | 59708974 |
| | DRAFT CORRESPONDENCE TO VARIOUS CONSIGNMENT VENDORS RE LEGAL DISPUTES ON CLAIMS. | | | | |
| 08/07/20 | Buschmann, Michael | 0.10 | 73.00 | 001 | 59709401 |
| | RESPOND TO REQUEST FROM ADMINISTRATIVE CLAIMANTS REGARDING FINAL DISTRIBUTION (.1). | | | | |
| 08/07/20 | Litz, Dominic | 0.40 | 292.00 | 001 | 59708946 |
| | REVIEW AND REVISE ESJAY SETTLEMENT AGREEMENT. | | | | |
| 08/09/20 | Podzius, Bryan R. | 0.30 | 294.00 | 001 | 59825338 |
| | REVIEW AND REVISE ADMIN CLAIM STIPULATION. | | | | |
| 08/09/20 | Litz, Dominic | 0.20 | 146.00 | 001 | 59711905 |
| | REVISE ESJAY SETTLEMENT AGREEMENT. | | | | |
| 08/11/20 | Irani, Neeckaun | 0.80 | 584.00 | 001 | 59748207 |
| | CONFERENCE TEAM RE ADMIN EXPENSE CLAIMS (0.2); ANALYZE CLAIMANT INQUIRIES RE SAME (0.4); ANALYZE CASE CORRESPONDENCE (0.2). | | | | |
| 08/11/20 | Podzius, Bryan R. | 0.10 | 98.00 | 001 | 59825295 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS. | | | | |
| 08/11/20 | Hwang, Angeline Joong-Hui | 1.00 | 845.00 | 001 | 59793028 |
| | PARTICIPATE IN CALL WITH M-III RE: CONSENT PROGRAM (.2); REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS (.8). | | | | |
| 08/11/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 59793059 |
| | REVIEW EMAILS RE: RELATOR CARL IRELAND. | | | | |
| 08/11/20 | Buschmann, Michael | 1.00 | 730.00 | 001 | 59802695 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALL WITH M-III REGARDING ADMIN CLAIMS CONSENT PROGRAM (.7). CALL RELATING TO TRUE-UP DISTRIBUTIONS FROM M-III AND FOLLOW UP INTERNALLY TO RESOLVE OUTSTANDING QUESTION (.3). | | | | |
| 08/11/20 | Litz, Dominic | 0.60 | 438.00 | 001 | 59733409 |
| | CALL WITH C. KOPSKY (M-III) RE: CLAIM INQUIRY (0.3); CALL WITH M-III RE: ADMIN CLAIMS PROGRAM (0.3). | | | | |
| 08/12/20 | DiDonato, Philip | 0.60 | 438.00 | 001 | 59758229 |
| | CORRESPONDENCE WITH M-III RE CONSIGNMENT VENDOR CLAIMS. | | | | |
| 08/12/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 59793085 |
| | REVIEW EMAILS RE: RECONCILING ADMIN CLAIMS. | | | | |
| 08/12/20 | Litz, Dominic | 0.50 | 365.00 | 001 | 59743512 |
| | CALL WITH W. MURPHY (M-III) RE: DISPLAY BOOTH CLAIM (0.3); CALL WITH VENDOR RE: SEARS BOOTH DISPLAY CLAIM (0.2). | | | | |
| 08/13/20 | Marcus, Jacqueline | 0.10 | 145.00 | 001 | 59751586 |
| | CALL WITH R. HIRSCH REGARDING LSC COMMUNICATIONS CLAIM AND FOLLOW UP REGARDING SAME (.1). | | | | |
| 08/13/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 59793079 |
| | REVIEW EMAILS RE: ADMIN CLAIMS. | | | | |
| 08/13/20 | Buschmann, Michael | 0.90 | 657.00 | 001 | 59802607 |
| | RESPOND TO INQUIRIES RELATING TO STATE COURT LITIGATION RELATING TO ADMINISTRATIVE CLAIM (.9). | | | | |
| 08/13/20 | Peene, Travis J. | 0.80 | 200.00 | 001 | 59767190 |
| | CONDUCT RESEARCH RE: COMBINE INTERNATIONAL COUNSEL COURT APPEARANCES FOR D. LITZ. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/14/20 | Irani, Neeckaun | 1.50 | 1,095.00 | 001 | 59773237 |
| | CONFERENCE TEAM RE ADMIN CONSENT PROGRAM (0.8); ANALYZE CLAIMANT INQUIRIES RE SAME (0.7). | | | | |
| 08/14/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 59758231 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (0.5); CALL WITH TRANSFORM RE SCENTS OF WORTH (0.5). | | | | |
| 08/14/20 | Podzius, Bryan R. | 0.10 | 98.00 | 001 | 59825275 |
| | EMAILS RE: SEARS ADMIN CREDITORS. | | | | |
| 08/14/20 | Hwang, Angeline Joong-Hui | 2.40 | 2,028.00 | 001 | 59793038 |
| | PARTICIPATE IN CALL WITH W. GALLAGHER AND W. MURPHY RE: 1055 HANOVER AND 1 IMESON PARK BLVD (1); PARTICIPATE IN CALL WITH M-III RE: CONSENT PROGRAM (1); REVIEW AND RESPOND TO EMAILS RE: CONSENT PROGRAM (.4). | | | | |
| 08/14/20 | Litz, Dominic | 1.50 | 1,095.00 | 001 | 59761318 |
| | CALL WITH C. KOPSKY RE: SHANGHI TULIP AND JAMES E. SMITH (0.3); CALL WITH M-III AND WEIL TEAMS RE: ADMIN CLAIMS (0.9); CALL WITH EPIC DESIGNER COUNSEL RE: CLAIM (0.3). | | | | |
| 08/17/20 | Irani, Neeckaun | 0.50 | 365.00 | 001 | 59786983 |
| | REVISE OPEN CLAIM OBJECTION TRACKER (0.2); ANALYZE CASE CORRESPONDENCE RE ADMIN EXPENSE CLAIMS (0.3). | | | | |
| 08/17/20 | DiDonato, Philip | 0.30 | 219.00 | 001 | 59801747 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE ADMIN CONSENT PROGRAM. | | | | |
| 08/17/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 001 | 59793138 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS. | | | | |
| 08/17/20 | Litz, Dominic | 1.30 | 949.00 | 001 | 59769156 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH W. MURPHY AND C. KOPSKY RE: TULIP MANUFACTURE (0.3); CALL WITH TULIP MANUFACTURE TO DISCUSS CLAIM (0.2); REVISE SETTLEMENT AGREEMENTS FOR REGENCY INTERNATIONAL (0.5) AND GTM CORP. (0.3). | | | | |
| 08/18/20 | Singh, Sunny | 0.50 | 650.00 | 001 | 59784514 |
| | CALL WITH G. FAIL, W. MURPHY AND A. HWANG RE CARL IRELAND CLAIM. | | | | |
| 08/18/20 | Fail, Garrett | 1.90 | 2,660.00 | 001 | 59788751 |
| | CALL WITH W. MURPHY, A. HWANG, S. SINGH RE CARL IRELAND RELATOR REQUEST RE ADMIN DISTRIBUTIONS (.6); CALL WITH WEIL CLAIMS TEAM RE PENDING CLAIMS OBJECTIONS (.5); REVIEW AND COMMENT ON CERTIFICATE OF NO OBJECTION AND NOTICE OF WITHDRAWAL PRIOR TO FILING (.1) CALL WITH M-III AND WEIL TEAMS RE ADMIN CONSENT PROGRAM STATUS AND STRATEGY (.7). | | | | |
| 08/18/20 | Irani, Neeckaun | 4.80 | 3,504.00 | 001 | 59786992 |
| | CONFERENCE WEIL ADMIN CONSENT TEAM RE OPEN OBJECTION CLAIMS (0.5); RESPOND TO CLAIMANT INQUIRIES RE SAME (0.6); CONFERENCE WEIL AND MIII ADMIN CONSENT TEAMS RE OPEN ITEMS FOR ADMIN CLAIMS (0.4); RESEARCH ANALYSIS OF LEASE PREPAYMENTS (3.3). | | | | |
| 08/18/20 | DiDonato, Philip | 1.30 | 949.00 | 001 | 59801724 |
| | WGM INTERNAL CALL RE ADMIN CONSENT PROGRAM (.6); CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (.7). | | | | |
| 08/18/20 | Podzius, Bryan R. | 2.00 | 1,960.00 | 001 | 59825268 |
| | REVIEW AND REVISE SETTLEMENT STIPULATION AND COMMUNCIATIONS TO OTHER ADMIN CREDITORS; CALL WITH G. FAIL AND ADMIN TEAM. | | | | |
| 08/18/20 | Hwang, Angeline Joong-Hui | 2.30 | 1,943.50 | 001 | 59793152 |
| | PARTICIPATE IN INTERNAL CALL WITH ADMIN TEAM (.5); PARTICIPATE IN CALL WITH M-III RE: CONSENT PROGRAM (.7); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (.5); PARTICIPATE ON CALL WITH S. SINGH, G. FAIL, AND W. MURPHY RE: RELATOR CARL IRELAND'S INFO REQUEST AND ADEQUATE PROTECTION PROPOSAL (.6). | | | | |
| 08/18/20 | Buschmann, Michael | 3.20 | 2,336.00 | 001 | 59846741 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND ADMIN CLAIMS CONSENT PROGRAM CALL WITH M-III (1.0). PREPARE DOCUMENTS RELATED TO CLAIMS OBJECTIONS AND SEND TO G. FAIL FOR REVIEW (.7). REVIEW NEW ADMIN CLAIM MOTION AND COORDINATE WITH M-III TO FIGURE OUT STRATEGY FOR RESOLUTION (1.5). | | | | |
| 08/18/20 | Litz, Dominic | 1.70 | 1,241.00 | 001 | 59782765 |
| | CALL WITH WEIL TEAM RE: CLAIMS CATCH UP (0.6); CALL WITH M-III AND WEIL TEAM RE: CLAIMS UPDATE (0.8); REVISE GTM STIPULATION (0.3). | | | | |
| 08/19/20 | DiDonato, Philip | 0.90 | 657.00 | 001 | 59801687 |
| | CORRESPONDENCE WITH CONSIGNMENT VENDORS. | | | | |
| 08/19/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 001 | 59793172 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS. | | | | |
| 08/19/20 | Buschmann, Michael | 0.80 | 584.00 | 001 | 59847269 |
| | RESPOND TO NEW ADMIN MOTION FILED ON DOCKET (.8). | | | | |
| 08/19/20 | Litz, Dominic | 0.60 | 438.00 | 001 | 59789429 |
| | CALL WITH ICON HEATH & FITNESS (0.3); REVISE REGENCY INTERNATIONAL SETTLEMENT (0.3). | | | | |
| 08/20/20 | Irani, Neeckaun | 0.60 | 438.00 | 001 | 59810826 |
| | WORK WITH MIII RE REMAINING ADMINISTRATIVE CLAIM OBJECTIONS (0.6). | | | | |
| 08/20/20 | DiDonato, Philip | 0.40 | 292.00 | 001 | 59801689 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE CONSIGNMENT VENDOR CLAIMS. | | | | |
| 08/20/20 | Podzius, Bryan R. | 0.80 | 784.00 | 001 | 59825336 |
| | REVIEW AND REVISE ADMIN STIPULATIONS AND EMAILS TO D. LITZ RE: THE SAME. | | | | |
| 08/20/20 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 001 | 59847251 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN CALL WITH M-III AND BROOKFIELD RE: ADMIN CLAIMS (.2); REVIEW AND PROVIDE COMMENTS TO RELATOR CARL IRELAND PRESENTATION TO RESTRUCTURING COMMITTEE (.5). | | | | |
| 08/20/20 | Buschmann, Michael | 0.30 | 219.00 | 001 | 59847356 |
| | RESPOND TO INQUIRIES RELATING TO ADMIN CLAIMS CONSENT PROGRAM (.3). | | | | |
| 08/20/20 | Litz, Dominic | 0.20 | 146.00 | 001 | 59797238 |
| | REVISE GTM SETTLEMENT AGREEMENT (0.1); REVISE REGENCY SETTLEMENT AGREEMENT (0.1). | | | | |
| 08/21/20 | Singh, Sunny | 0.40 | 520.00 | 001 | 59807387 |
| | REVIEW PRESENTATION RE; CARL IRELAND / US CLAIM (.4);. | | | | |
| 08/21/20 | Irani, Neeckaun | 0.50 | 365.00 | 001 | 59810822 |
| | CONFERENCE TEAM RE OPEN CLAIMS AND STRATEGY (0.5). | | | | |
| 08/21/20 | DiDonato, Philip | 0.50 | 365.00 | 001 | 59801671 |
| | CALL WITH M-III TO DISCUSS RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 08/21/20 | Podzius, Bryan R. | 0.10 | 98.00 | 001 | 59825348 |
| | REVIEW ADMIN SETTLEMENT AGREEMENTS. | | | | |
| 08/21/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 001 | 59847328 |
| | REVIEW AND PROVIDE ADDITIONAL COMMENTS TO RELATOR CARL IRELAND MATERIALS FOR RESTRUCTURING COMMITTEE RE: SECURED CLAIM (.1); PARTICIPATE IN M-III CALL RE: CONSENT PROGRAM (.3). | | | | |
| 08/21/20 | Buschmann, Michael | 0.90 | 657.00 | 001 | 59847344 |
| | RESPOND TO INQUIRIES RELATING TO ADMIN CLAIMS CONSENT PROGRAM (.9). | | | | |
| 08/24/20 | Irani, Neeckaun | 1.10 | 803.00 | 001 | 59833281 |
| | ANALYZE OBJECTIONS TO ADMIN EXPENSE CLAIMS (1.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/24/20 | Podzius, Bryan R. | 0.80 | 784.00 | 001 | 59905199 |
| | REVIEW COUNTER PROPOSAL FROM IMPORT VENDOR (.3); CALLS WITH W. MURPHY RE: IMPORT VENDORS (.5). | | | | |
| 08/24/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 59847325 |
| | REVIEW EMAILS RE: RECONCILING ADMIN CLAIMS. | | | | |
| 08/24/20 | Buschmann, Michael | 0.40 | 292.00 | 001 | 59881999 |
| | REVIEW ISSUES RELATING TO ADMINISTRATIVE CLAIMS MOTIONS (.4). | | | | |
| 08/24/20 | Litz, Dominic | 0.40 | 292.00 | 001 | 59812761 |
| | DRAFT SETTLEMENT AGREEMENT FOR EPIC DESIGNER (0.2); CALL WITH EPIC DESIGNER'S COUNSEL RE: SETTLEMENT (0.2). | | | | |
| 08/25/20 | Fail, Garrett | 0.50 | 700.00 | 001 | 59822892 |
| | CALL WITH M-III RE ADMIN CLAIMS AND PRIORITY CLAIMS RECONCILIATION. | | | | |
| 08/25/20 | Seales, Jannelle Marie | 0.30 | 330.00 | 001 | 59823817 |
| | EMAILS RE: MANTECA, CA PROPERTY. | | | | |
| 08/25/20 | Irani, Neeckaun | 0.50 | 365.00 | 001 | 59833275 |
| | CONFERENCE WEIL TEAM AND MIII RE ADMIN EXPENSE CLAIM STRATEGY AND OUTSTANDING TASKS (0.5). | | | | |
| 08/25/20 | Podzius, Bryan R. | 0.80 | 784.00 | 001 | 59888430 |
| | CALL WITH D. LITZ RE: TULIP CLAIMS (.3); CALL WITH W. MURPHY RE: ADMIN CLAIMS (.5). | | | | |
| 08/25/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 001 | 59847493 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS. | | | | |
| 08/25/20 | Buschmann, Michael | 0.50 | 365.00 | 001 | 59881737 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESPOND TO INQUIRIES REGARDING ADMINISTRATIVE CLAIM MOTION AND PREFERENCE ACTION SETTLEMENT (.5). | | | | |
| 08/25/20 | Litz, Dominic | 1.20 | 876.00 | 001 | 59821844 |
| | CALL WITH M-III AND ASK RE: TULIP HOME MANUFACTURE SETTLEMENT (0.6); CALL WITH WEIL & M-III RE: CLAIMS UPDATE (0.6). | | | | |
| 08/26/20 | Irani, Neeckaun | 0.70 | 511.00 | 001 | 59833228 |
| | ANALYZE OBJECTIONS TO ADMIN EXPENSE CLAIMS (0.7). | | | | |
| 08/26/20 | Podzius, Bryan R. | 0.60 | 588.00 | 001 | 60024959 |
| | REVIEW ADMIN CLAIM STIPULATIONS. | | | | |
| 08/26/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 001 | 59847480 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 08/26/20 | Buschmann, Michael | 1.00 | 730.00 | 001 | 59881905 |
| | COORDINATE WITH D. LITZ AND PARALEGALS TO PREPARE DRAFT AGENDA TO SEND TO CHAMBERS REGARDING 9/11 HEARING DATE AND ADMINISTRATIVE CLAIMS ISSUES ON THE DOCKET. | | | | |
| 08/26/20 | Peene, Travis J. | 1.40 | 350.00 | 001 | 59833386 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE SUPPLEMENTAL CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' THIRTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW CLAIMS) [ECF NO. 8405] (.8); ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF WITHDRAWAL REGARDING DEBTORS' SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS) SOLELY AS TO CERTAIN CLAIMS [ECF NO. 8404] (.6). | | | | |
| 08/27/20 | Irani, Neeckaun | 0.90 | 657.00 | 001 | 59842534 |
| | ANALYZE OBJECTIONS TO ADMIN EXPENSE CLAIMS (0.9). | | | | |
| 08/27/20 | Podzius, Bryan R. | 0.30 | 294.00 | 001 | 59905156 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ADMIN CLAIM STIPULATIONS. | | | | |
| 08/27/20 | Hwang, Angeline Joong-Hui<br>REVIEW EMAILS RE: ADMIN CLAIMS. | 0.10 | 84.50 | 001 | 59847456 |
| 08/27/20 | Litz, Dominic<br>CALL WITH TULIP MANUFACTURE RE: SETTLEMENT. | 0.40 | 292.00 | 001 | 59834195 |
| 08/28/20 | Fail, Garrett<br>CALL WITH FOLEY RE RELATOR SETTLEMENT. | 0.40 | 560.00 | 001 | 59845910 |
| 08/28/20 | Irani, Neeckaun<br>CONFERENCE TEAM RE REMAINING ADMIN CONSENT CLAIM ISSUES, NEGOTIATIONS, AND OBJECTIONS (0.5). | 0.50 | 365.00 | 001 | 59857486 |
| 08/28/20 | Podzius, Bryan R.<br>CALL WITH W. MURPHY RE: ADMIN CREDITORS. | 0.90 | 882.00 | 001 | 59888518 |
| 08/28/20 | Hwang, Angeline Joong-Hui<br>REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS. | 0.60 | 507.00 | 001 | 59847534 |
| 08/28/20 | Litz, Dominic<br>CALL WITH WEIL & M-III RE: CLAIMS (0.5); CALL WITH D. WANDER RE: ERIC JAY CLAIM (0.3); CALL WITH ICON HEALTH COUNSEL RE: SETTLEMENT, SUMMARIZE SAME FOR CLIENT (0.4). | 1.20 | 876.00 | 001 | 59846510 |
| 08/29/20 | Irani, Neeckaun<br>DRAFT DEBTOR'S OMNIBUS REPLY IN SUPPORT OF DEBTOR'S EIGTHTEENTH OMNIBUS OBJECTION (5.9); ANALYZE ADMIN EXPENSE CLAIM OBJECTOR INQUIRIES (1.3). | 7.20 | 5,256.00 | 001 | 59857518 |
| 08/29/20 | Podzius, Bryan R.<br>EMAILS TO W. MURPHY RE: PREFERENCE SETTLEMENT. | 0.20 | 196.00 | 001 | 59888488 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/30/20 | Podzius, Bryan R. | 0.30 | 294.00 | 001 | 59905195 |
| | EMAILS TO W. MURPHY RE: ADMIN SETTLEMENTS. | | | | |
| 08/30/20 | Litz, Dominic | 0.20 | 146.00 | 001 | 59849923 |
| | REVISE GTM SETTLEMENT AGREEMENT. | | | | |
| 08/31/20 | Fail, Garrett | 0.50 | 700.00 | 001 | 59861408 |
| | ANALYSIS RE ICON CLAIM SETTLEMENT WITH B. PODZIUS.(.3) CALL WITH W. MURPHY AND COLIN RE SAME.  (.2). | | | | |
| 08/31/20 | Podzius, Bryan R. | 3.50 | 3,430.00 | 001 | 59905100 |
| | REVIEW SETTLEMENT PROPOSAL FROM IMPORT VENDOR (.5); MULTIPLE CALLS WITH W. MURPHY RE: THE SAME (.6); CALLS AND EMAILS WITH PREFERENCE FIRMS, AND OTHER PROFESSIONALS RE: IMPORT VENDOR (1.0); CALL WITH IMPORT VENDOR (.5); REVIEW ADMIN STIPULATIONS (.9). | | | | |
| 08/31/20 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 001 | 59906508 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS. | | | | |
| 08/31/20 | Litz, Dominic | 1.00 | 730.00 | 001 | 59885521 |
| | CALL WITH AKIN GUMP RE: ICON HEALTH SETTLEMENT (0.5); CALL WITH B. BUITTERFIELD (ICON COUNSEL) RE: SETTLEMENT (0.5). | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **97.60** | **$78,413.50** | | |
| 07/24/20 | Haiken, Lauren C. | 1.20 | 474.00 | 002 | 59650090 |
| | WORK WITH VENDOR TO SEARCH DOCUMENTS PER N. PRUNETTI. | | | | |
| 07/27/20 | Haiken, Lauren C. | 0.30 | 118.50 | 002 | 59650030 |
| | EMAIL TO G. FAIL AND S. SINGH TO DISCUSS VENDOR ISSUES. | | | | |
| 08/03/20 | Nettleton, Stacy | 0.80 | 960.00 | 002 | 59684085 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PRIVILEGE WAIVER AND CALL AKIN RE SAME. | | | | |
| 08/03/20 | Friedmann, Jared R. | 0.50 | 600.00 | 002 | 59678396 |
| | EMAILS WITH N.PRUNETTI AND S.NETTLETON RE: PREPARING FOR CALL WITH AKIN RE: RPT PRIVILEGE ISSUES (0.2); CALL WITH AKIN TEAM RE: SAME (0.3). | | | | |
| 08/03/20 | Prunetti, Nicole Elizabeth | 1.40 | 1,414.00 | 002 | 59675038 |
| | PREPARE FOR CALL WITH AKIN RE: RPT PRIVILEGE AND ATTENTION TO FOLLOW UP (1.0); CALL WITH AKIN (0.4) (LAMPERT). | | | | |
| 08/03/20 | Haiken, Lauren C. | 0.40 | 158.00 | 002 | 59847955 |
| | SEARCH DOCUMENTS AT THE REQUEST OF N. PRUNETTI. | | | | |
| 08/05/20 | Prunetti, Nicole Elizabeth | 1.20 | 1,212.00 | 002 | 59689918 |
| | PREPARE SUPPLEMENTAL UCC WEIL SUBPOENA PRODUCTION (1.2) (LAMPERT). | | | | |
| 08/05/20 | Haiken, Lauren C. | 1.60 | 632.00 | 002 | 59847952 |
| | WORK WITH LEGAL TEAM TO PROVIDE DOCUMENTS FOR REVIEW. | | | | |
| 08/06/20 | Prunetti, Nicole Elizabeth | 0.50 | 505.00 | 002 | 59703507 |
| | PREPARE SUPPLEMENTAL UCC WEIL SUBPOENA PRODUCTION (0.5) (LAMPERT). | | | | |
| 08/06/20 | Haiken, Lauren C. | 3.10 | 1,224.50 | 002 | 59847902 |
| | PREPARE DOCUMENTS FOR PRODUCTION AT THE REQUEST OF N. PRUNETTI. | | | | |
| 08/07/20 | Nettleton, Stacy | 0.30 | 360.00 | 002 | 59718378 |
| | REVIEW PRODUCTION AND COVER LETTER. | | | | |
| 08/07/20 | Prunetti, Nicole Elizabeth | 2.40 | 2,424.00 | 002 | 59707929 |
| | PREPARE SUPPLEMENTAL UCC WEIL SUBPOENA PRODUCTION (2.4) (LAMPERT). | | | | |
| 08/07/20 | Haiken, Lauren C. | 2.10 | 829.50 | 002 | 59847983 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DETAIL INSTRUCTIONS FOR PRODUCTION OF WGM-LAMPERT_005. | | | | |
| 08/08/20 | Prunetti, Nicole Elizabeth | 1.30 | 1,313.00 | 002 | 59711880 |
| | PREPARE SUPPLEMENTAL UCC WEIL SUBPOENA PRODUCTION (1.3) (LAMPERT). | | | | |
| 08/08/20 | Haiken, Lauren C. | 2.30 | 908.50 | 002 | 59847995 |
| | REVIEW PRODUCTION FOR TECHNICAL ACCURACY PER N. PRUNETTI. | | | | |
| 08/26/20 | Crozier, Jennifer Melien Brooks | 0.10 | 101.00 | 002 | 59837980 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE SETTLEMENT NEGOTIATIONS. | | | | |
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **19.50** | **$13,234.00** | | |
| 05/18/20 | Thompson, Maryann | 0.50 | 365.00 | 003 | 59125737 |
| | COMMUNICATIONS WITH L. SPRINGER AND M. BEDNARCYZK (.4); COMMUNICATIONS WITH J. CROZIER (.1). | | | | |
| 06/02/20 | Thompson, Maryann | 0.10 | 73.00 | 003 | 59241141 |
| | COMMUNICATIONS WITH L. SPRINGER, M. EPSTEIN, AND M. BEDNARCYZK. | | | | |
| 06/08/20 | Bednarczyk, Meggin | 0.40 | 338.00 | 003 | 59279653 |
| | CORRESPONDENCE WITH L. SPRINGER, M. THOMPSON AND J. CROZIER RE:KCD IP, REVIEW APA AND LICENSE AGREEMENT. | | | | |
| 06/08/20 | Thompson, Maryann | 0.20 | 146.00 | 003 | 59279345 |
| | DISCUSSION WITH L. SPRINGER AND M. BEDNARCYZK REGARDING CERTAIN POST-CLOSING ISSUES. | | | | |
| 08/01/20 | Friedmann, Jared R. | 0.40 | 480.00 | 003 | 59665742 |
| | EMAIL TO M-III RE: MOST RECENT NEGOTIATIONS WITH CLEARY RE: APA 2.0 SETTLEMENT AND PROPOSED NEXT STEPS WITH ANALYSIS OF SAME (0.4). | | | | |
| 08/03/20 | Marcus, Jacqueline | 0.40 | 580.00 | 003 | 59676572 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH B. GRIFFITH, W. MURPHY, J. FRIEDMANN, J. CROZIER REGARDING RESOLUTION OF APA DISPUTE (.3); FOLLOW UP CALL WITH J. FRIEDMANN, J. CROZIER REGARDING SAME (.1). | | | | |
| 08/03/20 | Friedmann, Jared R. | 0.80 | 960.00 | 003 | 59678430 |
| | CALL WITH J. MARCUS, J. CROZIER, AND M-III TEAM RE: LATEST PROPOSED SETTLEMENT PROPOSALS WITH TRANSFORM (0.3); EMAILS WITH S. O'NEAL RE: SAME (0.2); EMAILS WITH TEAM AND M-III RE: SAME AND NEXT STEPS (0.1); REVIEW DRAFT CHART SUMMARY OF PROPOSAL AND EMAILS WITH J. CROZIER RE: SAME (0.2). | | | | |
| 08/03/20 | Crozier, Jennifer Melien Brooks | 1.50 | 1,515.00 | 003 | 59676331 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT NEGOTIATIONS (.2); TELECONFERENCE CONCERNING SETTLEMENT NEGOTIATIONS (.5); REVIEW AND REVISE DRAFT SECOND APA SETTLEMENT AGREEMENT (.3); DRAFT SPREADSHEET TO BE PRESENTED TO RESTRUCTURING COMMITTEE CONCERNING SETTLEMENT PROPOSAL (.5). | | | | |
| 08/04/20 | Marcus, Jacqueline | 1.50 | 2,175.00 | 003 | 59682723 |
| | CONFERENCE CALL WITH J. FRIEDMANN, O. PESHKO, J. CROZIER REGARDING ORACLE ISSUE (.5); FOLLOW UP REGARDING SAME (.7); REVIEW SUMMARY SPREADSHEET FOR RESTRUCTURING COMMITTEE (.2); E-MAIL P. DIDONATO REGARDING RESTRUCTURING COMMITTEE AGENDA (.1). | | | | |
| 08/04/20 | Friedmann, Jared R. | 1.30 | 1,560.00 | 003 | 59683225 |
| | CALL WITH J.MARCUS, O.PESHKO, AND J.CROZIER RE: APA SETTLEMENT NEGOTIATION ISSUES, INCLUDING WITH RESPECT TO ORACLE (0.5); EMAILS WITH TEAM RE: SAME (0.2); CALL WITH S.O'NEAL RE: SETTLEMENT DISCUSSIONS AND FINAL ISSUES (0.3); EMAILS WITH TEAM RE: SAME (0.1); REVIEW REVISED SETTLEMENT CHART AND EMAILS WITH J.CROZIER RE: COMMENTS TO SAME (0.2). | | | | |
| 08/04/20 | Bednarczyk, Meggin | 0.60 | 507.00 | 003 | 59683678 |
| | CORRESPONDENCE WITH J. MARCUS, L. SPRINGER AND M. THOMPSON RE: TSA AND LITIGATION ISSUES. | | | | |
| 08/04/20 | Thompson, Maryann | 0.30 | 219.00 | 003 | 59684188 |
| | COMMUNICATIONS WITH BFR TEAM, L. SPRINGER, AND M. BEDNARCYZK. | | | | |
| 08/04/20 | Crozier, Jennifer Melien Brooks | 1.00 | 1,010.00 | 003 | 59706831 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT NEGOTIATIONS (.2); TELECONFERENCE CONCERNING SETTLEMENT NEGOTIATIONS (.4); REVIEW AND REVISE DRAFT SECOND APA SETTLEMENT AGREEMENT (.2); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO SPREADSHEET TO BE PRESENTED TO RESTRUCTURING COMMITTEE CONCERNING SETTLEMENT PROPOSAL (.2). | | | | |
| 08/04/20 | Buschmann, Michael | 1.60 | 1,168.00 | 003 | 59709261 |
| | REVISE SETTLEMENT AGREEMENT OF DE MINIMIS (1.3). DISCUSS FORM OF REVISION WITH N. HWANGPO (.3). | | | | |
| 08/05/20 | Marcus, Jacqueline | 0.20 | 290.00 | 003 | 59689403 |
| | REVIEWED SUMMARY OF APA SETTLEMENT FOR RESTRUCTURING COMMITTEE (.2). | | | | |
| 08/05/20 | Friedmann, Jared R. | 1.20 | 1,440.00 | 003 | 59690036 |
| | CALL WITH J.SORKIN RE: APA SETTLEMENT (0.5); REVIEW REVISED DRAFT SETTLEMENT CHART FOR RESTRUCTURING COMMITTEE MATERIALS AND EMAILS WITH J.MARCUS AND J.CROZIER RE: ADDING ADDITIONAL COLUMN SHOWING EXPECTED LITIGATION OUTCOMES (0.2); CALL WITH J.CROZIER RE: SAME (0.2); REVIEW/EDIT REVISED SETTLEMENT CHART (0.2); EMAIL TO S.O'NEAL RE: NEXT STEPS (0.1). | | | | |
| 08/05/20 | Crozier, Jennifer Melien Brooks | 1.10 | 1,111.00 | 003 | 59706923 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT NEGOTIATIONS (.2); TELECONFERENCE CONCERNING SETTLEMENT NEGOTIATIONS (.3); REVIEW AND REVISE DRAFT SECOND APA SETTLEMENT AGREEMENT (.2); PRESENT SETTLEMENT PROPOSAL TO RESTRUCTURING COMMITTEE (.4). | | | | |
| 08/06/20 | Munz, Naomi | 0.60 | 660.00 | 003 | 59706474 |
| | EMAILS RE: FRANCHISE TAXES, RESIGNATIONS. | | | | |
| 08/06/20 | Buschmann, Michael | 0.60 | 438.00 | 003 | 59709414 |
| | REVISE SETTLEMENT AMENDMENT RELATING TO DE MINIMIS SETTLEMENT AGREEMENT (.6). | | | | |
| 08/07/20 | Friedmann, Jared R. | 0.40 | 480.00 | 003 | 59707775 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH S.O'NEAL RE: STATUS OF APA SETTLEMENT ISSUES (0.1); CALL WITH J.CROZIER RE: SAME (0.2); EMAILS WITH M-III RE: USE OF ORACLE SOFTWARE COVERED BY REJECTED LICENSES (0.1). | | | | |
| 08/07/20 | Crozier, Jennifer Melien Brooks | 0.40 | 404.00 | 003 | 59711871 |
| | REVIEW CORRESPONDENCE (AND ATTACHMENTS) CONCERNING ORACLE SOFTWARE USE DURING PREPETITION SOFTWARE (.3); DRAFT RELATED CORRESPONDENCE (.1). | | | | |
| 08/07/20 | Buschmann, Michael | 1.20 | 876.00 | 003 | 59709342 |
| | REVISE SETTLEMENT AMENDMENT RELATING TO DE MINIMIS SETTLEMENT AGREEMENT (1.2). | | | | |
| 08/08/20 | Friedmann, Jared R. | 0.30 | 360.00 | 003 | 59709098 |
| | EMAIL TO S.O'NEAL RE: STATUS OF APA SETTLEMENT APPROVALS AND SUMMARY OF INVESTIGATION OF BENEFITS RECEIVED BY THE ESTATE FROM REJECTED SOFTWARE LICENSES (0.2); EMAIL WITH J.CROZIER RE: SETTLEMENT AGREEMENT (0.1). | | | | |
| 08/08/20 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 003 | 59711851 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT APA SETTLEMENT AGREEMENT. | | | | |
| 08/09/20 | Friedmann, Jared R. | 1.20 | 1,440.00 | 003 | 59709220 |
| | REVISE DRAFT APA SETTLEMENT AGREEMENT 2.0 (1.1); EMAIL TO J.CROZIER RE: SAME AND NEXT STEPS (0.1). | | | | |
| 08/10/20 | Marcus, Jacqueline | 0.60 | 870.00 | 003 | 59726693 |
| | REVIEWED TRANSFORM SETTLEMENT AGREEMENT (.3); REVIEW REVISED DRAFT OF SAME (.3). | | | | |
| 08/10/20 | Friedmann, Jared R. | 0.50 | 600.00 | 003 | 59729234 |
| | REVIEW FURTHER REVISED DRAFT OF APA SETTLEMENT AGREEMENT 2.0 (0.2); EMAILS WITH J.MARCUS AND J.CROZIER RE: COMMENTS TO SAME (0.1); EMAIL TO S.O'NEAL RE: DRAFT SETTLEMENT AGREEMENT (0.1); EMAIL TO J.SORKIN RE: UCC'S APPROVAL OF SETTLEMENT AGREEMENT (0.1). | | | | |
| 08/10/20 | Crozier, Jennifer Melien Brooks | 1.20 | 1,212.00 | 003 | 59751341 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT APA SETTLEMENT AGREEMENT (.2); CONTINUE REVIEWING, REVISING, AND INCORPORATING COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT SETTLEMENT AGREEMENT (.7); TELECONFERENCE CONCERNING DRAFT SETTLEMENT AGREEMENT AND STATUS OF NEGOTIATIONS WITH UCC CONCERNING AGREEMENT TO SETTLEMENT (.3). | | | | |
| 08/10/20 | Buschmann, Michael | 0.40 | 292.00 | 003 | 59802677 |
| | REVISE DE MINIMIS CLAIMS SETTLEMENT AGREEMENT AND SEND TO J. MARCUS FOR REVIEW (.4). | | | | |
| 08/11/20 | Friedmann, Jared R. | 0.10 | 120.00 | 003 | 59732940 |
| | EMAILS WITH S.O'NEAL AND J.SORKIN RE: STATUS OF APPROVALS OF APA SETTLEMENT 2.0. | | | | |
| 08/11/20 | Munz, Naomi | 1.30 | 1,430.00 | 003 | 59735317 |
| | CALL RE: SHC ISRAEL WITH MIII, NEW DIRECTOR, HFN (0.8); EMAILS RE: FRANCHISE TAXES (0.5). | | | | |
| 08/12/20 | Marcus, Jacqueline | 0.20 | 290.00 | 003 | 59743779 |
| | REVIEW CLEARY CHANGES TO TRANSFORM SETTLEMENT AGREEMENT (.2). | | | | |
| 08/12/20 | Friedmann, Jared R. | 0.80 | 960.00 | 003 | 59748796 |
| | CALL WITH J.SORKIN RE: APA DISPUTES TO BE RESOLVED BY PROPOSED SETTLEMENT (0.5); BRIEFLY REVIEW TRANSFORM COMMENTS TO DRAFT SETTLEMENT AGREEMENT (0.3). | | | | |
| 08/12/20 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 003 | 59751428 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT APA SETTLEMENT AGREEMENT (.2);. | | | | |
| 08/13/20 | Marcus, Jacqueline | 0.30 | 435.00 | 003 | 59751736 |
| | E-MAIL J. FRIEDMANN REGARDING CLEARY COMMENTS TO SETTLEMENT AGREEMENT (.3). | | | | |
| 08/13/20 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 003 | 59751454 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT APA SETTLEMENT AGREEMENT. | | | | |
| 08/14/20 | Marcus, Jacqueline | 0.10 | 145.00 | 003 | 59758826 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | E-MAIL REGARDING 9019 MOTION REGARDING TRANSFORM SETTLEMENT (.1). | | | | |
| 08/14/20 | Friedmann, Jared R. | 0.10 | 120.00 | 003 | 59758568 |
| | EMAILS WITH P.SIROKA RE: FOLLOWING UP ON SERITAGE ISSUES. | | | | |
| 08/14/20 | Crozier, Jennifer Melien Brooks | 1.80 | 1,818.00 | 003 | 59764804 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT APA SETTLEMENT AGREEMENT (.2); REVIEW AND REVISE SETTLEMENT AGREEMENT (1.3); TELECONFERENCE CONCERNING DRAFT SETTLEMENT AGREEMENT AND STATUS OF NEGOTIATIONS WITH UCC CONCERNING AGREEMENT TO SETTLEMENT (.3). | | | | |
| 08/15/20 | Friedmann, Jared R. | 1.30 | 1,560.00 | 003 | 59758128 |
| | REVIEW AND REVISE REVISED DRAFT APA 2.0 SETTLEMENT (1.2); EMAILS WITH J.MARCUS AND J.CRZOIER RE: SAME (0.1). | | | | |
| 08/16/20 | Marcus, Jacqueline | 0.10 | 145.00 | 003 | 59761348 |
| | E-MAILS REGARDING TRANSFORM SETTLEMENT AGREEMENT (.1). | | | | |
| 08/16/20 | Friedmann, Jared R. | 0.30 | 360.00 | 003 | 59759248 |
| | EMAILS WITH TEAM RE: FINALIZING REVISIONS TO DRAFT APA SETTLEMENT AGREEMENT (0.2); EMAILS WITH S.O'NEAL AND J.SORKIN RE: SAME (0.1). | | | | |
| 08/16/20 | Crozier, Jennifer Melien Brooks | 0.70 | 707.00 | 003 | 59765009 |
| | REVIEW, REVISE, AND DRAFT SETTLEMENT AGREEMENT (.4); DRAFT CORRESPONDENCE TO TIPT AND M&A TEAMS CONCERNING TRANSFORM'S REQUEST (.3). | | | | |
| 08/17/20 | Goldring, Stuart J. | 0.20 | 339.00 | 003 | 59773459 |
| | REVIEW EMAIL EXCHANGE WITH H. GUTHERIE AND J. CROZIER REGARDING APA SETTLEMENT (.2). | | | | |
| 08/17/20 | Marcus, Jacqueline | 1.10 | 1,595.00 | 003 | 59768977 |
| | CONFERENCE CALL WITH J. FRIEDMANN, P. SIROKA REGARDING SERITAGE FUNDS (.6); REVIEWED H. GUTHRIE E-MAIL REGARDING PREFERRED SHARES (.2); FOLLOW UP CALL WITH J. FRIEDMANN (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/17/20 | Friedmann, Jared R. | 1.30 | 1,560.00 | 003 | 59768779 |
| | CALL WITH COUNSEL FOR SERITAGE AND J.MARCUS (0.5); CALL WITH J.MARCUS RE: SAME AND NEXT STEPS (0.3); FURTHER REVIEW AND REVISE DRAFT SETTLEMENT AGREEMENT (0.2); CALL WITH J.CROZIER RE: SERITAGE ISSUES (0.1); CALL WITH S.O'NEAL RE: SAME (0.2). | | | | |
| 08/17/20 | Munz, Naomi | 1.20 | 1,320.00 | 003 | 59772189 |
| | CALL RE: SEARS ISRAEL (0.7); EMAILS RE: STOCK CONSIDERATION (0.5). | | | | |
| 08/17/20 | Guthrie, Hayden | 1.30 | 1,365.00 | 003 | 59766922 |
| | REVIEW SECURITIES CONSIDERATION ISSUES IN CONNECTION WITH THE SETTLEMENT AGREEMENT (1.3). | | | | |
| 08/17/20 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 003 | 59790740 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SECURITIES CONSIDERATION UNDER ASSET PURCHASE AGREEMENT IN CONNECTION WITH ONGOING TRANSFORM SETTLEMENT NEGOTIATIONS. | | | | |
| 08/17/20 | Litz, Dominic | 2.30 | 1,679.00 | 003 | 59768897 |
| | DRAFT 9019 MOTION FOR APA SETTLEMENT. | | | | |
| 08/18/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 59784862 |
| | EMAILS WITH S.O'NEAL RE: APA SETTLEMENT AGREEMENT (0.1); EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 08/18/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 59785498 |
| | EMAILS RE: INDIA TRANSFER. | | | | |
| 08/18/20 | Guthrie, Hayden | 1.80 | 1,890.00 | 003 | 59780236 |
| | COORDINATE TRANSFER OF INDIA SHARES (1.8). | | | | |
| 08/18/20 | Guthrie, Hayden | 0.40 | 420.00 | 003 | 59780359 |
| | REVIEW SECURITIES CONSIDERATION ISSUES (0.4). | | | | |
| 08/21/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 59800902 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH J.CROZIER RE: SERITAGE ISSUES IN CONNECTION WITH APA SETTLEMENT AND NEXT STEPS (0.1); EMAILS WITH J.MARCUS AND J.CROZIER RE: SAME AND NEXT STEPS (0.1). | | | | |
| 08/21/20 | Munz, Naomi | 0.60 | 660.00 | 003 | 59805524 |
| | CALL WITH E. ODONER AND H. GUTHRIE RE: SECURITIES CONSIDERATION. | | | | |
| 08/21/20 | Guthrie, Hayden | 0.90 | 945.00 | 003 | 59811198 |
| | REVIEW SECURITIES CONSIDERATION ISSUES (0.9). | | | | |
| 08/21/20 | Litz, Dominic | 0.30 | 219.00 | 003 | 59801112 |
| | CALL WITH M-III RE: ADMIN CLAIMS. | | | | |
| 08/22/20 | Odoner, Ellen J. | 0.30 | 508.50 | 003 | 59806031 |
| | REVIEW SETTLEMENT AGREEMENT RE: SECURITIES CONSIDERATION. | | | | |
| 08/22/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 59805541 |
| | EMAILS WITH WEIL TEAM RE: DISTRIBUTION OF UNITS AND RELATED SETTLEMENT. | | | | |
| 08/23/20 | Odoner, Ellen J. | 0.30 | 508.50 | 003 | 59806086 |
| | SETTLEMENT AGREEMENT RE: SECURITIES CONSIDERATION. | | | | |
| 08/23/20 | Friedmann, Jared R. | 2.40 | 2,880.00 | 003 | 59802682 |
| | REVISE DRAFT PROPOSED SETTLEMENT AGREEMENT RE: APA ISSUES (2.0) AND EMAIL TO S.O'NEAL RE: SAME (0.4). | | | | |
| 08/23/20 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 59810559 |
| | EMAILS WITH WEIL TEAM RE: DISTRIBUTION OF UNITS AND RELATED CALL WITH E. ODONER. | | | | |
| 08/24/20 | Odoner, Ellen J. | 1.10 | 1,864.50 | 003 | 59816043 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PRIOR DOCUMENTS (0.4); REVIEW AND COMMENT ON PROPOSED DRAFT OF INSTRUCTION LETTER FOR SECURITIES CONSIDERATION (0.2); CONF CALL WITH N MUNZ, H GUTHRIE, S GOLDRING AND ERIC RE: REDRAFT OF INSTRUCTION LETTER (0.5). | | | | |
| 08/24/20 | Munz, Naomi | 1.50 | 1,650.00 | 003 | 59817582 |
| | REVIEW LETTER AGREEMENT RE: SECURITIES CONSIDERATION AND RELATED CALLS AND EMAILS WITH E. ODONER AND WEIL TAX. | | | | |
| 08/24/20 | Guthrie, Hayden | 2.60 | 2,730.00 | 003 | 59811139 |
| | CALL WITH WEIL TEAM REGARDING SECURITIES CONSIDERATION ISSUES (0.5); REVIEW SECURITIES CONSIDERATION ISSUES AND DRAFTING SECURITIES CONSIDERATION DIRECTION LETTER (2.1). | | | | |
| 08/24/20 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 003 | 59816855 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SECURITIES CONSIDERATION IN CONNECTION WITH NEGOTIATION OF SECOND APA SETTLEMENT AGREEMENT. | | | | |
| 08/25/20 | Friedmann, Jared R. | 0.40 | 480.00 | 003 | 59826889 |
| | CALL WITH S.O'NEAL AND J.CROZIER RE: APA SETTLEMENT AGREEMENT ISSUES. | | | | |
| 08/25/20 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 59824829 |
| | REVIEW REVISED DRAFT SETTLEMENT AGREEMENT AND RELATED EMAIL TO H. GUTHRIE. | | | | |
| 08/25/20 | Guthrie, Hayden | 0.50 | 525.00 | 003 | 59820301 |
| | REVIEW SETTLEMENT AGREEMENT ISSUES (0.5). | | | | |
| 08/25/20 | Crozier, Jennifer Melien Brooks | 0.50 | 505.00 | 003 | 59838209 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT APA SETTLEMENT AGREEMENT (.2); REVIEW DRAFT RULE 9019 MOTION (.3). | | | | |
| 08/25/20 | Buschmann, Michael | 0.70 | 511.00 | 003 | 59881933 |
| | RESPOND TO INQUIRIES RELATING TO DE MINIMIS CLAIMS AGAINST ESTATE PARTIES, COORDINATE WITH REAL ESTATE TEAM AND ALIXPARTNERS TO RESOLVE (.7). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/26/20 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 59833003 |
| | PREPARE MARKUP OF SETTLEMENT AGREEMENT AND RELATED EMAIL WITH H. GUTHRIE. | | | | |
| 08/26/20 | Guthrie, Hayden | 0.90 | 945.00 | 003 | 59827112 |
| | REVIEW SETTLEMENT AGREEMENT (0.9). | | | | |
| 08/26/20 | Litz, Dominic | 0.10 | 73.00 | 003 | 59829112 |
| | CALL WITH J. BROOKS CROZIER RE: 9019 APA SETTLEMENT MOTION. | | | | |
| 08/27/20 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 59843104 |
| | PREPARE MARKUP OF SETTLEMENT AGREEMENT AND RELATED EMAILS WITH H. GUTHRIE. | | | | |
| 08/27/20 | Guthrie, Hayden | 0.80 | 840.00 | 003 | 59833970 |
| | DRAFT COMMENTS TO SECOND SETTLEMENT AGREEMENT (0.8). | | | | |
| 08/27/20 | Crozier, Jennifer Melien Brooks | 1.50 | 1,515.00 | 003 | 59838098 |
| | REVIEW AND REVISE DRAFT 9019 MOTION (.4); TELECONFERENCE CONCERNING FURTHER REVISIONS AND ADDITIONS TO 9019 MOTION (.5); REVIEW AND ANALYZE TRANSFORM REDLINES TO DRAFT APA SETTLEMENT AGREEMENT (.6). | | | | |
| 08/27/20 | Litz, Dominic | 0.40 | 292.00 | 003 | 59834186 |
| | CALL WITH J. BROOKS CROZIER RE: 9019 APA SETTLEMENT #2. | | | | |
| 08/28/20 | Munz, Naomi | 0.80 | 880.00 | 003 | 59855618 |
| | EMAILS RE: COMMENTS TO SETTLEMENT AGREEMENT. | | | | |
| 08/28/20 | Guthrie, Hayden | 1.30 | 1,365.00 | 003 | 59844131 |
| | REVIEWING SETTLEMENT AGREEMENT (0.8); REVIEWING INDIA TRANSFER PROCESS (0.5). | | | | |
| 08/28/20 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 003 | 59852053 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT SECOND APA SETTLEMENT AGREEMENT. | | | | |
| 08/31/20 | Marcus, Jacqueline | 2.10 | 3,045.00 | 003 | 59861040 |
| | CONFERENCE CALL WITH W. MURPHY, B. GRIFFITH, D. CHAPMAN, J. CROZIER REGARDING BLUE CROSS/BLUE SHIELD (.3); FOLLOW UP CALL WITH J. CROZIER REGARDING SAME (.3); FOLLOW UP ANALYSIS REGARDING SAME (.7); E-MAIL N. MUNZ REGARDING SAME (.2); REVIEWED CHANGES TO TRANSFORM SETTLEMENT AGREEMENT (.3); REVIEWED NOTICE REGARDING PROPOSED #1844 SETTLEMENT (.3). | | | | |
| 08/31/20 | Friedmann, Jared R. | 0.80 | 960.00 | 003 | 59878035 |
| | REVIEW TRANSFORM COMMENTS TO DRAFT SETTLEMENT AGREEMENT (0.3); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS, INCLUDING COORDINATION WITH SERITAGE COUNSEL (0.3); EMAILS WITH TEAM RE: SAME (0.2). | | | | |
| 08/31/20 | Guthrie, Hayden | 0.70 | 735.00 | 003 | 59856441 |
| | REVIEW MAURITIUS ISSUES (0.4); REVIEW SETTLEMENT AGREEMENT (0.3). | | | | |
| 08/31/20 | Crozier, Jennifer Melien Brooks | 3.90 | 3,939.00 | 003 | 59862124 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING OBTAINING MEDICAL INSURANCE CLAIMS DATA FROM TRANSFORM (.2); TELECONFERENCE CONCERNING OBTAINING MEDICAL INSURANCE CLAIMS DATA FROM TRANSFORM (.5); REVIEW, ANALYZE, AND ANNOTATE JSA FOR PROVISIONS RELATING TO OBTAINING MEDICAL INSURANCE CLAIMS DATA FROM TRANSFORM AND DRAFTED RELATED EMAIL MEMORANDUM OUTLINING FINDINGS AND CONCLUSIONS (1.6); REVIEW, REVISE, AND SUPPLEMENT DRAFT SECOND APA SETTLEMENT AGREEMENT (1.1); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT SECOND APA SETTLEMENT AGREEMENT (.2); TELECONFERENCE CONCERNING TRANSFORM'S COMMENTS ON DRAFT SECOND APA SETTLEMENT AGREEMENT (.3). | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **69.20** | **$75,594.50** | | |
| 08/03/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59758251 |
| | UPDATE AUTO STAY TRACKER. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/03/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59758261 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 08/04/20 | DiDonato, Philip | 0.70 | 511.00 | 004 | 59709067 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 08/04/20 | Peshko, Olga F. | 0.50 | 505.00 | 004 | 59719745 |
| | CORRESPONDENCE RE HAMMOND MATTER WITH WEIL TEAM AND TRANSFORM AND REVIEW RELATED CORRESPONDENCE AND DOCUMENTS (.5). | | | | |
| 08/05/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59708978 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 08/05/20 | Peshko, Olga F. | 0.40 | 404.00 | 004 | 59721769 |
| | REVIEW HAMMOND COMPLAINT AND CORRESPOND RE SAME WITH WEIL TEAM (.3); CORRESPONDENCE WITH WEIL AND M-III RE STAFFIERI MATTER (.1). | | | | |
| 08/10/20 | Marcus, Jacqueline | 0.50 | 725.00 | 004 | 59726669 |
| | E-MAILS REGARDING CARRIN DISCOVERY RESPONSES (.1) AND CALL WITH O. PESHKO REGARDING SAME (.2); REVIEWED CHANGES TO AMENDMENT TO CAPPELLO SETTLEMENT (.2). | | | | |
| 08/11/20 | Marcus, Jacqueline | 0.90 | 1,305.00 | 004 | 59732782 |
| | E-MAIL REGARDING DISCOVERY REQUESTS (.1); CONFERENCE CALL WITH C. GARNER, W. GALLAGHER, B. GRIFFITH, O. PESHKO REGARDING SAME (.7); FOLLOW UP CALL WITH O. PESHKO (.1). | | | | |
| 08/12/20 | DiDonato, Philip | 0.50 | 365.00 | 004 | 59758249 |
| | CALL RE BONNIE MULLINS CLAIM. | | | | |
| 08/13/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59758299 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 08/14/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59758256 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATING AUTO STAY TRACKER. | | | | |
| 08/17/20 | Marcus, Jacqueline | 0.20 | 290.00 | 004 | 59769139 |
| | E-MAILS REGARDING 233 SO. WACKER SETTLEMENT (.2). | | | | |
| 08/17/20 | DiDonato, Philip | 0.50 | 365.00 | 004 | 59801711 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 08/17/20 | DiDonato, Philip | 2.10 | 1,533.00 | 004 | 59801712 |
| | DRAFT AUTOMATIC STAY OBJECTION. | | | | |
| 08/18/20 | Marcus, Jacqueline | 0.30 | 435.00 | 004 | 59782167 |
| | VARIOUS E-MAILS REGARDING CALDER SETTLEMENT (.3). | | | | |
| 08/18/20 | DiDonato, Philip | 0.20 | 146.00 | 004 | 59801728 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 08/18/20 | Litz, Dominic | 0.80 | 584.00 | 004 | 59782724 |
| | DRAFT SHELTON AUTO-STAY STIP. | | | | |
| 08/19/20 | Marcus, Jacqueline | 0.20 | 290.00 | 004 | 59789439 |
| | CALL WITH H. SCHULTZ AND REVIEWED CHANGES TO SCULLARI LIFT STAY STIPULATION (.1); E-MAIL REGARDING PROPOSED SETTLEMENT TERMS FOR CALDER (.1). | | | | |
| 08/19/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59801652 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 08/20/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59801610 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 08/23/20 | Peshko, Olga F. | 0.20 | 202.00 | 004 | 59881928 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND RE GRAUER MATTER WITH J MARCUS AND REVIEW DOCUMENT RE SAME (.2). | | | | |
| 08/24/20 | Peshko, Olga F. | 0.40 | 404.00 | 004 | 59881777 |
| | CORRESPONDENCE WITH TRANSFORM, WEIL AND CLIENT REGARDING STAY AND DISCOVERY MATTERS AND REVIEW RELATED DOCUMENTS (.4). | | | | |
| 08/25/20 | Peshko, Olga F. | 0.30 | 303.00 | 004 | 59882029 |
| | REVIEW CORRESPONDENCE RE SEWARD ACTION AND CORRESPONDENCE RE SAME WITH WEIL TEAM (.3). | | | | |
| 08/26/20 | Litz, Dominic | 0.30 | 219.00 | 004 | 59829221 |
| | CORRESPOND WITH O. PESHKO RE: PI CLAIMANT. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **11.50** | **$10,411.00** | | |
| 08/02/20 | Buschmann, Michael | 0.40 | 292.00 | 007 | 59709218 |
| | REVISE WIP IN ADVANCE OF WIP MEETING (.4). | | | | |
| 08/03/20 | Buschmann, Michael | 0.60 | 438.00 | 007 | 59709274 |
| | REVISE WIP IN ADVANCE OF WIP MEETING (.1). RESPOND TO INQUIRIES REGARDING SEARS CASE FROM CLAIMANTS (.5). | | | | |
| 08/04/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59707613 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE A DAILY DOCKET UPDATE TO TEAM. | | | | |
| 08/05/20 | Buschmann, Michael | 0.40 | 292.00 | 007 | 59709373 |
| | REVISE WIP IN ADVANCE OF WIP MEETING (.1). RESPOND TO INQUIRIES FROM SEARS CLAIMANTS IN RESPONSE TO BANKRUPTCY FILING (.3). | | | | |
| 08/05/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59707625 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE A DAILY DOCKET UPDATE TO TEAM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/06/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59707596 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE A DAILY DOCKET UPDATE TO TEAM. | | | | |
| 08/07/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59707670 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE A DAILY DOCKET UPDATE TO TEAM. | | | | |
| 08/10/20 | DiDonato, Philip | 0.40 | 292.00 | 007 | 59758208 |
| | CASE CALENDAR UPDATES. | | | | |
| 08/10/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59741079 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE A DAILY DOCKET UPDATE TO TEAM. | | | | |
| 08/12/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59767204 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE A DAILY DOCKET UPDATE TO TEAM. | | | | |
| 08/17/20 | DiDonato, Philip | 0.50 | 365.00 | 007 | 59801755 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 08/18/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59786765 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE A DAILY DOCKET UPDATE TO TEAM. | | | | |
| 08/24/20 | Buschmann, Michael | 0.20 | 146.00 | 007 | 59881800 |
| | REVISE WIP IN ADVANCE OF WIP MEETING (.2). | | | | |
| 08/25/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59833420 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE A DAILY DOCKET UPDATE TO TEAM. | | | | |
| 08/27/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59833435 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE A DAILY DOCKET UPDATE TO TEAM. | | | | |
| 08/30/20 | Buschmann, Michael | 0.10 | 73.00 | 007 | 59881780 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE WIP IN ADVANCE OF WIP MEETING. | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **3.50** | **$2,123.00** | | |
| 08/03/20 | Zavagno, Michael | 1.00 | 730.00 | 010 | 59677131 |
| | UPDATE DIRECTOR/OFFICER RESIGNATIONS. | | | | |
| 08/05/20 | Marcus, Jacqueline | 1.00 | 1,450.00 | 010 | 59689285 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING. | | | | |
| 08/05/20 | Friedmann, Jared R. | 0.20 | 240.00 | 010 | 59689963 |
| | CALL WITH J.CROZIER RE: PREPARING FOR PRESENTATION OF SETTLEMENT TO RESTRUCTURING COMMITTEE (0.1); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL TO DISCUSS APA SETTLEMENT (0.1). | | | | |
| 08/05/20 | Fail, Garrett | 0.50 | 700.00 | 010 | 59690290 |
| | CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 08/10/20 | Munz, Naomi | 0.50 | 550.00 | 010 | 59729460 |
| | EMAILS RE: RESIGNATIONS, FOREIGN SUBSIDIARIES. | | | | |
| 08/23/20 | Guthrie, Hayden | 0.50 | 525.00 | 010 | 59804532 |
| | REVIEW SECURITIES CONSIDERATION ISSUES (0.5). | | | | |
| 08/26/20 | Singh, Sunny | 1.00 | 1,300.00 | 010 | 59830495 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE CALL (1.0);. | | | | |
| 08/26/20 | Fail, Garrett | 1.20 | 1,680.00 | 010 | 59828694 |
| | CALL WITH RESTRUCTURING COMMITTEE AND ADMIN CLAIMS REPRESENTATIVE (1) PREPARE FOR (.1) AND CALLS WITH S. SINGH AND W. MURPHY (.1) RE SAME. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/26/20 | Podzius, Bryan R. | 1.00 | 980.00 | 010 | 59905134 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE CALL. | | | | |
| | **SUBTOTAL TASK 010 - Corporate Governance:** | **6.90** | **$8,155.00** | | |
| 08/05/20 | Peshko, Olga F. | 0.10 | 101.00 | 015 | 59721754 |
| | CORRESPOND WITH RETIREE COMMITTEE COUNSEL RE RETIREE CLAIMS (.1). | | | | |
| 08/28/20 | Litz, Dominic | 0.20 | 146.00 | 015 | 59846501 |
| | REVIEW AND CORRESPOND WITH M-III RE: EMPLOYEE CLAIM. | | | | |
| | **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | **0.30** | **$247.00** | | |
| 08/05/20 | Marcus, Jacqueline | 0.20 | 290.00 | 018 | 59689110 |
| | PARTICIPATE IN WEEKLY WIP MEETING. | | | | |
| 08/05/20 | DiDonato, Philip | 0.50 | 365.00 | 018 | 59709008 |
| | WIP MEETING. | | | | |
| 08/05/20 | Podzius, Bryan R. | 0.50 | 490.00 | 018 | 59804483 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 08/05/20 | Peshko, Olga F. | 0.30 | 303.00 | 018 | 59721873 |
| | WIP MEETING (.3). | | | | |
| 08/05/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 018 | 59793016 |
| | WIP MEETING (PARTIAL). | | | | |
| 08/05/20 | Buschmann, Michael | 0.50 | 365.00 | 018 | 60024958 |
| | ATTEND WIP MEETING. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/05/20 | Litz, Dominic<br>WIP MEETING. | 0.20 | 146.00 | 018 | 59689574 |
| 08/06/20 | Marcus, Jacqueline<br>MISCELLANEOUS E-MAILS (.1). | 0.10 | 145.00 | 018 | 59702088 |
| 08/10/20 | Marcus, Jacqueline<br>PARTICIPATION IN WIP MEETING (.2); CASE E-MAILS (.2). | 0.40 | 580.00 | 018 | 59726770 |
| 08/10/20 | Fail, Garrett<br>WEIL TEAM WIP MEETING. | 0.10 | 140.00 | 018 | 59733458 |
| 08/10/20 | Peshko, Olga F.<br>WIP MEETING. | 0.20 | 202.00 | 018 | 59911555 |
| 08/10/20 | Buschmann, Michael<br>ATTEND WIP MEETING (.3). | 0.30 | 219.00 | 018 | 59802673 |
| 08/10/20 | Litz, Dominic<br>WIP MEETING. | 0.20 | 146.00 | 018 | 59726717 |
| 08/11/20 | Marcus, Jacqueline<br>CASE E-MAILS. | 0.40 | 580.00 | 018 | 59732955 |
| 08/12/20 | Marcus, Jacqueline<br>E-MAILS REGARDING TAX RETURN SIGNATORY (.2); SERVICE OF SUBPOENA (.1); CONCUR RELEASE OF DATA (.3). | 0.60 | 870.00 | 018 | 59743696 |
| 08/13/20 | Marcus, Jacqueline<br>CASE E-MAILS. | 0.40 | 580.00 | 018 | 59751719 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/17/20 | Marcus, Jacqueline | 0.30 | 435.00 | 018 | 59769039 |
| | PARTICIPATION IN WIP MEETING (.3). | | | | |
| 08/17/20 | Fail, Garrett | 0.50 | 700.00 | 018 | 59768808 |
| | PREPARE FOR (.2) AND PARTICIPATE IN (.3) WEIL BFR TEAM WIP MEETING. | | | | |
| 08/17/20 | DiDonato, Philip | 0.50 | 365.00 | 018 | 59801733 |
| | WIP MEETING. | | | | |
| 08/17/20 | Buschmann, Michael | 0.30 | 219.00 | 018 | 59802645 |
| | ATTEND WIP MEETING (.3). | | | | |
| 08/17/20 | Litz, Dominic | 0.50 | 365.00 | 018 | 59769057 |
| | WIP MEETING. | | | | |
| 08/18/20 | Marcus, Jacqueline | 0.40 | 580.00 | 018 | 59782254 |
| | MISCELLANEOUS E-MAILS (.4). | | | | |
| 08/20/20 | Marcus, Jacqueline | 0.20 | 290.00 | 018 | 59797685 |
| | E-MAIL REGARDING RELEASE OF UK RECORDS (.1); E-MAIL S. LEINHEISER REGARDING CONCUR (.1). | | | | |
| 08/23/20 | Marcus, Jacqueline | 0.30 | 435.00 | 018 | 59801830 |
| | CASE E-MAILS. | | | | |
| 08/24/20 | Podzius, Bryan R. | 0.50 | 490.00 | 018 | 59937792 |
| | PARTICIPATE IN WIP MEETING (.5). | | | | |
| 08/31/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 018 | 59860952 |
| | CASE E-MAILS (.4); PARTICIPATION IN WEEKLY WIP MEETING (.3). | | | | |
| 08/31/20 | Fail, Garrett | 0.10 | 140.00 | 018 | 59861293 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WEIL BFR TEAM WIP MEETING (PARTIAL). | | | | |
| 08/31/20 | Podzius, Bryan R.<br>PARTICIPATE IN WIP MEETING. | 0.60 | 588.00 | 018 | 59937793 |
| 08/31/20 | Hwang, Angeline Joong-Hui<br>PARTICIPATE IN TEAM WIP CALL. | 0.20 | 169.00 | 018 | 59906497 |
| 08/31/20 | Litz, Dominic<br>WIP MEETING. | 0.40 | 292.00 | 018 | 59885386 |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **10.60** | **$11,673.00** | | |
| 08/26/20 | Hwang, Angeline Joong-Hui<br>REVIEW EMAIL FROM C. STAUBLE RE: 9/11 HEARING AND AGENDA. | 0.10 | 84.50 | 019 | 59847455 |
| 08/26/20 | Litz, Dominic<br>REVISE HEARING AGENDA. | 0.30 | 219.00 | 019 | 59828974 |
| 08/26/20 | Peene, Travis J.<br>ASSIST WITH PREPARATION OF 09.11.2020 HEARING AGENDA. | 2.00 | 500.00 | 019 | 59833383 |
| 08/31/20 | Marcus, Jacqueline<br>E-MAILS REGARDING OMNIBUS HEARING DATES. | 0.10 | 145.00 | 019 | 59866569 |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **2.50** | **$948.50** | | |
| 08/03/20 | Marcus, Jacqueline<br>CALL WITH W. SIMKULAK, O. PESHKO REGARDING CHUBB TRANSACTION (.2); REVISED CHUBB AGREEMENTS (2.1). | 2.30 | 3,335.00 | 020 | 59676439 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/03/20 | Peshko, Olga F. | 0.10 | 101.00 | 020 | 59676386 |

CALL WITH CHUBB COUNSEL RE INSURANCE ASSIGNMENT.

| 08/04/20 | Marcus, Jacqueline | 2.60 | 3,770.00 | 020 | 59682554 |

REVISED CHUBB DOCUMENTS (1.3); CALL WITH W. SIMKULAK (.1); CALL WITH W. SIMKULAK REGARDING CHUBB COMMENTS (.3); E-MAIL W. GALLAGHER REGARDING SAME (.3); PREPARED SUMMARY OF CHUBB TRANSACTION FOR RESTRUCTURING COMMITTEE (.6).

| 08/05/20 | Marcus, Jacqueline | 2.60 | 3,770.00 | 020 | 59689116 |

CALL WITH W. GALLAGHER REGARDING CHUBB (.2); REVIEWED SUMMARY OF CHUBB TRANSACTION FOR RESTRUCTURING COMMITTEE (.3); REVIEWED CHANGES TO CHUBB DOCUMENTS AND E-MAIL S. O'NEAL (.5); CALL WITH R. KELLNER REGARDING SAME (.1); REVIEWED PRELIMINARY TRANSFORM COMMENTS (.2); REVIEWED TRANSFORM REVISIONS TO DOCUMENTS (.4); REVIEWED ADDITIONAL CLEARY DRAFTS (.5); E-MAIL S. O'NEAL (.1); VARIOUS FOLLOW UP E-MAILS (.3).

| 08/05/20 | Peshko, Olga F. | 0.40 | 404.00 | 020 | 59721756 |

REVIEW CORRESPONDENCE REGARDING AND MARKUPS OF CHUBB DOCUMENTS (.3); CORRESPOND RE SAME WITH J. MARCUS (.1).

| 08/05/20 | Fliman, Ariel | 1.10 | 1,078.00 | 020 | 59691296 |

ANALYZE AND ADDRESS COVERAGE ISSUES AND POLICY AVAILABILITY.

| 08/06/20 | Marcus, Jacqueline | 1.20 | 1,740.00 | 020 | 59702151 |

E-MAIL S. BRAUNER REGARDING QUESTIONS ABOUT CHUBB TRANSACTION (.1); REVIEWED NEW DRAFTS OF CHUBB AGREEMENTS (.7); CALL WITH W. SIMKULAK (.2); E-MAIL REGARDING CHUBB TRANSACTION (.1); CALL WITH S. O'NEAL, H. KIM REGARDING CHUBB TRANSACTION (.1).

| 08/06/20 | Peshko, Olga F. | 0.80 | 808.00 | 020 | 59721813 |

REVIEW CORRESPONDENCE AND MARK-UPS OF CHUBB PLEADINGS (.3); CORRESPOND RE SAME WITH J MARCUS (.1); CORRESPOND WITH J MARCUS AND COMMITTEE COUNSEL RE CITIBANK AND RE CHUBB TRANSACTION (.2); REVIEW CITIBANK CLAIMS AND ASSUMPTION NOTICE (.2).

| 08/07/20 | Marcus, Jacqueline | 1.70 | 2,465.00 | 020 | 59714555 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEWED CHANGES TO CHUBB DOCUMENTS AND CALL WITH W. SIMKULAK REGARDING SAME (.9); VARIOUS E-MAILS REGARDING CHUBB (.1); REVIEWED ADDITIONAL CHANGES TO CHUBB DOCUMENTS AND CALL WITH H. KIM REGARDING SAME (.7). | | | | |
| 08/07/20 | Peshko, Olga F. | 0.60 | 606.00 | 020 | 59721871 |
| | CORRESPOND WITH COMMITTEE COUNSEL AND WEIL RE CHUBB TRANSACTION (.3); REVIEW REVISED NOTICE AND PROPOSED ORDER FOR ASSUMPTION AND ASSIGNMENT OF CHUBB POLICIES (.3). | | | | |
| 08/09/20 | Peshko, Olga F. | 0.10 | 101.00 | 020 | 59721877 |
| | REVIEW CORRESPONDENCE RE CHUBB TRANSACTION. | | | | |
| 08/10/20 | Marcus, Jacqueline | 1.30 | 1,885.00 | 020 | 59726664 |
| | REVIEW CHANGES TO CHUBB DOCUMENTS (.2); E-MAILS REGARDING SAME (.1); CALL WITH W. GALLAGHER REGARDING FINAL CHUBB DOCUMENTS (.3); FOLLOW UP REGARDING ADDITIONAL CHANGES (.2); FINALIZED CHUBB DOCUMENTS (.2); REVIEW BILL FOR CHUBB TRANSACTION (.3). | | | | |
| 08/11/20 | Marcus, Jacqueline | 1.10 | 1,595.00 | 020 | 59732896 |
| | REVISE INSTRUCTIONS FOR SEDGWICK CLAIMS TREATMENT. | | | | |
| 08/12/20 | Marcus, Jacqueline | 0.60 | 870.00 | 020 | 59743621 |
| | CONFERENCE CALL WITH W. GALLAGHER, R. KELLNER, O. PESHKO REGARDING SEDGWICK INSTRUCTIONS (.4); E-MAIL REGARDING CHUBB PAYMENT INSTRUCTIONS (.1); E-MAIL O. PESHKO REGARDING INSTRUCTIONS (.1). | | | | |
| 08/13/20 | Marcus, Jacqueline | 0.30 | 435.00 | 020 | 59751617 |
| | REVIEW CHANGES TO SEDGWICK INSTRUCTIONS AND LETTERS (.3). | | | | |
| 08/19/20 | Marcus, Jacqueline | 0.40 | 580.00 | 020 | 59789390 |
| | REVIEW SEDGWICK LETTERS (.3) AND CALL WITH O. PESHKO REGARDING SAME (.1). | | | | |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **17.20** | **$23,543.00** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/03/20 | Marcus, Jacqueline | 0.90 | 1,305.00 | 021 | 59676429 |
| | CALL WITH M. BUSCHMANN REGARDING CAPELLO SETTLEMENT (.2); REVISED CAPELLO SETTLEMENT AGREEMENT AMENDMENT (.7). | | | | |
| 08/04/20 | Marcus, Jacqueline | 0.20 | 290.00 | 021 | 59682618 |
| | REVIEWED E-MAIL REGARDING HAMMOND LITIGATION (.2). | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **1.10** | **$1,595.00** | | |
| 07/01/20 | Barron, Shira | 0.10 | 73.00 | 023 | 59442648 |
| | CONF. J. JOERLING RE: BISHOP, CA (.1). | | | | |
| 07/06/20 | Barron, Shira | 0.10 | 73.00 | 023 | 59473087 |
| | CORRESPONDENCE RE: CORRECTIVE DEEDS (.1). | | | | |
| 07/07/20 | Barron, Shira | 0.10 | 73.00 | 023 | 59481314 |
| | CONF.B. AZCUY RE: BISHOP, CA (.1). | | | | |
| 07/28/20 | Barron, Shira | 0.10 | 73.00 | 023 | 59621997 |
| | CONF. A. HWANG/ DLA RE: SALE LEASEBACK DOCUMENTS (.1). | | | | |
| 08/02/20 | Namerow, Derek | 0.30 | 253.50 | 023 | 59664414 |
| | EMAILS REGARDING ASSIGNMENT AND ASSUMPTION AGREEMENT AND RE DELIVERABLES. | | | | |
| 08/03/20 | Leslie, Harold David | 6.80 | 6,868.00 | 023 | 59685971 |
| | RESEARCH AND DRAFT SANTA ROSA APPELLEE BRIEF (6.8). | | | | |
| 08/04/20 | Namerow, Derek | 1.60 | 1,352.00 | 023 | 59683689 |
| | COMPILE CLOSING DOCUMENTS FOR MOUNTAIN HOME #2 AND LANSING (1.1); SEARCH TAX HISTORY FOR SAME (.4); UPDATE STATUS TRACKER (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/04/20 | Leslie, Harold David | 8.80 | 8,888.00 | 023 | 59685977 |
| | RESEARCH AND DRAFT SANTA ROSA APPELLEE BRIEF (8.8). | | | | |
| 08/05/20 | Marcus, Jacqueline | 0.40 | 580.00 | 023 | 59689198 |
| | CALL WITH L GANOZA REGARDING SANTA ROSA/AON LITIGATION (.2); E-MAIL W. GALLAGHER REGARDING SAME (.2). | | | | |
| 08/05/20 | Namerow, Derek | 2.40 | 2,028.00 | 023 | 59716755 |
| | REVIEW PSA FOR MH #2 (.3); EMAIL WITH CTT REGARDING SAME (.1); SEARCH PRECEDENT DEED FOR MH AND LANSING (.6); SEARCH TAX HISTORY FOR MH, LANSING, AND N. CANTON (.6); REVIEW TITLE COMMITMENT FOR N. CANTON (.4); REVIEW TAX ISSUE FOR COALINGA FOR BILL GALLAGHER (.4). | | | | |
| 08/05/20 | Leslie, Harold David | 9.00 | 9,090.00 | 023 | 59702130 |
| | RESEARCH AND DRAFT SANTA ROSA APPELLEE BRIEF (9.0). | | | | |
| 08/05/20 | Buschmann, Michael | 5.10 | 3,723.00 | 023 | 59709248 |
| | REVIEW CASES IN SANTA ROSA MALL APPELLATE PLEADINGS (5.1). | | | | |
| 08/06/20 | Marcus, Jacqueline | 0.40 | 580.00 | 023 | 59702154 |
| | REVIEW SUMMARY OF NEW CASES CITED BY SANTA ROSA AND E-MAIL REGARDING SAME (.4). | | | | |
| 08/06/20 | Seales, Jannelle Marie | 0.20 | 220.00 | 023 | 59703970 |
| | EMAILS WITH D. NAMEROW AND W. GALLAGHER RE: PR PROPERTY (.2). | | | | |
| 08/06/20 | Namerow, Derek | 4.50 | 3,802.50 | 023 | 59716624 |
| | SEARCH PAST DOCUMENTS AND RESEARCH TAX HISTORY FOR COALINGA (.7); REVIEW TERMS OF BUYER PSA FOR MAYAGUEZ (.5); REVIEW TITLE FOR SAME (.6); DRAFT PSA FOR MAYAGUEZ (.8); SEARCH TAX HISTORY FOR CHEBOYGAN AND REVIEW EMAILS REGARDING SAME (.6) DRAFT CLOSING DOCUMENTS FOR LANSING AND MH#2 (.5); BEGIN COMPILING SIGNATURE PACKETS FOR SAME (.6); UPDATE STATUS TRACKER (.2). | | | | |
| 08/06/20 | Leslie, Harold David | 8.50 | 8,585.00 | 023 | 59702229 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH AND DRAFT SANTA ROSA APPELLEE BRIEF (8.5). | | | | |
| 08/06/20 | Buschmann, Michael | 2.40 | 1,752.00 | 023 | 59709315 |
| | REVIEW CASES IN SANTA ROSA APPELLEE BRIEFS AND CREATE CHART RE: SAME (1.6). REVISE CHART OF CASES AND SEND TO LITIGATION TEAM FOR INCORPORATION INTO BRIEF (.8). | | | | |
| 08/07/20 | Namerow, Derek | 1.40 | 1,183.00 | 023 | 59717308 |
| | REVIEW PAST RELATED PSA AND PREPARE MAYAGUEZ PSA. | | | | |
| 08/07/20 | Leslie, Harold David | 7.50 | 7,575.00 | 023 | 59727236 |
| | CONDUCT RESEARCH AND DRAFT SANTA ROSA APPELLEE BRIEF (7.5). | | | | |
| 08/08/20 | Leslie, Harold David | 4.70 | 4,747.00 | 023 | 59727147 |
| | CONDUCT RESEARCH AND DRAFT SANTA ROSA APPELLEE BRIEF (4.7). | | | | |
| 08/10/20 | Marcus, Jacqueline | 3.40 | 4,930.00 | 023 | 59726840 |
| | REVIEW SANTA ROSA APPELLATE BRIEF (3.4). | | | | |
| 08/10/20 | Silbert, Gregory | 0.20 | 245.00 | 023 | 59727174 |
| | EMAILS WITH TEAM RE SANTA ROSA APPEAL BRIEF (.2). | | | | |
| 08/10/20 | Namerow, Derek | 2.60 | 2,197.00 | 023 | 59727989 |
| | SEARCH SURVEYS AND ENVIRONRNMENTAL REPORTS FOR CHEBOYGAN (.5); EMAIL RE: ATASCADERO (.1); REVIEW BUYER DOCUMENTS FOR MAYAGUEZ (.7); SEARCH TAX HISTORY FOR CHEBOYGAN AND COALINGA (.8); MAYAGUEZ PSA (.5). | | | | |
| 08/10/20 | Leslie, Harold David | 7.20 | 7,272.00 | 023 | 59727193 |
| | CONDUCT RESEARCH AND DRAFT SANTA ROSA APPELLEE BRIEF AND LOCAL RULES (7.2). | | | | |
| 08/11/20 | Silbert, Gregory | 1.80 | 2,205.00 | 023 | 59731919 |
| | REVIEW AND REVISE DRAFT APPEAL BRIEF (1.8). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/11/20 | Namerow, Derek | 1.30 | 1,098.50 | 023 | 59734578 |
| | REVIEW STATUS OF OPEN PSA'S FOR N. CANTON, ATASCADERO AND CHEBOYGAN (.2); REVIEW LOCAL COUNSEL DRAFT OF MAYAGUEZ PSA (.6); EMAILS REGARDING SAME (.1) VERIFY BUSINESS POINTS BASED ON EMAILS/LOI (.3); (UPDATE STATUS TRACKER (.1). | | | | |
| 08/11/20 | Leslie, Harold David | 7.90 | 7,979.00 | 023 | 59748729 |
| | CONDUCT RESEARCH AND DRAFT SANTA ROSA APPELLEE BRIEF (7.9). | | | | |
| 08/12/20 | Marcus, Jacqueline | 1.60 | 2,320.00 | 023 | 59743533 |
| | CONFERENCE CALL WITH G. SILBERT, D. LESLIE, A. HWANG, M. BUSCHMANN REGARDING SANTA ROSA APPELLATE BRIEF (1.6). | | | | |
| 08/12/20 | Silbert, Gregory | 4.50 | 5,512.50 | 023 | 59747525 |
| | REVIEW AND REVISE DRAFT APPEAL BRIEF (2.9); CONF. WITH TEAM RE SAME (1.6). | | | | |
| 08/12/20 | Namerow, Derek | 2.70 | 2,281.50 | 023 | 59746905 |
| | PSA FOR MAYAGUEZ (.5); REVIEW TITLE FOR ATASCADERO (.4); REVIEW LEASE DOCUMENTS FOR JACKSONVILLE, FL FOR A. HWANG TO DETERMINE PREPAID RENT ISSUE (1.8). | | | | |
| 08/12/20 | Barron, Shira | 0.20 | 146.00 | 023 | 59743321 |
| | CONF. A. PEARMAN RE: ASSIGNMENT AND ASSUMPTION OF ARKANSAS (.1); REVIEW LETTER FOR KENT, WASHINGTON PROPERTY (.1). | | | | |
| 08/12/20 | Leslie, Harold David | 10.00 | 10,100.00 | 023 | 59748728 |
| | TELEPHONE CONFERENCE WITH BFR RE: SANTA ROSA APPELLEE BRIEF (1.6); RESEARCH AND DRAFT SANTA ROSA APPELLEE BRIEF (8.4). | | | | |
| 08/12/20 | Hwang, Angeline Joong-Hui | 1.40 | 1,183.00 | 023 | 59793060 |
| | PARTICIPATE IN CALL WITH G. SILBERT, D. LESLIE, J. MARCUS, AND M. BUSCHMANN RE: SANTA ROSA APPELLEE BRIEF. | | | | |
| 08/12/20 | Buschmann, Michael | 2.00 | 1,460.00 | 023 | 59802647 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND CALL RELATING TO SANTA ROSA APPELLATE BRIEF TO DISCUSS REVISIONS (1.5). REVIEW DRAFT BRIEF IN ADVANCE OF CALL (.5). | | | | |
| 08/13/20 | Marcus, Jacqueline | 2.00 | 2,900.00 | 023 | 59751784 |
| | REVIEW AND REVISE NEW DRAFT OF SANTA ROSA APPELLATE BRIEF (2.0). | | | | |
| 08/13/20 | Silbert, Gregory | 0.70 | 857.50 | 023 | 59751236 |
| | REVIEW REVISED APPEAL BRIEF (.7). | | | | |
| 08/13/20 | Friedmann, Jared R. | 0.30 | 360.00 | 023 | 59750425 |
| | EMAILS WITH J.MARCUS AND J.CROZIER RE: TRANSFORM'S COMMENTS TO DRAFT SETTLEMENT AGREEMENT (0.2); EMAILS WITH S.O'NEAL RE: STATUS OF UCC APPROVAL (0.1). | | | | |
| 08/13/20 | Namerow, Derek | 1.80 | 1,521.00 | 023 | 59752005 |
| | REVIEW COMMENTS TO ATASCADERO PSA (.6); BEGIN TO REVISE PSA (.5); REVIEW TITLE COMMITMENT FOR SAME (.3); RESEARCH TAX ISSUE FOR CHEBOYGAN (.4). | | | | |
| 08/13/20 | Leslie, Harold David | 5.50 | 5,555.00 | 023 | 59750825 |
| | CONDUCT RESEARCH AND DRAFT SANTA ROSA APPELLEE BRIEF (5.5). | | | | |
| 08/13/20 | Buschmann, Michael | 0.20 | 146.00 | 023 | 59802655 |
| | RESPOND TO INQUIRIES RE: SANTA ROSA BRIEF AND SEND RELEVANT INFORMATION TO LITIGATION TEAM FOR REVIEW (.2). | | | | |
| 08/14/20 | Marcus, Jacqueline | 1.30 | 1,885.00 | 023 | 59758817 |
| | REVIEW SANTA ROSA APPELLATE BRIEF (1.3). | | | | |
| 08/14/20 | Namerow, Derek | 1.90 | 1,605.50 | 023 | 59758545 |
| | CONFIRM CHEBOYGAN TAX ISSUES (.2); DRAFT EMAIL REGARDING SAME (.4); SEARCH FOR PRECEDENT LANGUAGE AND REVISE ATASCADERO PSA (1.3). | | | | |
| 08/14/20 | Barron, Shira | 0.10 | 73.00 | 023 | 59761738 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONF. A. HWANG RE: SALE LEASEBACK (.1). | | | | |
| 08/14/20 | Leslie, Harold David<br>DRAFT SANTA ROSA APPELLEE BRIEF (2.7). | 2.70 | 2,727.00 | 023 | 59769282 |
| 08/15/20 | Silbert, Gregory<br>REVIEW AND REVISE DRAFT SANTA ROSA APPEAL BRIEF (1.4). | 1.40 | 1,715.00 | 023 | 59758346 |
| 08/15/20 | Leslie, Harold David<br>CONDUCT RESEARCH AND DRAFT SANTA ROSA APPELLEE BRIEF (4.1). | 4.10 | 4,141.00 | 023 | 59769274 |
| 08/16/20 | Marcus, Jacqueline<br>REVIEW NEW DRAFT OF SANTA ROSA APPELLATE BRIEF AND E-MAILS REGARDING SAME (1.9). | 1.90 | 2,755.00 | 023 | 59761311 |
| 08/16/20 | Namerow, Derek<br>REVIEW PSA AND TERMINATION NOTICE FOR MH #2 (.3); COORDINATE RETURN OF DEPOSIT FOR SAME (.1); FINALIZE ATASCADERO PSA AND DRAFT OPEN ITEMS LIST (.5); RESEARCH CUSTOMARY CLOSING COST ALLOCATION FOR SAN LUIS OBLISPO AND EMAIL CTT REGARDING SAME (.7). | 1.60 | 1,352.00 | 023 | 59758539 |
| 08/16/20 | Hwang, Angeline Joong-Hui<br>REVIEW SANTA ROSA APPELLEE BRIEF. | 0.10 | 84.50 | 023 | 59793012 |
| 08/16/20 | Buschmann, Michael<br>RESEARCH ISSUES RELATING TO SANTA ROSA APPELLATE BRIEF). | 2.30 | 1,679.00 | 023 | 59802675 |
| 08/17/20 | Marcus, Jacqueline<br>REVIEW RESEARCH REGARDING SANTA ROSA APPEAL (.5); CALL WITH M. BUSCHMAN (.1); E-MAIL A. HWANG REGARDING RENT DEPOSITS (.1); REVIEW SANTA ROSA TRANSCRIPTS (.1); REVIEW A. HWANG COMMENTS TO SANTA ROSA BRIEF AND E-MAIL REGARDING SAME (.1). | 0.90 | 1,305.00 | 023 | 59768904 |
| 08/17/20 | Silbert, Gregory | 0.50 | 612.50 | 023 | 59771401 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REVISED APPEAL BRIEF (.3); EMAILS WITH TEAM RE SAME (.2). | | | | |
| 08/17/20 | Seales, Jannelle Marie | 0.50 | 550.00 | 023 | 59771133 |
| | EMAILS WITH D. NAMEROW TITLE COMMITMENT FOR INDIANA PROPERTY. (.2) EMAILS WITH L. CALLENDAR WILSON RE: THE TITLE COMMITMENT FOR INDIANA PROPERTY (.2).  EMAILS WITH W. GALLAGHER RE: SAME (.1). | | | | |
| 08/17/20 | Barron, Shira | 0.40 | 292.00 | 023 | 59769119 |
| | CONF. A. HWANG RE: RENT OVERPAYMENT (.1); REVIEW HANOVER AND IMERSON LEASES FOR THE SAME (.3). | | | | |
| 08/17/20 | Leslie, Harold David | 6.30 | 6,363.00 | 023 | 59769303 |
| | CONDUCT RESEARCH AND DRAFT SANTA ROSA APPELLEE BRIEF (6.3). | | | | |
| 08/17/20 | Hwang, Angeline Joong-Hui | 1.60 | 1,352.00 | 023 | 59793178 |
| | REVIEW AND COMMENT ON SANTA ROSA APPELLEE BRIEF. | | | | |
| 08/17/20 | Buschmann, Michael | 3.90 | 2,847.00 | 023 | 59802692 |
| | RESPOND TO INQUIRIES AND RESEARCH REQUESTED FOR SANTA ROSA BRIEF. | | | | |
| 08/18/20 | Marcus, Jacqueline | 2.20 | 3,190.00 | 023 | 59782210 |
| | REVIEW ADDITIONAL CASES FOR SANTA ROSA APPELLATE BRIEF (.8); REVIEW NEW DRAFT OF SAME (.8); REVIEW ADDITIONAL COMMENTS AND CALL WITH D. LESLIE REGARDING SAME (.3); REVIEW G. SILBERT COMMENTS AND RESPONDED TO SAME (.3). | | | | |
| 08/18/20 | Silbert, Gregory | 2.10 | 2,572.50 | 023 | 59784250 |
| | REVIEW AND REVISE DRAFT APPEAL BRIEF (1.7); EMAILS WITH TEAM RE SAME (.4). | | | | |
| 08/18/20 | Seales, Jannelle Marie | 0.30 | 330.00 | 023 | 59784955 |
| | EMAILS RE: RICHMOND PROPERTY EASEMENT (.3). | | | | |
| 08/18/20 | Leslie, Harold David | 8.10 | 8,181.00 | 023 | 59785204 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT SANTA ROSA APPELLEE DRAFT AND PREPARE ANCILLARY PAPERS FOR FILING (8.1). | | | | |
| 08/18/20 | Hwang, Angeline Joong-Hui | 2.70 | 2,281.50 | 023 | 59793154 |
| | REVIEW THROUGH SANTA ROSA APPELLEE BRIEF AND PROVIDE COMMENTS. | | | | |
| 08/18/20 | Buschmann, Michael | 1.50 | 1,095.00 | 023 | 59846720 |
| | RESEARCH RELEVANT CASE LAW AND CERTAIN PROOF OF CLAIM INFORMATION FOR APPELLANT BRIEF AND SEND SUMMARY OF FINDINGS TO J. MARCUS AND LITIGATION TEAM FOR REVIEW (1.5). | | | | |
| 08/18/20 | Gilchrist, Roy W. | 6.30 | 2,520.00 | 023 | 59784951 |
| | RESEARCH, REVIEW, CITE/FACT CHECK AND UPDATE RESPONSE BRIEF OF APPELLEES. | | | | |
| 08/19/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 59789418 |
| | FINALIZE SANTA ROSA APPELLATE BRIEF AND E-MAILS REGARDING SAME (.1). | | | | |
| 08/19/20 | Leslie, Harold David | 5.50 | 5,555.00 | 023 | 59796676 |
| | REVISE AND FILE SANTA ROSA APPELLEE BRIEF AND APPENDIX MATERIALS (5.5). | | | | |
| 08/19/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 023 | 59793144 |
| | REVIEW FINAL DRAFT OF SANTA ROSA APPELLEE BRIEF. | | | | |
| 08/19/20 | Buschmann, Michael | 0.40 | 292.00 | 023 | 59847257 |
| | ANSWER QUESTIONS FROM LITIGATION TEAM TO ASSIST WITH PREPARING APPELLANT DRAFT FOR FILING (.4). | | | | |
| 08/19/20 | Gilchrist, Roy W. | 1.70 | 680.00 | 023 | 59791455 |
| | RESEARCH, REVIEW, CITE/FACT CHECK AND UPDATE RESPONSE BRIEF OF APPELLEES. | | | | |
| 08/20/20 | Barron, Shira | 0.10 | 73.00 | 023 | 59795022 |
| | CONF. J. SEALES RE: NJ PROPERTY (.1). | | | | |
| 08/25/20 | Barron, Shira | 0.20 | 146.00 | 023 | 59821412 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONF. BFR TEAM RE: MANTECA, CA (.2). | | | | |
| 08/27/20 | Namerow, Derek | 3.50 | 2,957.50 | 023 | 59853157 |
| | REVIEW COMMENTS TO ATASCADERO AND DRAFT RESPONSES (.7); REVIEW MARKUP TO N. CANTON, OH (.9); SEARCH AND REVIEW DOCUMENTS ON TITLE FOR MOUNTAIN HOME (.8) SEARCH AND REVIEW TITLE AND DOCUMENTS FOR RICHMOND, IN (.6); REVIEW PSA FOR LANSING RE: DILIGENCE PERIOD AND TITLE OBJECTION (.3); UPDATE STATUS TRACKER (.2). | | | | |
| 08/28/20 | Seales, Jannelle Marie | 0.30 | 330.00 | 023 | 59852284 |
| | EMAILS RE: SEARS MOUNTAIN HOME TERMINATION. | | | | |
| 08/31/20 | Seales, Jannelle Marie | 0.40 | 440.00 | 023 | 59862394 |
| | EMAIL RE: RETURN OF EARNEST MONEY DEPOSIT FOR MOUNTAIN HOME (.1) REVIEW TITLE OBJECTION NOTICE FOR LANSING (.2) EMAIL TO D. NAMEROW RE: THE FOREGOING (.1). | | | | |
| 08/31/20 | Namerow, Derek | 4.30 | 3,633.50 | 023 | 59862334 |
| | COORDINATE RETURN OF EARNEST MONEY DEPOSIT (.3); REVIEW AND REVISE PSA FOR N. CANTON (1.2); REVIEW COMMENTS TO ATASCADERO AND DRAFT PROPOSED RESPONSE (.5); CONFIRM EXTENSION AND RECEIPT OF FUNDS WITH CTT FOR LANSING (.2); REVIEW TITLE COMMITMENT FOR MOUNTAIN HOME (.5); REVIEW TITLE COMMITMENT FOR RICHMOND AND DRAFT EMAIL RE SAME (.6); REVIEW TILE OBJECTION LETTER AND COMMITMENT FOR LANSING (.8); UPDATE STATUS TRACKER (.2). | | | | |
| 08/31/20 | Barron, Shira | 0.10 | 73.00 | 023 | 59859686 |
| | CONF. POLSINELLI RE: 7756 DEED. | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **193.40** | **$187,959.50** | | |
| 08/04/20 | Goslin, Thomas D. | 0.30 | 330.00 | 025 | 59684476 |
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA INVESTIGATION (.3). | | | | |
| 08/05/20 | Goslin, Thomas D. | 1.40 | 1,540.00 | 025 | 59695327 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT VERTEX REPORT RE PHILADELPHIA PROPERTY (1.1); CALL WITH VERTEX RE SAME (.3). | | | | |
| 08/06/20 | Goslin, Thomas D. | 1.10 | 1,210.00 | 025 | 59704110 |
| | ATTEND TO CORRESPONDENCE WITH OPPOSING COUNSEL RE PHILADELPHIA PARCEL (.4); CALL WITH CLIENT RE SAME (.2); REVIEW PROPOSAL RE LODI SITE (.4); ATTEND TO CORRESPONDENCE RE SAME (.1). | | | | |
| 08/10/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 59732945 |
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA PROPERTY INVESTIGATION (.4). | | | | |
| 08/12/20 | Goslin, Thomas D. | 0.90 | 990.00 | 025 | 59745135 |
| | ATTEND TO CORRESPONDENCE RE METRO CONTAINER LIABILITY (.1); REVIEW REVISED REPORT RE PHILADELPHIA PROPERTY (.1); PARTICIPATE ON CALL WITH CLIENT AND COUNSEL FOR COUNTERPARTY RE SAME (.5); ATTEND TO CORRESPONDENCE RE SAME (.2). | | | | |
| 08/13/20 | Goslin, Thomas D. | 0.80 | 880.00 | 025 | 59751800 |
| | REVIEW WOOD PROPOSAL RE LODI INVESTIGATION (.3); CALL WITH WOOD AND CLIENT RE SAME (.5). | | | | |
| 08/18/20 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 59785018 |
| | ATTEND TO CORRESPONDENCE RE PROPOSAL TO INVESTIGATE LODI SITE (.3); CALL WITH CLIENT RE SAME (.1); ATTEND TO CORRESPONDENCE RE PHILADELPHIA CLEANUP SETTLEMENT (.2). | | | | |
| 08/21/20 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 59805338 |
| | ATTEND TO CORRESPONDENCE RE CLIENT RE PHILADELPHIA SETTLEMENT (.2). | | | | |
| 08/24/20 | Goslin, Thomas D. | 1.70 | 1,870.00 | 025 | 59817624 |
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA PROPERTY (.6); ATTEND TO CORRESPONDENCE RE NEW JERSEY ADMINISTRATIVE FEES (.7); CALL WITH CLIENT TO DISCUSS PHILADELPHIA PROPERTY ASSESSMENT AND SETTLEMENT (.3); ATTEND TO CORRESPONDENCE RE LODI PROPERTY (.1). | | | | |
| 08/25/20 | Goslin, Thomas D. | 0.90 | 990.00 | 025 | 59825457 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA PROPERTY (.3); PARTICIPATE ON CALL WITH CLIENT AND VERTEX RE SAME (.5); CALL WITH CLIENT RE SAME (.1). | | | | |
| 08/27/20 | Goslin, Thomas D. | 0.90 | 990.00 | 025 | 59843009 |
| | CALL WITH COUNSEL FOR PHILADELPHIA PROPERTY OWNER RE SETTLEMENT (.3); ATTEND TO CORRESPONDENCE RE SAME (.2); REVIEW ENVIRONMENTAL REPORTS RE LANSING SITE (.4). | | | | |
| 08/28/20 | Goslin, Thomas D. | 0.80 | 880.00 | 025 | 59851061 |
| | REVIEW REPORTS RE LANSING ENVIRONMENTAL INVESTIGATIONS (.6); ATTEND TO CORRESPONDENCE RE SAME (.2). | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **10.00** | **$11,000.00** | | |
| 08/17/20 | Litz, Dominic | 0.30 | 219.00 | 026 | 59769102 |
| | CORRESPOND WITH J. MARCUS, S. SINGH AND DELOITTE TRANSACTION BUSINESS RE: FINAL FEE APP. | | | | |
| 08/27/20 | Litz, Dominic | 1.00 | 730.00 | 026 | 59834181 |
| | REVIEW SETTLEMENT AND SUMMARIZE FOR J. MARCUS & NOTICE PARTIES PURSUANT TO SETTLEMENT PROCEDURES. | | | | |
| 08/31/20 | Marcus, Jacqueline | 0.10 | 145.00 | 026 | 59860884 |
| | CALL WITH D. LITZ REGARDING ADDITIONAL ORDINARY COURSE PROFESSIONALS (.1). | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | | **1.40** | **$1,094.00** | | |
| 08/10/20 | Litz, Dominic | 0.50 | 365.00 | 027 | 59726663 |
| | REVIEW AND REVISE M-III MONTHLY STATEMENT. | | | | |
| 08/12/20 | Peene, Travis J. | 0.40 | 100.00 | 027 | 59767198 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE TWENTY-SECOND MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP [ECF NO. 8363]. | | | | |
| 08/25/20 | Peene, Travis J. | 0.90 | 225.00 | 027 | 59833422 |
| | ASSIST WITH PREPARATION OF NOTICE OF HEARING ON INTERIM FEE APPLICATIONS. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **1.80** | **$690.00** | | |
| **Other Professionals:** | | | | | |
| 08/04/20 | Friedman, Julie T. | 0.50 | 312.50 | 028 | 59686123 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 08/04/20 | DiDonato, Philip | 2.00 | 1,460.00 | 028 | 59709097 |
| | DRAFT FIFTH INTERIM FEE APP. | | | | |
| 08/05/20 | DiDonato, Philip | 0.40 | 292.00 | 028 | 59708990 |
| | DRAFT 5TH INTERIM FEE APPLICATION. | | | | |
| 08/06/20 | DiDonato, Philip | 3.20 | 2,336.00 | 028 | 59708992 |
| | DRAFT 5TH INTERIM FEE APP. | | | | |
| 08/07/20 | DiDonato, Philip | 2.90 | 2,117.00 | 028 | 59708964 |
| | DRAFT 5TH INTERIM FEE APP. | | | | |
| 08/10/20 | Fail, Garrett | 1.10 | 1,540.00 | 028 | 59733311 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 08/10/20 | DiDonato, Philip | 1.30 | 949.00 | 028 | 59758194 |
| | DRAFT 5TH INTERIM FEE APP (1.0); PREPARE JUNE MONTHLY STATEMENT (0.3). | | | | |
| 08/13/20 | Fail, Garrett | 0.80 | 1,120.00 | 028 | 59761223 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS. | | | | |
| 08/13/20 | Peene, Travis J. | 1.40 | 350.00 | 028 | 59767207 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE TWENTY-FIRST MONTHLY FEE STATEMENT OF WEIL, GOTSHAL AND MANGES. | | | | |
| 08/14/20 | DiDonato, Philip | 2.20 | 1,606.00 | 028 | 59758228 |
| | DRAFT 5TH INTERIM FEE APPLICATION. | | | | |
| 08/14/20 | Peene, Travis J. | 2.90 | 725.00 | 028 | 59767225 |
| | ASSIST WITH PREPARATION OF WEIL'S FIFTH INTERIM FEE APPLICATION. | | | | |
| 08/16/20 | Friedman, Julie T. | 1.00 | 625.00 | 028 | 59760902 |
| | REVIEW AND REVISE FEE APPLICATION. | | | | |
| 08/16/20 | DiDonato, Philip | 0.60 | 438.00 | 028 | 59801736 |
| | REVISE DRAFT 5TH INTEIRM FEE APP. | | | | |
| 08/17/20 | Peene, Travis J. | 1.70 | 425.00 | 028 | 59786808 |
| | ASSIST WITH PREPARATION OF WEIL'S FIFTH INTERIM FEE APPLICATION. | | | | |
| 08/19/20 | Fail, Garrett | 2.50 | 3,500.00 | 028 | 59788861 |
| | PREPARE FEE APPLICATION IN ACCORDANCE WITH COURT ORDER AND GUIDELINES. | | | | |
| 08/19/20 | Friedman, Julie T. | 0.50 | 312.50 | 028 | 59787054 |
| | REVIEW AND REVISE FEE APPLICATION. | | | | |
| 08/19/20 | DiDonato, Philip | 0.60 | 438.00 | 028 | 59801690 |
| | REVISE DRAFT TO 5TH INTERIM FEE APPLICATION. | | | | |
| 08/20/20 | DiDonato, Philip | 0.40 | 292.00 | 028 | 59801618 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE 5TH FEE APP. | | | | |
| 08/23/20 | Friedman, Julie T. | 1.10 | 687.50 | 028 | 59802257 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 08/23/20 | Peene, Travis J. | 2.30 | 575.00 | 028 | 59811230 |
| | ASSIST WITH PREPARATION OF WEIL'S FIFTH INTERIM FEE APPLICATION. | | | | |
| 08/24/20 | Fail, Garrett | 1.50 | 2,100.00 | 028 | 59814600 |
| | PREPARE FEE APPLICATION IN ACCORDANCE WITH COURT ORDER AND GUIDELINES. | | | | |
| 08/24/20 | Peene, Travis J. | 0.70 | 175.00 | 028 | 59833384 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE FIFTH APPLICATION OF WEIL, GOTSHAL & MANGES LLP, AS ATTORNEYS FOR THE DEBTORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM MARCH 1, 2020 THROUGH AND INCLUDING JUNE 30, 2020 [ECF NO. 8403]. | | | | |
| 08/26/20 | Fail, Garrett | 2.00 | 2,800.00 | 028 | 59828830 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 08/31/20 | Peene, Travis J. | 1.50 | 375.00 | 028 | 59856603 |
| | ASSIST WITH PREPARATION, FILE AND SERVE WEIL'S 22ND MONTHLY FEE STATEMENT. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **35.10** | **$25,550.50** | | |
| 07/13/20 | Goldring, Stuart J. | 0.50 | 847.50 | 031 | 59526357 |
| | REVIEW DRAFT TRANSFER LETTER AND PROVIDE COMMENTS (.5). | | | | |
| 07/15/20 | Goldring, Stuart J. | 0.20 | 339.00 | 031 | 59538161 |
| | EMAIL EXCHANGES WITH E. REMIJAN AND DELOITTE REGARDING TAX RETURNS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/16/20 | Goldring, Stuart J. | 0.20 | 339.00 | 031 | 59549156 |
| | EMAIL EXCHANGE WITH E. REMIJAN AND M. HOENIG REGARDING SHAREHOLDER TRANSFER REQUEST. | | | | |
| 08/17/20 | Hoenig, Mark | 0.70 | 1,102.50 | 031 | 59770876 |
| | CLASS B SHARES DISTRIBUTION. | | | | |
| 08/17/20 | Remijan, Eric D. | 1.10 | 1,210.00 | 031 | 59769448 |
| | ANALYZE TAX ISSUES RELATED TO SECURITIES CONSIDERATION DISTRIBUTION. | | | | |
| 08/18/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 59780813 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 08/21/20 | Goldring, Stuart J. | 0.30 | 508.50 | 031 | 59805938 |
| | REVIEW PROPOSED PREFERRED SHARE ISSUANCE LETTER (.1); EMAIL EXCHANGE WITH H. GUTHERIE REGARDING SAME (.2). | | | | |
| 08/21/20 | Remijan, Eric D. | 0.50 | 550.00 | 031 | 59801003 |
| | ANALYZE SECURITIES DISTRIBUTION ISSUES. | | | | |
| 08/22/20 | Goldring, Stuart J. | 0.50 | 847.50 | 031 | 59805744 |
| | EMAIL EXCHANGES WITH E. REMIJAN AND OTHERS REGARDING SECURITIES DISTRIBUTION. | | | | |
| 08/22/20 | Remijan, Eric D. | 1.20 | 1,320.00 | 031 | 59801007 |
| | ANALYZE SECURITIES DISTRIBUTION ISSUES. | | | | |
| 08/23/20 | Remijan, Eric D. | 0.90 | 990.00 | 031 | 59807045 |
| | ANALYZE SECURITIES DISTRIBUTION ISSUES. | | | | |
| 08/24/20 | Goldring, Stuart J. | 0.90 | 1,525.50 | 031 | 59817929 |
| | EMAIL EXCHANGES REGARDING APA SETTLEMENT, AND REVIEW SAME (.5); FURTHER INTERNAL GROUP CALL REGARDING SAME (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/24/20 | Remijan, Eric D. | 0.70 | 770.00 | 031 | 59811282 |
| | ANALYZE SECURITIES DISTRIBUTION ISSUES. | | | | |
| 08/25/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 59820523 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 08/25/20 | Peshko, Olga F. | 0.40 | 404.00 | 031 | 59881748 |
| | CALL AND CORRESPONDENCE WITH COMPUTERSHARE COUNSEL REGARDING ESCHEATMENT QUESTIONS AND REVIEW RELATED CORRESPONDENCE (.4). | | | | |
| 08/28/20 | Hoenig, Mark | 0.60 | 945.00 | 031 | 59852277 |
| | TRANSFER TAX ISSUE. | | | | |
| 08/28/20 | Remijan, Eric D. | 0.60 | 660.00 | 031 | 59845117 |
| | ANALYZE STATE TAX ISSUES (.4); ANALYZE FOREIGN SUBSIDIARY ISSUES (.2). | | | | |
| 08/28/20 | Litz, Dominic | 0.30 | 219.00 | 031 | 59906755 |
| | REVISE RELEASE LANGUAGE IN SETTLEMENT AGREEMENT. | | | | |
| 08/31/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 59857367 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **10.20** | **$13,237.50** | | |
| 08/02/20 | Peshko, Olga F. | 0.20 | 202.00 | 033 | 59664149 |
| | CORRESPOND WITH M-III AND WEIL RE QOR (.2). | | | | |
| 08/04/20 | Peshko, Olga F. | 0.30 | 303.00 | 033 | 59719778 |
| | REVIEW FINALIZED QOR AND COORDINATE FILING OF SAME (.2); CORRESPOND RE SAME WITH WEIL TEAM (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **0.50** | **$505.00** | | |
| **Total Fees Due** | | **492.30** | **$465,974.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/24/20 | Genender, Paul R. | H023 | 40469889 | 6,216.72 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-106711; DATE: 07/31/2020 - RELATIVITY DATA HOSTING (JULY 2020) SEARS CHAPTER 11 | | | |
| 08/25/20 | Genender, Paul R. | H023 | 40470874 | 32,402.24 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-106708; DATE: 07/31/2020 - RELATIVITY EXPORT / CASE REVIEW (JULY 2020) | | | |

**SUBTOTAL DISB TYPE H023:** **$38,618.96**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/17/20 | Leslie, Harold David | H060 | 40461839 | 40.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 111232; DATE: 8/22/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JULY 2020. | | | |
| 08/18/20 | Lucevic, Almir | H060 | 40465547 | 7.90 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092752758; DATE: 8/11/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JULY 2020. | | | |
| 08/18/20 | Leslie, Harold David | H060 | 40465425 | 22.64 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092752758; DATE: 8/11/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JULY 2020. | | | |

**SUBTOTAL DISB TYPE H060:** **$70.54**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

### ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------|-----------|----------|--------|
| 08/21/20 | DiDonato, Philip | H071 | 40468928 | 74.29 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 708159478; DATE: 7/31/2020 - FEDEX INVOICE: 708159478 INVOICE DATE:200731TRACKING #: 395246860930 SHIPMENT DATE: 20200728 SENDER: PHIL DIDONATO WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ORAL R BENNETT, DEPARTMENT OF HUMAN RIGHTS, 100 W RANDOLPH ST STE 10 100, CHICAGO, IL 60601 | | | |
| 08/21/20 | DiDonato, Philip | H071 | 40468828 | 74.29 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 708159478; DATE: 7/31/2020 - FEDEX INVOICE: 708159478 INVOICE DATE:200731TRACKING #: 395246863150 SHIPMENT DATE: 20200728 SENDER: PHIL DIDONATO WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: THE HONORABLE MICHAEL R ROBINS, ILLINOIS HUMAN RIGHTS COMMISSI, 1000 E CONVERSE AVE STE 1232N, SPRINGFIELD, IL 62702 | | | |
| 08/21/20 | DiDonato, Philip | H071 | 40468801 | 74.29 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 708159478; DATE: 7/31/2020 - FEDEX INVOICE: 708159478 INVOICE DATE:200731TRACKING #: 395246864145 SHIPMENT DATE: 20200728 SENDER: PHIL DIDONATO WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: GODWIN TECHIE, PEORIA, IL 61604 | | | |

**SUBTOTAL DISB TYPE H071:** **$222.87**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------|-----------|----------|--------|
| 08/12/20 | Peene, Travis J. | H073 | 40459892 | 116.98 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5836650; DATE: 7/24/2020 - TAXI CHARGES FOR 2020-07-24 INVOICE #5836650983509 TRAVIS J PEENE E424 RIDE DATE: 2020-07-13 | | | |

**SUBTOTAL DISB TYPE H073:** **$116.98**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/12/20 | Callender-Wilson, Lisa<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 21048554-RI; DATE: 7/6/2020 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 40459229 | 109.54 |
| **SUBTOTAL DISB TYPE H100:** | | | | **$109.54** |
| 08/12/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - IRANI,NEECKAUN 07/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 48 | S061 | 40459693 | 381.82 |
| 08/18/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 07/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 18 | S061 | 40464616 | 136.20 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40464615 | 1.07 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40464595 | 1.07 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/27/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40464592 | 1.07 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 08/18/20 | Podzius, Bryan R. | S061 | 40464597 | 1.07 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 07/31/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 08/18/20 | Podzius, Bryan R. | S061 | 40464603 | 1.07 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 07/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 08/18/20 | Podzius, Bryan R. | S061 | 40464584 | 1.07 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 07/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 08/18/20 | Podzius, Bryan R. | S061 | 40464577 | 1.07 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 07/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 08/18/20 | Podzius, Bryan R. | S061 | 40464581 | 1.07 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 07/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 08/18/20 | Podzius, Bryan R. | S061 | 40464582 | 1.07 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 07/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464586 | 1.07 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464591 | 1.07 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/25/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464610 | 1.07 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464596 | 1.07 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/16/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464600 | 1.07 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/21/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464598 | 1.07 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464609 | 1.07 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464607 | 1.07 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464580 | 1.07 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464608 | 1.07 |
| 08/18/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 07/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464575 | 19.13 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464579 | 1.07 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40464612 | 1.07 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464602 | 1.07 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464589 | 1.07 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464601 | 1.07 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464613 | 1.07 |
| 08/18/20 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 07/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 40464619 | 57.40 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464604 | 1.07 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464611 | 1.07 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/26/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464578 | 1.07 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464585 | 1.07 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464576 | 1.07 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40464583 | 1.07 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/18/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JENKINS,JAZZMINE 07/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40464574 | 57.40 |
| 08/18/20 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 07/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464620 | 19.13 |
| 08/19/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SILICON VALLEY PACER SERVICE CENTER CHARGED 7/1/2020-7/31/2020 | S061 | 40466451 | 101.40 |
| 08/20/20 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2020-7/31/2020 | S061 | 40472666 | 16.20 |
| 08/20/20 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2020-7/31/2020 | S061 | 40472439 | 4.00 |
| 08/20/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2020-7/31/2020 | S061 | 40472392 | 8.00 |
| 08/20/20 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2020-7/31/2020 | S061 | 40472466 | 0.90 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| --- | --- | --- | --- | --- |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 08/20/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2020-7/31/2020 | S061 | 40472222 | 14.70 |
| 08/20/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2020-7/31/2020 | S061 | 40472423 | 6.30 |
| 08/20/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2020-7/31/2020 | S061 | 40472487 | 0.30 |
| 08/20/20 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2020-7/31/2020 | S061 | 40472264 | 2.90 |
| 08/20/20 | Kleissler, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2020-7/31/2020 | S061 | 40472562 | 3.00 |
| 08/20/20 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2020-7/31/2020 | S061 | 40472385 | 0.50 |
| 08/20/20 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2020-7/31/2020 | S061 | 40472404 | 5.60 |
| 08/20/20 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2020-7/31/2020 | S061 | 40472469 | 2.60 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 08/20/20 | Altman-DeSole, Jacob | S061 | 40472511 | 0.40 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY PACER SERVICE CENTER CHARGED 7/1/2020-7/31/2020 |  |  |  |
| 08/20/20 | Peene, Travis J. | S061 | 40472684 | 32.90 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY PACER SERVICE CENTER CHARGED 7/1/2020-7/31/2020 |  |  |  |

**SUBTOTAL DISB TYPE S061:**                                                          **$903.95**

| 08/27/20 | Fail, Garrett | S149 | 40473048 | 70.00 |
|---|---|---|---|---|
|  | TELEPHONE |  |  |  |
|  | INVOICE#: CREX4254425608271301; DATE: 8/27/2020 - JUN 17, 2020 - COURT SOLUTION FEES - SEARS TELEPHONIC HEARING |  |  |  |
| 08/27/20 | Fail, Garrett | S149 | 40473047 | 70.00 |
|  | TELEPHONE |  |  |  |
|  | INVOICE#: CREX4254425608271301; DATE: 8/27/2020 - JUN 17, 2020 - COURT SOLUTION FEES - SEARS TELEPHONIC HEARING |  |  |  |
| 08/27/20 | Fail, Garrett | S149 | 40473049 | 70.00 |
|  | TELEPHONE |  |  |  |
|  | INVOICE#: CREX4254371008271301; DATE: 8/27/2020 - MAY 26, 2020 - COURT SOLUTIONS FEE |  |  |  |

**SUBTOTAL DISB TYPE S149:**                                                          **$210.00**

**TOTAL DISBURSEMENTS**                                                          **$40,252.84**