AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Ira S. Dizengoff
Philip C. Dublin
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Sears Holdings Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| SEARS HOLDINGS CORPORATION, *et al.*, | : | Case No. 18-23538 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

-------------------------------------------------------------x

**TWENTY-THIRD MONTHLY FEE STATEMENT OF AKIN**
**GUMP STRAUSS HAUER & FELD LLP FOR PROFESSIONAL**
**SERVICES RENDERED AND DISBURSEMENTS INCURRED**
**AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS FOR THE PERIOD OF AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* |
| Date of Retention: | December 10, 2018 *nunc pro tunc* to October 24, 2018 |
| Period for Which Compensation and Reimbursement Is Sought: | August 1, 2020 through August 31, 2020 |
| Monthly Fees Incurred: | **$1,369,125.00** |
| 20% Holdback: | **$273,825.00** |
| Total Compensation Less 20% Holdback: | **$1,095,300.00** |
| Monthly Expenses Incurred: | **$1,285,052.79** |
| Total Fees and Expenses Requested: | **$2,380,352.79** |

This is a __x__ monthly _____interim _____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Creditors' Committee") of Sears Holdings Corporation and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Twenty-Third Monthly Fee Statement") covering the period from August 1, 2020 through and including August 31, 2020 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Interim Compensation Order") [ECF No. 796]. By the Twenty-Third Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of

---

[2] The total amount sought for fees and expenses ($2,654,177.79) reflects voluntary reductions for the Compensation Period of $88,490.50 in fees and $26,096.17 in expenses.

2

compensation in the amount of $1,095,300.00 (80% of $1,369,125.00) for fees on account of reasonable and necessary professional services rendered to the Creditors' Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $1,285,052.79[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Creditors' Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Creditors' Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Creditors' Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Creditors' Committee during the Compensation Period.

---

[3] This amount includes: (i) $459,725.65 of expenses relating to the payment of consulting fees and expenses incurred by Solomon Page Group LLC, a staffing provider retained by the Creditors' Committee in connection with certain litigation; (ii) $348,724.65 of expenses relating to the payment of professional fees and expenses incurred by Akin Gump's document management and e-discovery provider, H5; and (iii) $420,493.00 of expenses relating to the retention and compensation of expert witnesses retained by the Creditors' Committee in connection with certain litigation.

### EXPENSES INCURRED
### DURING THE COMPENSATION PERIOD

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Creditors' Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Creditors' Committee during the Compensation Period.

### NOTICE AND OBJECTION PROCEDURES

Notice of this Twenty-Third Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, Attention: Mohsin Y. Meghji (email: mmeghji@miiipartners.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, Attention: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); (iv) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, Attention: Paul D. Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com); (v) Paul E. Harner, fee examiner, 1675 Broadway, New York, NY 10019 (e-mail: harnerp@ballardspahr.com); and (vi) counsel to the fee examiner, Ballard

4

Spahr LLP, 1675 Broadway, New York, NY 10019, <u>Attention</u>: Vincent J. Marriott (e-mail:

marriott@ballardspahr.com) and Tobey M. Daluz (e-mail: daluzt@ballardspahr.com)

(collectively, the "<u>Notice Parties</u>").

Objections to this Twenty-Third Monthly Fee Statement, if any, must be filed with the

Court and served upon the Notice Parties so as to be received no later than **October 16, 2020**

(the "<u>Objection Deadline</u>"), setting forth the nature of the objection and the amount of fees or

expenses at issue (an "<u>Objection</u>").

If no Objections to this Twenty-Third Monthly Fee Statement are filed and served as set

forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred

percent (100%) of the expenses identified herein.

If an Objection to this Twenty-Third Monthly Fee Statement is received on or before the

Objection Deadline, the Debtors shall withhold payment of that portion of this Twenty-Third

Monthly Fee Statement to which the Objection is directed and promptly pay the remainder of the

fees and disbursements in the percentages set forth above.  To the extent such an Objection is not

resolved, it shall be preserved and scheduled for consideration at the next interim fee application

hearing to be held by the Court.


[*Remainder of page left blank intentionally*]

5

Dated: New York, New York                   AKIN GUMP STRAUSS HAUER & FELD LLP
October 1, 2020

By: */s/    Ira S. Dizengoff*
      Ira S. Dizengoff
      Philip C. Dublin
      Sara L. Brauner
      One Bryant Park
      New York, New York 10036
      Telephone: (212) 872-1000
      Facsimile: (212) 872-1002
      Email: idizengoff@akingump.com
            pdublin@akingump.com
            sbrauner@akingump.com

*Counsel to the Official Committee of
Unsecured Creditors of Sears Holdings
Corporation, et al.*

**<u>Exhibit A</u>**

**Timekeeper Summary**

| PARTNERS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | 2011 | 1,225.00 | 43.10 | 52,797.50 |
| Dean Chapman | Litigation | 2009 | 1,225.00 | 173.80 | 212,905.00 |
| Lacy Lawrence | Litigation | 2006 | 1,350.00 | 106.20 | 143,370.00 |
| Joseph Sorkin | Litigation | 2008 | 1,350.00 | 70.00 | 94,500.00 |
| David Zensky | Litigation | 1988 | 1,595.00 | 108.00 | 172,260.00 |
| David Phelps | Real Estate | 1987 | 1,240.00 | 29.60 | 36,704.00 |
| **Total Partner** | | | | **530.70** | **712,536.50** |
| **SENIOR COUNSEL & COUNSEL** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Patrick O'Brien | Litigation | 2004 | 935.00 | 8.00 | 7,480.00 |
| Daniel Park | Litigation | 2011 | 960.00 | 51.00 | 48,960.00 |
| Roxanne Tizravesh | Litigation | 2009 | 1,195.00 | 22.60 | 27,007.00 |
| Hilary Fey | Real Estate | 2000 | 885.00 | 48.50 | 42,922.50 |
| **Total Counsel** | | | | **130.10** | **126,369.50** |
| **ASSOCIATES** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Zachary Lanier | Financial Restructuring | 2017 | 860.00 | 16.10 | 13,846.00 |
| Shirin Mahkamova | Financial Restructuring | 2019 | 700.00 | 7.50 | 5,250.00 |
| Joseph Szydlo | Financial Restructuring | 2019 | 700.00 | 25.00 | 17,500.00 |
| Patrick Glackin | Litigation | 2019 | 650.00 | 66.80 | 43,420.00 |
| John Kane | Litigation | 2016 | 895.00 | 55.30 | 49,493.50 |
| Jillian Kulikowski | Litigation | 2019 | 650.00 | 143.90 | 93,535.00 |
| Jeff Latov | Litigation | 2017 | 810.00 | 148.60 | 120,366.00 |
| Sean Nolan | Litigation | 2018 | 725.00 | 90.20 | 65,395.00 |

| Amanda Praestholm | Litigation | 2017 | 650.00 | 36.00 | 23,400.00 |
|---|---|---|---|---|---|
| Lewis Tandy | Litigation | 2018 | 535.00 | 39.10 | 20,918.50 |
| Russell Collins | Staff Attorney | 1998 | 475.00 | 105.60 | 50,160.00 |
| Melodie Young | Staff Attorney | 2003 | 435.00 | 21.30 | 9,265.50 |
| **Total Associates** | | | | **755.40** | **512,549.50** |
| **STAFF ATTORNEYS PARALEGALS & LEGAL ASSISTANTS** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Dagmara Krasa-Berstell | Financial Restructuring | N/A | 415.00 | 7.60 | 3,154.00 |
| Suzanne Csizmadia | Litigation | N/A | 330.00 | 17.60 | 5,808.00 |
| Bennett Walls | Litigation | N/A | 215.00 | 40.50 | 8,707.50 |
| **Total Legal Assistants** | | | | **65.70** | **17,669.50** |
| **Total Hours / Fees Requested** | | | | **1,481.90** | **1,369,125.00** |

| ALL PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | 1,269.53 | 660.80 | 838,906.00 |
| Associates | 678.51 | 755.40 | 512,549.50 |
| Paralegals/Non-Legal Staff | 268.94 | 65.70 | 17,669.50 |
| Blended Timekeeper Rate | 923.90 | | |
| **Total Fees Incurred** | | **1,481.90** | **1,369,125.00** |

2

**<u>Exhibit B</u>**

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | General Case Administration | 4.60 | 2,251.00 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 43.00 | 36,273.50 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 9.10 | 8,338.00 |
| 6 | Retention of Professionals | 3.80 | 3,701.00 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 1.90 | 2,181.50 |
| 8 | Hearings and Court Matters/Court Preparation | 3.80 | 2,061.50 |
| 14 | Insurance Issues | 8.90 | 9,515.50 |
| 20 | Jointly Asserted Causes of Action | 1402.20 | 1,299,417.50 |
| 23 | Asset Dispositions/363 Asset Sales | 4.60 | 5,385.50 |
| | **TOTAL:** | **1,481.90** | **1,369,125.00** |

**Exhibit C**

**Itemized Fees**



SEARS CREDITORS COMMITTEE
CHIEF RESTRUCTURING OFFICER
SEARS HOLDING CORP.
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179
ATTN: ROBERT  RIECKER

| | |
|---|---|
| Invoice Number | 1903340 |
| Invoice Date | 09/29/20 |
| Client Number | 700502 |
| Matter Number | 0001 |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 002 | Case Administration | 4.60 | $2,251.00 |
| 003 | Akin Gump Fee Application/Monthly Billing Reports | 43.00 | $36,273.50 |
| 004 | Analysis of Other Professionals Fee Applications/Reports | 9.10 | $8,338.00 |
| 006 | Retention of Professionals | 3.80 | $3,701.00 |
| 007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 1.90 | $2,181.50 |
| 008 | Hearings and Court Matters/Court Preparation | 3.80 | $2,061.50 |
| 014 | Insurance Issues | 8.90 | $9,515.50 |
| 020 | Jointly Asserted Causes of Action | 1402.20 | $1,299,417.50 |
| 023 | Asset Dispositions/363 Asset Sales | 4.60 | $5,385.50 |
| | TOTAL | 1481.90 | $1,369,125.00 |

SEARS CREDITORS COMMITTEE          Page 2
Bill Number: 1903340          09/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 08/03/20 | DK | 002 | Review case docket (.1); update case calendar (.2). | 0.30 |
| 08/03/20 | SM | 002 | Review and circulate new filing to FR and litigation teams. | 0.20 |
| 08/04/20 | DK | 002 | Review case docket (.2); update case calendar (.3). | 0.50 |
| 08/05/20 | DK | 002 | Review case docket (.1); update case calendar (.2); draft email to attorneys re status (.1). | 0.40 |
| 08/05/20 | SM | 002 | Update case calendar. | 0.40 |
| 08/06/20 | DK | 002 | Review case docket (.1); update case calendar (.2). | 0.30 |
| 08/10/20 | SM | 002 | Review and circulate new filings to FR and litigation teams. | 0.20 |
| 08/16/20 | SM | 002 | Update case calendar. | 0.20 |
| 08/18/20 | DK | 002 | Review case docket (.2); update case calendar (.2); draft email to attorneys re status (.1). | 0.50 |
| 08/19/20 | DK | 002 | Review case docket (.2); update case calendar (.2). | 0.40 |
| 08/20/20 | DK | 002 | Review case docket (.1); update case calendar (.2). | 0.30 |
| 08/21/20 | DK | 002 | Review case docket (.2); update case calendar (.2). | 0.40 |
| 08/24/20 | DK | 002 | Review case docket (.1); update case calendar (.1); draft email to attorneys re status (.1). | 0.30 |
| 08/27/20 | SM | 002 | Review and circulate new filing to lit and FR teams. | 0.20 |
| 08/05/20 | SLB | 003 | Correspondence with J. Szydlo and S. Mahkamova re fee statement. | 0.30 |
| 08/05/20 | SM | 003 | Review invoice for privilege and confidentiality (.4); communications with S. Brauner and J. Szydlo re June fee statement (.2). | 0.60 |
| 08/05/20 | JES | 003 | Correspond with S. Brauner and S. Mahkamova re invoices. | 0.20 |
| 08/06/20 | ZDL | 003 | Review June fee statement. | 0.40 |
| 08/07/20 | DK | 003 | Correspond with S. Mahkamova re filing of fee statement (.3); file and serve the same (.8). | 1.10 |
| 08/07/20 | SM | 003 | Coordinate preparation of invoices for fee statement (.5); correspond with D. Krasa-Berstell re same (.3). | 0.80 |
| 08/07/20 | JES | 003 | Compile data for fee application (3.5); revise same (4.2). | 7.70 |
| 08/08/20 | ZDL | 003 | Revise fee app. | 1.60 |
| 08/09/20 | ZDL | 003 | Communications with J. Szydlo regarding fifth interim fee application (.4); review revised fee application (.6) provide comments to same (.3). | 1.30 |
| 08/09/20 | JES | 003 | Revise fifth interim fee application (.9); correspond with Z. Lanier re same (.4). | 1.30 |
| 08/10/20 | SLB | 003 | Revise Akin Fee Application (3.6); correspondence with Z. Lanier and J. Szydlo re same (.5). | 4.10 |
| 08/10/20 | ZDL | 003 | Correspond with S. Brauner and J. Szydlo re fifth interim fee app (.5); review data in the fee app for accuracy (.4). | 0.90 |
| 08/10/20 | JES | 003 | Correspond with accounting re payment of invoices (.4); review accounting information in connection with Fee Application (.3); revise fee application (2.9); correspond with S. Brauner and Z. Lanier re same (.5). | 4.10 |
| 08/11/20 | DK | 003 | Draft certificate of service re AG June monthly fee statement (.6); serve the same (.4). | 1.00 |
| 08/11/20 | SLB | 003 | Revise Akin fee application (2.2); correspondence with Z. Lanier and J. Szydlo re same (.4). | 2.60 |
| 08/11/20 | ZDL | 003 | Revise fee app (.9); emails with S. Brauner and J. Szydlo regarding the same (.4). | 1.30 |
| 08/11/20 | JES | 003 | Revise fee application (2.1); correspond with S. Brauner and Z. Lanier re same (.4). | 2.50 |
| 08/12/20 | SLB | 003 | Review revised fee application (.8); correspondence with Committee chair re same (.2). | 1.00 |
| 08/12/20 | ZDL | 003 | Review revised fee application (.8); provide comments to same (.8). | 1.60 |
| 08/14/20 | SLB | 003 | Call with J. Szydlo re Akin fee application (.3); review final version of the same (.2). | 0.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1903340

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 08/14/20 | JES | 003 | Review and finalize fee application (.8); call with S. Brauner re same (.3). | 1.10 |
| 08/20/20 | SM | 003 | Review invoice for privilege and confidentiality. | 0.50 |
| 08/21/20 | JES | 003 | Review invoice for privilege and confidentiality. | 0.50 |
| 08/22/20 | JES | 003 | Analyze invoicing issues (.5) correspond with accounting team re same (.1). | 0.60 |
| 08/25/20 | JES | 003 | Draft correspondence to Z. Lanier re invoicing. | 0.30 |
| 08/31/20 | SLB | 003 | Review invoice for privilege and confidentiality (1.6); correspondence with Z. Lanier and J. Szydlo re same (.3). | 1.90 |
| 08/31/20 | ZDL | 003 | Review invoice for privilege, confidentiality and compliance with UST guidelines (.8); correspond with S. Brauner amd J. Szydlo re invoicing (.3). | 1.10 |
| 08/31/20 | JES | 003 | Correspond with S. Brauner and Z. Lanier re invoicing issues (.3); review invoice for privilege and confidentiality (.7); draft fee statement (1.1). | 2.10 |
| 08/03/20 | ZDL | 004 | Coordinate with UCC professionals regarding upcoming fee application deadline. | 0.10 |
| 08/10/20 | SLB | 004 | Confer with counsel to Debtors re fee examiner issues. | 0.30 |
| 08/11/20 | SLB | 004 | Comment on Herrick fee application (1.2); correspondence with C. Carty (Herrick) re same (.2); confer with C. Carty re same (.2); correspondence with J. Szydlo re same (.2); review HL fee application (.3); correspondence with J. Szydlo re same (.2). | 2.30 |
| 08/11/20 | ZDL | 004 | Review and provide comments to Herrick fee application. | 0.80 |
| 08/11/20 | JES | 004 | Review FTI's draft fee application (.3); correspond with S. Brauner re same (.2); review and revise Herrick's fee application (1.8); correspond with S. Brauner re same (.2). | 2.50 |
| 08/12/20 | JES | 004 | Review HL final fee application (.6); review FTI fee application (.2). | 0.80 |
| 08/13/20 | SLB | 004 | Confer with C. Carty re HF fee application (.2); correspondence with C. Carty re same (.2); correspondence with Committee chair re same (.2). | 0.60 |
| 08/13/20 | ZDL | 004 | Review UCC professionals' fee applications. | 0.90 |
| 08/14/20 | JES | 004 | Review UCC professional fee applications (.3); correspond with UCC professionals re filing of same (.2). | 0.50 |
| 08/26/20 | JES | 004 | Review filings re various professionals' fees. | 0.30 |
| 08/10/20 | SLB | 006 | Review and revise draft of supplemental disclosure in support of Akin Retention Application. | 0.40 |
| 08/10/20 | ZDL | 006 | Draft supplemental declaration in support of retention. | 0.40 |
| 08/10/20 | SM | 006 | Review and revise supplemental Akin declaration. | 0.80 |
| 08/11/20 | SLB | 006 | Revise declaration in support of retention application (.5); correspondence with S. Mahkamova re same (.3). | 0.80 |
| 08/11/20 | ZDL | 006 | Review revised supplemental declaration in support of Akin's retention. | 0.20 |
| 08/11/20 | SM | 006 | Revise Akin supplemental declaration (.1); correspond with S. Brauner re same (.3). | 0.40 |
| 08/12/20 | SLB | 006 | Finalize supplemental declaration in support of Akin Retention Application. | 0.60 |
| 08/12/20 | SM | 006 | Coordinate service and filing of supplemental Akin declaration. | 0.20 |
| 08/04/20 | ZDL | 007 | Communications with Committee member regarding second distribution under admin expense claims consent program. | 0.20 |
| 08/14/20 | SLB | 007 | Correspondence with creditor re claims issues. | 0.20 |
| 08/17/20 | SLB | 007 | Confer with creditor re claims issues (.4); follow-up correspondence re same (.3); correspondence with Weil re same (.2). | 0.90 |
| 08/26/20 | SLB | 007 | Confer with creditor re case status. | 0.40 |
| 08/30/20 | ZDL | 007 | Emails with UCC members regarding upcoming hearing. | 0.20 |
| 08/14/20 | DK | 008 | Review and update transcripts file. | 1.10 |
| 08/17/20 | DK | 008 | Prepare materials for upcoming hearing. | 0.40 |
| 08/17/20 | SM | 008 | Coordinate hearing prep. | 0.80 |
| 08/18/20 | DK | 008 | Correspond with S. Makhamova re logistics of hearing participation (.2); confer with chambers re procedure (.4). | 0.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1903340

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 08/18/20 | SM | 008 | Correspond with D. Krasa-Berstell re hearing prep (.2); prepare materials for same (.7). | 0.90 |
| 08/04/20 | SLB | 014 | Correspondence with Z. Lanier re Chubb assignment agreement and related issues (.3); review revised materials in connection with the same (.2). | 0.50 |
| 08/04/20 | ZDL | 014 | Review revised Chubb documents (.8); correspond with S. Brauner regarding the same (.3). | 1.10 |
| 08/05/20 | SLB | 014 | Revise summary to UCC re Chubb Transaction (.8); correspondence with Z. Lanier re same (.2). | 1.00 |
| 08/05/20 | ZDL | 014 | Draft email to UCC regarding Chubb transaction (.7); correspond with S. Brauner re same (.2). | 0.90 |
| 08/06/20 | SLB | 014 | Correspondence with Z. Lanier re Chubb transaction and related issues (.5); analyze issues re same (1.0). | 1.50 |
| 08/06/20 | ZDL | 014 | Communications with S. Brauner regarding Chubb issues. | 0.50 |
| 08/07/20 | SLB | 014 | Correspondence with Z. Lanier re Chubb insurance transaction (.5); analyze issues re same (.5); revise and send email to UCC re same (.3). | 1.30 |
| 08/07/20 | ZDL | 014 | Correspondence with S. Brauner regarding the Chubb transaction (.4); review Chubb documents (.7); review notice of presentment for same (.2). | 1.30 |
| 08/10/20 | SLB | 014 | Review draft notice of presentment and order re Chubb transaction (.5); correspondence with Weil re same (.3). | 0.80 |
| 08/01/20 | PGO | 020 | Conduct second level review of discovery documents. | 1.90 |
| 08/01/20 | RT | 020 | Review and analyze document review issues (.6); correspondence with H5 re document searches (.2). | 0.80 |
| 08/02/20 | JLS | 020 | Review correspondence from litigation team members re document productions and discovery issues (.4); prepare for oral argument on motions to dismiss (.3). | 0.70 |
| 08/02/20 | PGO | 020 | Conduct second level review of discovery documents. | 2.80 |
| 08/02/20 | RT | 020 | Review and analyze document review workflow issues (.3); correspondence with H5 re document review searches and other issues (.2); correspond with H5 re new document production (.3). | 0.80 |
| 08/03/20 | JLS | 020 | Review correspondence from Defendants re motions to dismiss and discovery (.3); attend call with counsel to debtors re document production (.5). | 0.80 |
| 08/03/20 | DMZ | 020 | Prepare for oral arguments (1.2); attend call with Weil re document productions (.5). | 1.70 |
| 08/03/20 | PGO | 020 | Conduct second level review of discovery documents. | 0.50 |
| 08/03/20 | RJC | 020 | Review discovery documents and draft fact chronology (4.2); conduct second level review of electronic discovery documents (2.4). | 6.60 |
| 08/03/20 | DLC | 020 | Confer with experts re discovery issues (1.3); prepare emails to third parties re productions (.6); review revisions to draft stipulation (.5); participate in meet-and-confer with third party (.2); prepare outline for MTD oral argument (3.7). | 6.30 |
| 08/03/20 | RT | 020 | Review document review status (.1); correspondence with H5 re document review searches and production issues (.5); review correspondence with Defendants re production issues (.3); draft discovery and document review update (.7). | 1.60 |
| 08/03/20 | SMC | 020 | Compile cases cited in motion to dismiss briefing. | 5.00 |
| 08/03/20 | MY | 020 | Track and analyze responses to third party subpoenas. | 0.80 |
| 08/03/20 | LML | 020 | Prepare for Motion to Dismiss oral argument. | 0.30 |
| 08/03/20 | JPK | 020 | Correspond with document vendor regarding documents provided to defendants (.8); prepare letter to Court regarding discovery dispute (.7); prepare search terms for document review (.5). | 2.00 |
| 08/03/20 | JAL | 020 | Prepare for (.5) and participate on (.2) meet and confer with third party re discovery issue; review materials re same (2.4). | 3.10 |
| 08/03/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 0.40 |
| 08/03/20 | SMN | 020 | Analyze open discovery issues (.3); review correspondence with experts | 4.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1903340

Page 5
09/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.2); review cases implicating issues in motion to dismiss briefing (1.9); conduct second level review of electronic discovery documents (2.4). | |
| 08/03/20 | DP | 020 | Draft MTD argument outline (.7); conduct research re issues relevant to same (.5). | 1.20 |
| 08/03/20 | JRK | 020 | Review and analyze draft fact chronology. | 0.40 |
| 08/03/20 | PJG | 020 | Conduct second level review of discovery documents re prepetition transactions. | 1.50 |
| 08/04/20 | JLS | 020 | Participate on call with members of lit. team re case status and tasks. | 0.50 |
| 08/04/20 | DMZ | 020 | Continue preparing for oral arguments on MTDs. | 2.20 |
| 08/04/20 | RJC | 020 | Conduct second level review of electronic discovery documents (6.7); attend litigation team call re status of adversary proceeding (.5). | 7.20 |
| 08/04/20 | DLC | 020 | Prepare for (.3) and participate on (.5) call with litigation team members; review and update task list (.5); revise letter to court (.7); revise stipulation with defendants (1.0); confer with counsel to defendant and third party re document production issues (.4); continue drafting oral argument outline (3.2); correspond with S. Brauner re Adv. Proc. issues (.3). | 6.90 |
| 08/04/20 | RT | 020 | Correspond with contract attorneys re document review process (.3); draft and analyze search terms for document review (.4); review and revise draft stipulation with Defendants re documents (.2); correspond with H5 re document productions (.5); review correspondence with Defendants re document production issues (.2). | 1.60 |
| 08/04/20 | SLB | 020 | Correspondence with D. Chapman re open issues in connection with Adversary Proceeding. | 0.30 |
| 08/04/20 | SMC | 020 | Compile cases cited in motion to dismiss briefing. | 5.00 |
| 08/04/20 | MY | 020 | Attend call with members of the litigation team re case updates (.5); track and analyze responses to third party subpoenas (1.0). | 1.50 |
| 08/04/20 | LML | 020 | Attend call with litigation team members re updates and strategy (partial). | 0.40 |
| 08/04/20 | JPK | 020 | Attend call with members of litigation team re case updates (.5); prepare proposed stipulation regarding document productions from defendant (.6); draft correspondence to members of litigation team regarding production of documents to defendants (.8); correspond with defendants' counsel regarding same (.5); conduct first level review of documents produced by defendants in adversary proceeding (3.2). | 5.60 |
| 08/04/20 | DSP | 020 | Review issues and materials related to real estate financing. | 1.20 |
| 08/04/20 | JAL | 020 | Prepare for (.6) and participate on (.5) call with Akin litigation team members re litigation updates and next steps; conduct research re prepetition transactions issue (1.5); draft summary re same (2.0). | 4.60 |
| 08/04/20 | LJT | 020 | Attend call with members of litigation team re case status and task list. | 0.50 |
| 08/04/20 | SMN | 020 | Review documents in preparation for litigation team call (.2); call with members of the litigation team re discovery and current tasks (.5); review cases implicating issues in motion to dismiss briefing (.2); conduct second level review of electronic discovery documents (2.2); begin drafting outline for oral argument (1.3). | 4.40 |
| 08/04/20 | DP | 020 | Attend lit. team call we next steps in adv. proceeding (.5); revise oral argument preparation materials (.4). | 0.90 |
| 08/04/20 | JRK | 020 | Attend call with members of the litigation team re case updates. | 0.50 |
| 08/04/20 | PJG | 020 | Update litigation task list (.2); revise summary re meet and confer with defendants and circulate to litigation team members (.7); attend call with litigation team members re task list and case status (.5). | 1.40 |
| 08/04/20 | BMW | 020 | Prepare materials for upcoming oral arguments. | 4.00 |
| 08/04/20 | ACP | 020 | Participate in call with litigation team members re litigation updates. | 0.50 |
| 08/05/20 | DMZ | 020 | Review Third Circuit decision implicating issues raised in MTD briefing (.3); prepare for oral arguments (4.5). | 4.80 |
| 08/05/20 | RJC | 020 | Conduct second level review of electronic discovery documents. | 3.10 |
| 08/05/20 | DLC | 020 | Analyze issues re outstanding third party discovery (.3); continue to | 5.00 |

SEARS CREDITORS COMMITTEE                                                                                      Page 6
Bill Number: 1903340                                                                                          09/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | prepare oral argument outline (4.7). | |
| 08/05/20 | RT | 020 | Correspondence with H5 re document searches and productions (.1); review correspondence with Defendants re document production issues (.1); review document review status report (.1). | 0.30 |
| 08/05/20 | SMC | 020 | Compile cases cited in motion to dismiss briefing. | 5.00 |
| 08/05/20 | MY | 020 | Track and analyze responses to third party subpoenas. | 0.40 |
| 08/05/20 | JPK | 020 | Correspond with managing clerk's office regarding letter to court. | 0.50 |
| 08/05/20 | DSP | 020 | Review offering prospectus in connection with prepetition real estate financings. | 2.50 |
| 08/05/20 | JAL | 020 | Prepare analysis for upcoming MTD argument (1.4); draft summary of document review updates (2.8). | 4.20 |
| 08/05/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 1.80 |
| 08/05/20 | SMN | 020 | Review cases implicating issues in motion to dismiss briefing (1.0); draft outline in preparation for oral argument on motions to dismiss (5.0). | 6.00 |
| 08/05/20 | DP | 020 | Continue preparing for oral argument. | 0.20 |
| 08/05/20 | JRK | 020 | Correspondence with P. Glackin regarding preparation for oral argument (.5); review defendants' motions to dismiss in connection with same (.5). | 1.00 |
| 08/05/20 | PJG | 020 | Review outline for oral arguments (.8); correspond with J. Kulikowski re same (.5). | 1.30 |
| 08/05/20 | BMW | 020 | Compile oral argument binders. | 1.70 |
| 08/05/20 | ACP | 020 | Coordinate preparation of oral argument materials (.4); prepare case law and argument materials in connection with same (1.5). | 1.90 |
| 08/06/20 | DMZ | 020 | Review case law in preparation for oral arguments (2.1); revise outline re same (2.3); call with D. Chapman re same (.5). | 4.90 |
| 08/06/20 | RJC | 020 | Review and revise discovery search terms (1.0); conduct second level review of electronic discovery documents (5.6). | 6.60 |
| 08/06/20 | DLC | 020 | Continue preparing for oral arguments (3.8); call with D. Zensky re same (.5); correspond with litigation team members re discovery updates (.3); review emails with third parties and associated document productions (1.0). | 5.60 |
| 08/06/20 | RT | 020 | Review and revise draft document review addendum (.2); call with Herrick re document and discovery issues (.5); review document review status report (.1); review correspondence from third parties re document productions (.2). | 1.00 |
| 08/06/20 | MY | 020 | Track and analyze responses to third party subpoenas. | 0.60 |
| 08/06/20 | LML | 020 | Review and analyze revisions to Motion to Dismiss argument outline. | 0.20 |
| 08/06/20 | JPK | 020 | Attend call with conflicts counsel regarding discovery (.5); correspond with lit. team members re document productions (.4). | 0.90 |
| 08/06/20 | DSP | 020 | Review and comment on memo regarding real estate financings. | 2.60 |
| 08/06/20 | JAL | 020 | Conduct research re prepetition claims in advance of MTD hearing. | 2.10 |
| 08/06/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 0.80 |
| 08/06/20 | SMN | 020 | Conduct second level review of electronic discovery documents (2.7); review documents in preparation for oral argument (.4); organize document binder in preparation for same (3.1); draft outline in preparation for same (1.4); correspond with members of the litigation team re discovery issues (.4). | 8.00 |
| 08/06/20 | DP | 020 | Revise argument outline re MTD oral arguments (3.7); conduct research re issues relevant to same (1.0). | 4.70 |
| 08/06/20 | PJG | 020 | Correspond with litigation team members re discovery production issues (.4); email third party's counsel re discovery issues (.2); conduct second level review of discovery documents re prepetition transactions (.7). | 1.30 |
| 08/06/20 | BMW | 020 | Compile oral argument binders (3.0); coordinate delivery of same to attorneys (.5). | 3.50 |
| 08/07/20 | JLS | 020 | Review draft oral argument outline. | 0.40 |
| 08/07/20 | DMZ | 020 | Develop argument re MTD (2.6); review case law in connection with same (1.4). | 4.00 |
| 08/07/20 | PGO | 020 | Conduct second level review of discovery documents. | 0.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1903340

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 08/07/20 | RJC | 020 | Conduct second level review of electronic discovery documents. | 3.40 |
| 08/07/20 | DLC | 020 | Correspond with opposing counsel re discovery issues (.4); review correspondence from third party re same (.6); continue revising oral argument outline (2.3). | 3.30 |
| 08/07/20 | MY | 020 | Track and analyze responses to third party subpoenas. | 0.80 |
| 08/07/20 | LML | 020 | Review and analyze briefing and related documents in connection with upcoming Motion to Dismiss oral argument. | 1.70 |
| 08/07/20 | DSP | 020 | Review and comment on memo regarding real estate financings. | 2.60 |
| 08/07/20 | JAL | 020 | Conduct research re prepetition claims issue (1.5); draft analysis re same (1.8). | 3.30 |
| 08/07/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 0.40 |
| 08/07/20 | SMN | 020 | Organize document binders in preparation for oral argument on motions to dismiss. | 5.20 |
| 08/07/20 | PJG | 020 | Conduct second level review of discovery documents re prepetition transactions. | 1.80 |
| 08/07/20 | BMW | 020 | Compile precedent cases for oral argument binders. | 4.20 |
| 08/08/20 | DLC | 020 | Continue drafting oral argument outline (1.9); review and respond to J. Latov regarding memorandum prepared in connection with same (.7). | 2.60 |
| 08/08/20 | RT | 020 | Review correspondence from defendants re productions of documents. | 0.10 |
| 08/08/20 | LML | 020 | Review and analyze briefing and key case law in connection with Motion to Dismiss oral argument. | 2.90 |
| 08/08/20 | JAL | 020 | Prepare research memorandum in connection with MTD hearing (4.1); draft correspondence to D. Chapman re same (.5). | 4.60 |
| 08/08/20 | DP | 020 | Review and revise oral argument preparation materials. | 0.20 |
| 08/09/20 | DLC | 020 | Continue revising oral argument outline. | 2.00 |
| 08/09/20 | LML | 020 | Review and analyze argument outline for upcoming Motion to Dismiss argument. | 1.30 |
| 08/09/20 | PJG | 020 | Review case law in preparation for oral arguments. | 0.80 |
| 08/10/20 | DMZ | 020 | Continue developing arguments on MTDs (2.5); review correspondence from defendants re same (.1); call with D. Chapman re MTDs (.3). | 2.90 |
| 08/10/20 | DLC | 020 | Confer with counsel to defendant re MTD oral arguments (.4); review email from defendants re MTD arguments (.4); call with D. Zensky re same (.3); revise oral argument outline (5.6); calls with J. Latov re research questions in connection with upcoming oral arguments (1.2). | 7.90 |
| 08/10/20 | RT | 020 | Review document review status report (.1); correspondence with E-Discovery vendor re document production issues (.2); correspond with Herrick re document review issues (.3). | 0.60 |
| 08/10/20 | HDF | 020 | Review materials regarding prepetition financing arrangements (.5); review background materials related to Seritage master lease structure (.5). | 1.00 |
| 08/10/20 | MY | 020 | Track and analyze responses to third party subpoenas. | 2.00 |
| 08/10/20 | LML | 020 | Continue to review and analyze key cases and briefing in connection with upcoming argument on Motions to Dismiss. | 3.20 |
| 08/10/20 | DSP | 020 | Review and analyze prepetition real estate financings. | 1.60 |
| 08/10/20 | JAL | 020 | Conduct research for MTD hearing outlines (4.7); draft summary re same (1.5); multiple calls with D. Chapman re same (1.2). | 7.40 |
| 08/10/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 3.20 |
| 08/10/20 | SMN | 020 | Coordinate production of binders in preparation for oral argument on motions to dismiss (.8); develop chart for Court in connection with same (3.3); correspondence with members of litigation team re same (.2); review organizational documents in preparation for oral argument on motions to dismiss (.4). | 4.70 |
| 08/10/20 | DP | 020 | Review comments to oral argument outline. | 0.30 |
| 08/10/20 | BMW | 020 | Prepare oral argument binders for print. | 0.30 |
| 08/10/20 | ACP | 020 | Correspond with member of litigation team re review of numerous electronic discovery documents (.3); review same (.7). | 1.00 |
| 08/11/20 | JLS | 020 | Participate in calls with Akin team members re oral argument prep. | 2.70 |

SEARS CREDITORS COMMITTEE                                                                    Page 8
Bill Number: 1903340                                                                         09/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 08/11/20 | DMZ | 020 | Participate in various calls with litigation team members re oral arguments on MTDs (2.7); review case law and continue preparing for same (2.6). | 5.30 |
| 08/11/20 | PGO | 020 | Conduct second level review of electronic discovery documents. | 2.30 |
| 08/11/20 | DLC | 020 | Review and revise letter to court re discovery (.8); finalize and circulate stipulation with defendant (.3); review and revise draft procedures order (.5); confer with third party subpoena recipient (.2); participate in calls with lit. team members re oral argument prep (2.7); continue revising oral argument outline (4.3). | 8.80 |
| 08/11/20 | RT | 020 | Review document review status report (.1); review correspondence from members of litigation team re motions to dismiss and oral argument briefing (.2); correspond with Defendant re document production issues (.1); correspondence with E-Discovery re document production issues (.3); correspondence with Defendants re document productions (.3). | 1.00 |
| 08/11/20 | LML | 020 | Attend preparation calls with internal Akin litigation team re upcoming hearing on Motion to Dismiss (2.7); continue to prepare argument outline (1.2); review and analyze key cases re certain claims for Motion to Dismiss argument (1.2). | 5.10 |
| 08/11/20 | JPK | 020 | Review correspondence regarding discovery (.5); conduct first level review of documents produced during adversary proceeding (1.0); calls with lit team to prepare for oral argument (2.0); prepare for same (1.5). | 5.00 |
| 08/11/20 | DSP | 020 | Review financing analysis re open real estate issues in connection with Adversary Proceeding (3.4); review structured finance PPM re same (1.8); review memo re same (1.2). | 4.60 |
| 08/11/20 | JAL | 020 | Attend calls with members of lit team re preparing for MTD oral arguments (1.5); conduct research re prepetition transactions in connection with same (4.1); prepare summary re same (3.3). | 8.90 |
| 08/11/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 3.30 |
| 08/11/20 | SMN | 020 | Revise chart of motion to dismiss briefing for Court (.7); calls with members of the litigation team re preparation for oral argument on motions to dismiss (1.5); draft outline of oral argument on motions to dismiss (2.2). | 4.40 |
| 08/11/20 | DP | 020 | Calls with Akin litigation team members re oral argument preparation (1.5); conduct research and prepare outlines re same (3.1). | 4.60 |
| 08/11/20 | PJG | 020 | Prepare for upcoming oral arguments (1.5); participate in calls with members of lit team re oral argument (1.5); prepare materials for same (1.2). | 4.20 |
| 08/11/20 | BMW | 020 | Arrange print and delivery of oral argument binders. | 0.60 |
| 08/11/20 | ACP | 020 | Attend calls with Akin Lit team members re preparation for oral argument (1.5); revise draft outline in connection with same (1.4). | 2.90 |
| 08/12/20 | JLS | 020 | Attend call with liitgation team members to prepare for oral argument on motions to dismiss (partial). | 1.00 |
| 08/12/20 | DMZ | 020 | Review case law in preparation for oral arguments (3.5); revise outline of arguments (1.0); call with members of litigation team re same (1.3). | 5.80 |
| 08/12/20 | DLC | 020 | Continue drafting oral argument outline (4.6); participate in call with members of Lit team re same (1.3); review and revise letter to Court re discovery issues (.6); confer with counsel to defendant re video conference issues for hearing (.5); correspond with third party discovery recipients re productions (.3). | 7.30 |
| 08/12/20 | RT | 020 | Review document review status reports (.2); correspond with litigation team members re oral argument on motions to dismiss (.1); review correspondence with H5 re document review issues (.1). | 0.40 |
| 08/12/20 | HDF | 020 | Review documents re prepetition real estate transactions. | 1.10 |
| 08/12/20 | LML | 020 | Continue to review and analyze key case law and related documents re certain claims for upcoming Motion to Dismiss argument (3.3); attend internal Akin litigation call re preparation for upcoming oral argument (partial) (.8); continue to work on argument outlines (1.1). | 5.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1903340

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/12/20 | JPK | 020 | Draft outline of discovery assignments (.5); attend call with members of litigation team regarding oral argument (1.3); prepare for same (.8); correspond with members of litigation team and document vendor re document productions (.3); correspond with members of litigation team regarding prepetition transactions (.3); conduct first level review of documents produced during adversary proceeding (1.7). | 4.90 |
| 08/12/20 | JAL | 020 | Conduct research re prepetition transactions (5.8); draft analyses re same (2.2); participate on call re MTD argument preparation (1.3). | 9.30 |
| 08/12/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 1.80 |
| 08/12/20 | SMN | 020 | Revise chart for court for oral argument (.8); conduct legal research in preparation for oral argument on motions to dismiss (1.2); review motion to dismiss briefing in preparation for oral argument on motions to dismiss (.4); attend call with members of the litigation team re same (1.3). | 3.70 |
| 08/12/20 | DP | 020 | Prepare for oral argument. | 0.20 |
| 08/12/20 | PJG | 020 | Email litigation team members re third party discovery issues (.1); prepare for oral arguments (2.4). | 2.50 |
| 08/12/20 | BMW | 020 | Prepare materials for remote MTD hearing. | 0.60 |
| 08/12/20 | ACP | 020 | Conduct research in preparation for oral argument. | 2.10 |
| 08/13/20 | DMZ | 020 | Continue to prepare for oral argument on motions to dismiss. | 6.60 |
| 08/13/20 | DLC | 020 | Continue drafting oral argument outline (3.3); review legal research and memoranda re same (3.0); revise letter and chart for Chambers and confer with defendants re same (1.4); participate in call with litigation team members re open issues (.3); review hot docs (.3). | 8.30 |
| 08/13/20 | RT | 020 | Review document review status report (.1); review various correspondence with H5 re document review issues (.2); correspond with Herrick re document review issues (.3). | 0.60 |
| 08/13/20 | HDF | 020 | Confer with D. Phelps re issues related to real estate related financing documents (.6); review real estate background documents (.9). | 1.50 |
| 08/13/20 | MY | 020 | Track and analyze responses to third party subpoenas. | 1.00 |
| 08/13/20 | LML | 020 | Continue to review and analyze key case law re upcoming hearing on Motions to Dismiss (3.1); review and analyze revisions to materials to be presented to the Court (.6); continue to review and revise argument outline (1.7). | 5.40 |
| 08/13/20 | JPK | 020 | Conduct first level review of documents produced during adversary proceeding. | 3.90 |
| 08/13/20 | DSP | 020 | Review real estate financing analysis and summarize same (1.8); review structured finance offering memo (1.3); confer with H. Fey re real estate financing issues (.6). | 3.70 |
| 08/13/20 | JAL | 020 | Conduct research re prepetition transactions (6.5); draft analyses re same (3.1). | 9.60 |
| 08/13/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 1.60 |
| 08/13/20 | SMN | 020 | Prepare materials for oral argument on motions to dismiss (1.4); review defendants' revisions to index of motion to dismiss briefing by oral argument topic (.4); correspond with members of the litigation team re document productions (.2). | 2.00 |
| 08/13/20 | DP | 020 | Review research re issues relevant to MTD arguments. | 0.60 |
| 08/13/20 | JRK | 020 | Review defendants' briefs in support of motions to dismiss in connection with oral argument (2.3); conduct legal research in connection with same (1.5); revise outline in connection with oral argument (4.0); correspondence with members of the litigation team regarding discovery issues (.3). | 8.10 |
| 08/13/20 | PJG | 020 | Analyze issues in connection with upcoming oral arguments (.3); conduct research in connection with same (.3). | 0.60 |
| 08/13/20 | ACP | 020 | Review materials for oral argument prep. | 0.40 |
| 08/14/20 | JLS | 020 | Participate in test hearing for motion to dismiss hearing. | 0.40 |
| 08/14/20 | DMZ | 020 | Prepare for oral arguments (5.0); review hearing exhibits (1.5); attend | 6.90 |

SEARS CREDITORS COMMITTEE

Page 10

Bill Number: 1903340

09/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | Zoom session with Chambers (.4). | |
| 08/14/20 | DLC | 020 | Participate in Zoom test with court (.4); review interrogatory responses same (.7); confer with opposing counsel (.3); review pleading related to insurance coverage (.9); review correspondence re discovery (.3); continue to prepare oral argument outline (4.9). | 7.50 |
| 08/14/20 | RT | 020 | Analyze document review status report (.1); assess Defendant's responses and objections to interrogatories (.2); correspond with litigation team members re same (.1); review correspondence re new Defendant document productions (.3); analyze additional data and information needed from Defendants (.3); correspond with litigation team members re deposition prep and related document review (.1). | 1.10 |
| 08/14/20 | HDF | 020 | Review and analyze documents related to real estate financing in connection with Adversary Proceeding. | 1.50 |
| 08/14/20 | LML | 020 | Review and analyze updates re argument outlines for upcoming hearing on Motion to Dismiss (.6); continue to review and analyze key cases in connection with same (2.3); continue to review and revise argument outline re same (2.4). | 5.30 |
| 08/14/20 | JPK | 020 | Correspond with members of litigation team and document vendor regarding documents produced during adversary proceeding (1.0); review documents produced during adversary proceeding (2.4). | 3.40 |
| 08/14/20 | JAL | 020 | Conduct research re prepetition transactions (5.5); draft summary of same (2.6); prepare materials for MTD hearing (1.1). | 9.20 |
| 08/14/20 | LJT | 020 | Review correspondence from counsel to defendant re discovery issues (.1); correspondence with members of litigation team re same (.2) | 0.30 |
| 08/14/20 | SMN | 020 | Correspond with members of the litigation team re issues in preparation for oral argument on motions to dismiss. | 0.30 |
| 08/14/20 | DP | 020 | Conduct research in connection with oral argument (2.3); draft summary re same (.6). | 2.90 |
| 08/14/20 | JRK | 020 | Review defendants' briefs in support of motions to dismiss (3.6); conduct legal research in connection with same (1.4); draft oral argument outline (3.0); correspondence with members of the litigation team regarding oral argument preparation (.8). | 8.80 |
| 08/14/20 | PJG | 020 | Analyze issues in connection with upcoming oral arguments (2.1); email litigation team members re defendant discovery issues (.2). | 2.30 |
| 08/14/20 | BMW | 020 | Compile case binder for oral argument on motions to dissmiss. | 0.80 |
| 08/14/20 | ACP | 020 | Conduct legal research in connection with motion to dismiss oral argument. | 2.30 |
| 08/15/20 | DLC | 020 | Revise oral argument outline. | 2.00 |
| 08/15/20 | LML | 020 | Continue to review and analyze recent case law for upcoming oral argument on Motions to Dismiss (3.6); review and revise outline for argument on same (3.1). | 6.70 |
| 08/15/20 | JAL | 020 | Conduct second level review of discovery documents (3.8); communications with H5 re same (.5). | 4.30 |
| 08/15/20 | SMN | 020 | Conduct legal research in preparation for oral argument on motions to dismiss (3.6); draft email to L. Lawrence with summary of same (.9). | 4.50 |
| 08/15/20 | DP | 020 | Revise MTD argument outline (1.8); conduct research in connection with same (1.0). | 2.80 |
| 08/15/20 | PJG | 020 | Analyze issues in connection with upcoming oral arguments (4.7); draft correspondence to litigation team members re same (.2). | 4.90 |
| 08/15/20 | ACP | 020 | Revise oral argument outline. | 1.30 |
| 08/16/20 | DMZ | 020 | Continue to prepare for oral argument. | 0.80 |
| 08/16/20 | DLC | 020 | Review analysis re prepitition transactions (1.0); communications with opposing counsel re discovery (.5); prepare oral argument outline (2.0); prepare materials for court (1.0). | 4.50 |
| 08/16/20 | LML | 020 | Continue to prepare for upcoming hearing on Motion to Dismiss. | 4.20 |
| 08/16/20 | JPK | 020 | Correspond with members of litigation team regarding document requests to certain Defendants (.6); prepare plan for document discovery | 1.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1903340

Page 11
09/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.2); correspond with members of litigation team regarding oral argument (.3). | |
| 08/16/20 | JAL | 020 | Prepare materials for MTD hearing (1.6); review public disclosures re same (2.7); conduct research in connection with prepetition transactions (1.9). | 6.20 |
| 08/16/20 | SMN | 020 | Correspond with members of the litigation team re oral argument preparation (.2); review settlement of Sears Canada litigation in preparation for oral argument (.3). | 0.50 |
| 08/16/20 | DP | 020 | Revise MTD argument outline (1.4); revise supplemental charts re same (1.5); conduct research re legal issues in connection with same (.4). | 3.30 |
| 08/16/20 | JRK | 020 | Review defendants' briefs in support of motions to dismiss (4.0); revise sections of oral argument outline (1.0); correspondence with members of the litigation team regarding oral argument preparation (.2). | 5.20 |
| 08/16/20 | PJG | 020 | Analyze issues in connection with upcoming oral arguments (1.8); correspond with litigation team members re same (.6). | 2.40 |
| 08/16/20 | ACP | 020 | Conduct legal research in connection with oral argument. | 2.00 |
| 08/17/20 | DMZ | 020 | Continue to prepare for oral argument (1.1); correspond with members of litigation team re same (.4). | 1.50 |
| 08/17/20 | DLC | 020 | Continue to revise oral argument outline (7.6); correspond with litigation and FR team members re same (.3); listen to oral argument re D&O insurance issues (1.0) communications with S. Nolan re same (.4). | 9.30 |
| 08/17/20 | RT | 020 | Correspondence with litigation team re document review and deposition issues (.4); correspondence with litigation team members re oral argument preparations (.2); review document review summary (.1). | 0.70 |
| 08/17/20 | HDF | 020 | Review and analyze real estate financing documents. | 4.90 |
| 08/17/20 | SLB | 020 | Internal correspondence with members of FR and Lit teams re logistics in connection with MTD hearing. | 0.50 |
| 08/17/20 | MY | 020 | Track and analyze responses to third party subpoenas. | 3.00 |
| 08/17/20 | LML | 020 | Continue to review and analyze key cases, pleadings, and documents in preparation for upcoming hearing on Motions to Dismiss. | 3.90 |
| 08/17/20 | JPK | 020 | Correspond with members of litigation team regarding discovery (.7); correspond with document vendor regarding same (.5). | 1.20 |
| 08/17/20 | DSP | 020 | Review structural and collateral term sheet and related documents in connection with real estate issues in the Adversary Proceeding. | 1.40 |
| 08/17/20 | JAL | 020 | Conduct research re prepetition transactions (5.5); conduct second level review of discovery documents (3.5); prepare materials for MTD hearing (1.1). | 10.10 |
| 08/17/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 0.60 |
| 08/17/20 | SMN | 020 | Attend oral argument on summary judgment motions filed in New York action involving Sears insurers (1.0); summarize outcome of same and send to members of the litigation team (.4); communications with D. Chapman re same (.4); conduct legal research on issues in preparation for oral argument on motions to dismiss (.9). | 2.70 |
| 08/17/20 | DP | 020 | Revise outlines and supplemental charts re MTD oral argument (3.6); analyze issues re same (.5). | 4.10 |
| 08/17/20 | JRK | 020 | Conduct legal research in connection with oral arguments (7.3); revise sections of oral argument outline (1.7); correspondence with members of the litigation team regarding oral argument preparation (.5). | 9.50 |
| 08/17/20 | PJG | 020 | Review discovery documents in connection with upcoming oral arguments (1.4); conduct second level review of discovery documents re prepetition transactions (1.3). | 2.70 |
| 08/17/20 | BMW | 020 | Compile binders of exhibits for hearing. | 3.80 |
| 08/17/20 | ACP | 020 | Conduct legal research in connection with oral arguments. | 1.20 |
| 08/18/20 | JLS | 020 | Attend call with litigation team members re motion to dismiss argument. | 0.60 |
| 08/18/20 | DMZ | 020 | Continue to prepare for oral argument (6.9); attend call with members of litigation team re same (.6). | 7.50 |
| 08/18/20 | RJC | 020 | Conduct second level review of electronic discovery documents. | 7.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1903340

Page 12
09/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/18/20 | DLC | 020 | Participate in call with litigation team members re oral argument (.6); review analysis of issues implicated by MTDs (1.5); continue drafting oral argument outline (8.3); analyze discovery issues (.5); correspondence to Litigation Designees re oral argument (.4); circulate exhibit list to defendants (.4). | 11.70 |
| 08/18/20 | RT | 020 | Review correspondence from members of litigation team re oral argument (.1); review document review status report (.1); review and revise memo re specific defendant productions (.3); analyze document review protocol and document review issues (.2); correspondence with H5 re document review issues (.4). | 1.10 |
| 08/18/20 | HDF | 020 | Review and analyze real estate financing documents in connection with claims asserted in adv. proc. (6.2); correspondence with D. Phelps re same (.3). | 6.50 |
| 08/18/20 | MY | 020 | Track and analyze responses to third party subpoenas. | 3.30 |
| 08/18/20 | LML | 020 | Attend internal Akin litigation call re case status and upcoming oral argument on Motions to Dismiss (.6); prepare for oral argument for upcoming hearing on Motion to Dismiss (1.9); review and analyze certain key cases regarding Motion to Dismiss (1.4); review and revise argument outlines for upcoming hearing (1.4). | 5.30 |
| 08/18/20 | JPK | 020 | Prepare for oral argument (.6); attend call with members of litigation team regarding oral argument (.6); review internal correspondence regarding discovery (.3). | 1.50 |
| 08/18/20 | DSP | 020 | Review commitment letter for real estate financing in connection with claims brought in the adv. proc. (.8); review mortgage loan agreement (1.0); review memo regarding the same (.6); correspond with H. Fey re same (.3). | 2.70 |
| 08/18/20 | JAL | 020 | Participate on MTD hearing prep call with litigation team members (.6); conduct research re prepetition transactions (3.8): prepare materials for MTD hearing (1.9); review public disclosures re same (2.1); conduct second level review of discovery documents (2.0). | 10.40 |
| 08/18/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 1.00 |
| 08/18/20 | SMN | 020 | Conduct legal research in preparation for oral arguments on motions to dismiss (4.0); update outline of argument (1.0). | 5.00 |
| 08/18/20 | DP | 020 | Attend call with Akin litigation team members re MTD oral argument preparation (.6); conduct research in connection with same (.9). | 1.50 |
| 08/18/20 | JRK | 020 | Conduct legal research in connection with oral argument (2.5); draft oral argument outline (6.0); correspondence with members of the litigation team regarding oral argument preparation (.6). | 9.10 |
| 08/18/20 | PJG | 020 | Update litigation task list (.3); review documents in connection with oral arguments on defendants' motions to dismiss (2.2); email litigation team members re same (.2). | 2.70 |
| 08/18/20 | BMW | 020 | Prepare materials for oral argument on motions to dismiss. | 2.10 |
| 08/18/20 | ACP | 020 | Conduct research in connection with oral argument for motions to dismiss. | 0.70 |
| 08/19/20 | JLS | 020 | Prepare for (.5) and participate in (8.0) oral argument on motions to dismiss. | 8.50 |
| 08/19/20 | DMZ | 020 | Prepare for (2.1) and attend (8.0) oral argument. | 10.10 |
| 08/19/20 | RJC | 020 | Conduct second level review of electronic discovery documents. | 7.10 |
| 08/19/20 | DLC | 020 | Prepare for oral argument (1.0); participate in oral argument (8.0); follow-up correspondence with members of FR and litigation teams re same (.7). | 9.70 |
| 08/19/20 | RT | 020 | Correspond with defendants re third party productions (.1); draft correspondence for team re deposition prep issues (.2); analyze document review status report (.1); correspondence with H5 re document production issues (.2). | 0.60 |
| 08/19/20 | HDF | 020 | Finalize review and analysis of real estate issues in connection with complaint (1.2); prepare draft summary of same (2.9) call with D. Phelps | 9.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1903340

Page 13
09/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re same (.5); conduct preliminary review of documents related to the subsequent transactions (5.1). | |
| 08/19/20 | SLB | 020 | Attend MTD hearing telephonically (partial) (6.0); correspondence with members of FR and Lit. teams re open issues in connection with adversary proceeding (.4). | 6.40 |
| 08/19/20 | LML | 020 | Prepare for upcoming Hearing on Motions to Dismiss (1.4); present oral argument at Hearing on Motions to Dismiss (8.0); follow-up communications with FR and litigation team members re same (.5). | 9.90 |
| 08/19/20 | JPK | 020 | Correspond with members of litigation team regarding discovery (.7); conduct second level document review (4.5); prepare analysis re same (2.0). | 7.20 |
| 08/19/20 | DSP | 020 | Call with H. Fey re memo regarding real estate issues in connection with adversary complaint. | 0.50 |
| 08/19/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 6.20 |
| 08/19/20 | DP | 020 | Conduct research in connection with MTD oral argument (5.6); prepare analysis of same (3.0). | 8.60 |
| 08/19/20 | JRK | 020 | Prepare materials for hearing on oral argument (2.5); correspondence with members of the litigation team regarding same (.5); conduct second level review of discovery documents (4.5); prepare summary of same (2.2). | 9.70 |
| 08/19/20 | BMW | 020 | Prepare binders for oral argument. | 3.50 |
| 08/19/20 | ACP | 020 | Conduct legal research in connection with motions to dismiss. | 3.70 |
| 08/20/20 | JLS | 020 | Prepare for oral argument on motions to dismiss. | 1.50 |
| 08/20/20 | DMZ | 020 | Continue to prepare for oral argument. | 3.00 |
| 08/20/20 | RJC | 020 | Conduct second level review of electronic discovery documents (6.7); attend call with litigation team members re discovery and open issues (.5). | 7.20 |
| 08/20/20 | DLC | 020 | Participate in call with litigation team members re open issues (.5); review communications re D&O coverage (.4); prepare oral argument outline (7.6). | 8.50 |
| 08/20/20 | RT | 020 | Correspondence with H5 re document review issues (.5); correspond with Herrick re updated document review memo (.2); review document review status report (.2); correspond with members of litigation team re expert analysis (.2); analyze issues re same (.2); analyze issues re deposition prep (.2). | 1.50 |
| 08/20/20 | HDF | 020 | Continue review and analysis of documents related to real estate financings (8.8); prepare summary of same (3.4) correspondence with D. Phelps re same (.4). | 12.60 |
| 08/20/20 | SLB | 020 | Correspondence with L. Lawrence re open issues in connection with Adversary Proceeding (.3); analyze issues in connection with same (.5). | 0.80 |
| 08/20/20 | LML | 020 | Review and analyze background materials re upcoming second day of oral argument on Motions to Dismiss (.3); communications with S. Brauner re same (.3). | 0.60 |
| 08/20/20 | JPK | 020 | Attend call with members of litigation team re open issues (.5); prepare correspondence regarding discovery (2.1). | 2.60 |
| 08/20/20 | DSP | 020 | Review portions of real estate financing memo (.5); review underlying documents (.9); correspond with H. Fey re same (.4). | 1.80 |
| 08/20/20 | JAL | 020 | Participate on call with expert (.5); conduct second level review of discovery documents (3.9); review outlines re MTD second day hearing (.8). | 5.20 |
| 08/20/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 4.80 |
| 08/20/20 | SMN | 020 | Review opinion in New York state insurance action involving Sears insurers (.3); prepare correspondence to members of the litigation team re same (.5); review documents re status of insurance available to certain defendants (.6); draft summary of same for Litigation Designees (.5); attend call with members of the litigation team re discovery issues (.5); attend call with expert re status of analysis and next steps (.5); | 3.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1903340

Page 14
09/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspond with expert (.2); correspond with members of the litigation team re same (.5). | |
| 08/20/20 | JRK | 020 | Review defendants' briefs in support of motions to dismiss (1.5); conduct legal research in connection with draft outline (6.0); revise oral argument outline (2.5); correspond with members of lit. team re oral arguments (2.3); attend call with members of litigation team regarding ongoing fact discovery (.5). | 12.80 |
| 08/20/20 | PJG | 020 | Attend call with litigation team members re discovery issues and issues in connection with oral arguments on defendants' motions to dismiss (.5); conduct second level review of documents concerning prepetition transactions (.8); email litigation team members re same (.1); analyze issues in connection with upcoming oral arguments on defendants' motions to dismiss (2.2). | 3.60 |
| 08/20/20 | BMW | 020 | Compile case binders and indices for oral argument. | 3.90 |
| 08/20/20 | ACP | 020 | Review electronic discovery documents. | 0.70 |
| 08/21/20 | DMZ | 020 | Continue to prepare for oral argument. | 6.70 |
| 08/21/20 | RJC | 020 | Conduct research in connection with motions to dismiss (4.9); conduct second level review of electronic discovery documents (2.4). | 7.30 |
| 08/21/20 | DLC | 020 | Continue drafting oral argument outline (5.9); review J. Kuliklowski revisions to outline (.9); confer with J. Kulikowski re work streams (.5). | 7.30 |
| 08/21/20 | RT | 020 | Correspondence with E-Discovery vendor re document collection and document search issues (.3); review and analyze document review status report (.3); correspondence with members of litigation team re oral argument prep issues (.2). | 0.80 |
| 08/21/20 | HDF | 020 | Communications with D. Phelps regarding the draft of real estate financing memo (.4); revise memo (6.6); prepare preliminary draft of chart to include in memo (.9). | 7.90 |
| 08/21/20 | SMC | 020 | Compile cases cited opposition to motion to dismiss for attorney review. | 0.30 |
| 08/21/20 | JPK | 020 | Prepare internal communications regarding discovery. | 2.30 |
| 08/21/20 | DSP | 020 | Review loan agreement (.6) review memo re same (1.1); correspond with H. Fey re same (.4). | 2.10 |
| 08/21/20 | JAL | 020 | Prepare materials for MTD second day hearing (3.9); review relevant pleadings re same (1.8); conduct second level review of discovery documents (2.0). | 7.70 |
| 08/21/20 | LJT | 020 | Review and summarize electronic discovery documents in connection with various issues re pre-petition transactions. | 1.20 |
| 08/21/20 | SMN | 020 | Prepare correspondence to members of the litigation team re insurance action relevant to Adv. Proc. (.4); conduct second level review of electronic discovery documents (.6). | 1.00 |
| 08/21/20 | JRK | 020 | Revise draft oral argument outline (4.3); confer with D. Chapman re work streams (.5); review defendants' briefs in support of motions to dismiss (2.0); conduct legal research in connection with same (4.0). | 10.80 |
| 08/21/20 | PJG | 020 | Coordinate preparation of documents for oral arguments on defendants' motions to dismiss (.4); conduct legal research in connection with upcoming oral arguments (1.7). | 2.10 |
| 08/21/20 | BMW | 020 | Compile and revise case binders for oral argument. | 5.40 |
| 08/22/20 | JLS | 020 | Prepare for oral argument on motions to dismiss. | 2.00 |
| 08/22/20 | DLC | 020 | Continue drafting oral argument outline (4.0); confer with J. Kulikowski re same (.5). | 4.50 |
| 08/22/20 | RT | 020 | Correspond with Herrick re document review of certain defendant and third party productions (.1); correspond with H5 re document review batching issues (.1); correspond with contract attorneys re document review (.1); analyze and manage document review priorities (.2). | 0.50 |
| 08/22/20 | LML | 020 | Review and analyze briefing and key cases for oral argument on Motions to Dismiss (6.6); prepare argument outline in connection with same (3.3). | 9.90 |
| 08/22/20 | JRK | 020 | Revise draft oral argument outlines (4.5); confer with D. Chapman re | 7.00 |

SEARS CREDITORS COMMITTEE                                                                    Page 15
Bill Number: 1903340                                                                         09/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | same (.5); conduct legal research in connection with same (2.0). | |
| 08/22/20 | PJG | 020 | Analyze issues in connection with upcoming oral arguments on defendants' motions to dismiss. | 2.30 |
| 08/23/20 | JLS | 020 | Attend call with litigation team members re oral argument on motions to dismiss (2.0); review and analyze pleadings and case law in preparation for oral argument on motions to dismiss (4.5). | 6.50 |
| 08/23/20 | DMZ | 020 | Prepare correspondence to litigation designees re insurance issues implicated by Adv. Proc. (.3); continue to prepare for oral argument (3.2); attend call with members of litigation team re same (2.2); call with lit and FR team members re open issues (.5). | 5.00 |
| 08/23/20 | DLC | 020 | Continue to revise oral argument outline (7.5); confer with members of litigation team re oral argument (2.0); confer with FR and litigation team members re case management issues (.5); correspond with S. Brauner re same (.2); draft fee summary (.5). | 10.70 |
| 08/23/20 | RT | 020 | Review expert analysis (1.1); correspondence with H5 re document searches and document review issues (.3). | 1.40 |
| 08/23/20 | HDF | 020 | Revise real estate financing memo (1.3); call with D. Phelps re same (.5). | 1.80 |
| 08/23/20 | SLB | 020 | Participate on call with members of FR and Lit teams re open issues in connection with adversary proceeding (.5); follow-up correspondence with D. Chapman re same (.2). | 0.70 |
| 08/23/20 | SMC | 020 | Compile additional materials for upcoming hearing on motions to dismiss. | 2.00 |
| 08/23/20 | LML | 020 | Confer with litigation team members re strategy for upcoming oral argument (2.0); continue to review and analyze key case law, pleadings, and documents in preparation for upcoming oral argument (3.1); continue to review and revise oral argument outline for upcoming Hearing on Motions to Dismiss (3.5). | 8.60 |
| 08/23/20 | DSP | 020 | Review financing memo re open real estate issues in connection with Adversary Proceeding (1.8); call with H. Fey re same (.5). | 2.30 |
| 08/23/20 | JAL | 020 | Conduct second level review of discovery documents (3.8); summarize certain responsive documents (1.1); attend call with FR and Lit team members re second-day MTD hearing prep (.5). | 5.40 |
| 08/23/20 | SMN | 020 | Review documents re insurance coverage remaining for certain defendants named in Adversary Complaint. | 0.50 |
| 08/23/20 | JRK | 020 | Conduct legal research in connection with draft oral argument outlines (6.6); conduct review of discovery documents in connection with oral argument (1.5); draft summary of discovery developments (.6); review background materials in connection with oral argument (2.6); attend call with members of the litigation team regarding oral argument preparation (2.0). | 13.30 |
| 08/23/20 | PJG | 020 | Email litigation team members re oral argument issues (.2); attend call with litigation team members re issues in connection with oral arguments (2.0); analyze issues in connection with oral arguments (1.1). | 3.30 |
| 08/23/20 | ACP | 020 | Revise oral argument outline. | 2.50 |
| 08/24/20 | JLS | 020 | Review and analyze briefing and authority in preparation for oral argument on motions to dismiss (7.5); confer with litigation team members re same (1.8). | 9.30 |
| 08/24/20 | DMZ | 020 | Continue to prepare for oral argument (8.7); pariticpate on calls with litgation team members re same (1.8). | 10.50 |
| 08/24/20 | RJC | 020 | Conduct research in connection with complaint (5.1); conduct second level review of electronic discovery documents (2.2). | 7.30 |
| 08/24/20 | DLC | 020 | Participate in calls with litigation team members re oral argument (1.8); follow up with S. Brauner re open issues in connection with adv. proc. (.2); continue to revise oral argument outline (7.1); analyze discovery issue (.2); revise case budget (.5). | 9.80 |
| 08/24/20 | RT | 020 | Correspond with H5 re document review issues (.2); correspond with | 1.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1903340

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | Herrick re same (.1); correspond with contract attorneys re same (.2); analyze document review workflow (.1); review and analyze issues and documents for expert (.5); review document review status report (.1). | |
| 08/24/20 | SLB | 020 | Prepare correspondence to members of FR and Lit teams re open issues in connection with Adversary Proceeding (.8); correspondence with D. Chapman re same (.2). | 1.00 |
| 08/24/20 | SMC | 020 | Compile cases cited in breach of fiduciary duty oral argument outline. | 0.30 |
| 08/24/20 | MY | 020 | Track and analyze responses to third party subpoenas. | 1.60 |
| 08/24/20 | LML | 020 | Attend calls with members of litigation team re oral argument on Motions to Dismiss (1.8); continue to review and revise oral argument outline (2.1); review and analyze key case law and briefing re same (3.7); review and analyze document production and key documents relating to Motions to Dismiss (3.0). | 10.60 |
| 08/24/20 | JPK | 020 | Prepare materials for oral argument on motions to dismiss. | 0.30 |
| 08/24/20 | JAL | 020 | Prepare materials in advance of second-day MTD hearing (3.5); conduct research re same (2.9); participate on calls with litigation team members re same (1.8). | 8.20 |
| 08/24/20 | LJT | 020 | Conduct second level review of discovery documents. | 1.70 |
| 08/24/20 | SMN | 020 | Draft analysis in preparation for second day of oral arguments (1.1); conduct second level review of electronic discovery documents (3.2); review new cases implicating issues in motion to dismiss briefing (.5); review case involving certain Sears D&O insurers (.4); summarize same for members of the litigation team (.3). | 5.50 |
| 08/24/20 | DP | 020 | Attend calls with litigation team members re MTD oral argument preparation (1.8); conduct research in connection with same (2.0); revise MTD argument outline (.5). | 4.30 |
| 08/24/20 | JRK | 020 | Conduct legal research in connection with oral argument preparation (7.7); revise draft oral argument outlines (2.2); correspondence with members of the litigation team regarding discovery in connection with oral argument preparation (.6); review Adversary Complaint in connection with oral argument preparation (.8); review discovery documents in connection with same (.7); revise draft outlines circulated by members of the litigation team in connection with same (2.2). | 14.20 |
| 08/24/20 | PJG | 020 | Attend calls with members of litigation team re oral arguments (1.8); conduct research in connection with same (7.4). | 9.20 |
| 08/24/20 | SM | 020 | Coordinate hearing prep for MTD and argument. | 0.40 |
| 08/24/20 | BMW | 020 | Prepare materials for oral arguments. | 0.50 |
| 08/24/20 | ACP | 020 | Conduct legal research in connection with motions to dismiss. | 3.10 |
| 08/25/20 | JLS | 020 | Prepare for (1.7) and attend (7.0) oral argument on motions to dismiss. | 8.70 |
| 08/25/20 | DMZ | 020 | Prepare for (3.7) and attend (7.0) oral arguments. | 10.70 |
| 08/25/20 | RJC | 020 | Conduct second level review of electronic discovery documents (4.2); review documents for forecasting chronology (2.5). | 6.70 |
| 08/25/20 | DLC | 020 | Prepare for (1.8) and participate in (7.0) oral argument; call with S. Brauner re same (.2); review public shareholder action (.3). | 9.30 |
| 08/25/20 | SLB | 020 | Attend MTD hearing telephonically (partial) (6.0); call with D. Chapman re open issues re adversary proceeding (.2). | 6.20 |
| 08/25/20 | MY | 020 | Track and analyze responses to third party subpoenas. | 1.40 |
| 08/25/20 | LML | 020 | Prepare for upcoming hearing on Motions to Dismiss (2.3); attend and present oral argument at Hearing on Motions to Dismiss (7.0). | 9.30 |
| 08/25/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 0.80 |
| 08/25/20 | SMN | 020 | Conduct second level review of electronic discovery documents (2.1); review new cases implicating issues in motion to dismiss briefing (2.7). | 4.80 |
| 08/25/20 | DP | 020 | Prepare analysis re open issues in connection with Adversary Proceeding (4.5); analyze materials re same (2.0). | 6.50 |
| 08/25/20 | JRK | 020 | Conduct legal research in connection with oral argument (4.8); prepare analysis re same (4.0). | 8.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 08/25/20 | PJG | 020 | Email litigation team members re issues in connection with oral arguments. | 0.90 |
| 08/25/20 | ACP | 020 | Conduct research in connection with motions to dismiss. | 4.80 |
| 08/26/20 | JLS | 020 | Participate on call with litigation team members re case status and tasks (1.0); prepare for hearing on motions to dismiss (.6). | 1.60 |
| 08/26/20 | DMZ | 020 | Prepare for (.2) and attend (1.0) call with litigation team members re open issues re adversary proceeding. | 1.20 |
| 08/26/20 | RJC | 020 | Conduct second level review of electronic discovery documents (2.2); conduct research in connection with oral argument (6.9). | 9.10 |
| 08/26/20 | DLC | 020 | Prepare for (.2) and participate in (1.0) call with litigation team members re litigation status and work streams; review and update task list (.6); correspond with members of litigation and FR teams re discovery (.8); review D&O insurance materials (.3). | 2.90 |
| 08/26/20 | RT | 020 | Review litigation task list (.1); review document review status report (.1); correspond with H5 re document review issues (.1); correspond with team re key documents for arguments (.1). | 0.40 |
| 08/26/20 | SLB | 020 | Correspondence with members of Lit team re open issues in connection with adversary proceeding. | 0.20 |
| 08/26/20 | MY | 020 | Track and analyze responses to third party subpoenas (1.2); attend call with members of the litigation team re open issues (1.0). | 2.20 |
| 08/26/20 | LML | 020 | Prepare for (.1) and attend (1.0) call with litigation team members re case status and strategy. | 1.10 |
| 08/26/20 | JPK | 020 | Attend call with members of litigation team (1.0); correspond with third parties regarding discovery (.3); correspond with members of litigation team regarding discovery (.8). | 2.10 |
| 08/26/20 | JAL | 020 | Conduct research re prepetition transactions (4.1); prepare for (.2) and participate in (1.0) call with lit team members re litigation status. | 5.30 |
| 08/26/20 | LJT | 020 | Conduct second level review of electronic discovery documents (2.7); attend call with members of Akin litigation team re case status and task list (1.0). | 3.70 |
| 08/26/20 | SMN | 020 | Review order approving settlement of Sears Canada litigation (.3); call with members of the litigation team re discovery updates and current work streams (1.0); review new cases implicating issues in motion to dismiss briefing (.4); conduct second level review of electronic discovery documents (1.5); draft summary of newly obtained discovery and send to litigation team (1.3). | 4.50 |
| 08/26/20 | DP | 020 | Attend call with litigation team members re case status and next steps (1.0); review and analyze discovery documents (.8); analyze re document requests to defendants (.5); emails with litigation team re same (.3). | 2.60 |
| 08/26/20 | JRK | 020 | Attend call with members of the litigation team (1.0); review plaintiffs' briefs in opposition to defendants' motions to dismiss (2.2). | 3.20 |
| 08/26/20 | PJG | 020 | Update litigation task list (.1); attend call with litigation team members re case status (1.0); review discovery documents re prepetition transactions (1.9). | 3.00 |
| 08/26/20 | ACP | 020 | Participate in call with Lit team members re upcoming work streams (1.0); prepare correspondence to lit. team members re prepetition transactions chronology (.2). | 1.20 |
| 08/27/20 | JLS | 020 | Prepare for oral argument on motions to dismiss (2.2); participate on call with litigation team members re open issues (1.0). | 3.20 |
| 08/27/20 | DMZ | 020 | Review and revise letter to Court (.5); review recent case law in connection with motions to dismiss (.6). | 1.10 |
| 08/27/20 | RJC | 020 | Conduct second level review of electronic discovery documents (1.7); create searches for experts (2.9); attend call with experts (1.1); conduct research in connection with motions to dismiss (1.8). | 7.50 |
| 08/27/20 | DLC | 020 | Correspond with litigation team members re oral arguments (.4); participate in call with litigation team members re open issues (1.0); | 2.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1903340

Page 18
09/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | review Nine West decision (.6); revise draft letter to Court (.6). | |
| 08/27/20 | RT | 020 | Participate in call with expert (1.1); analyze documents re financial and solvency issues (.5); draft summary of key documents for expert review (.9); various correspondence with H5 re document review issues (.5). | 3.00 |
| 08/27/20 | MY | 020 | Track and analyze responses to third party subpoenas. | 0.20 |
| 08/27/20 | LML | 020 | Review and analyze updates re discovery documents (.4); review and analyze recent opinion re fraudulent transfer claims (.3). | 0.70 |
| 08/27/20 | JPK | 020 | Attend call with members of litigation team re next steps in adversary proceeding (1.0); prepare correspondence to members of litigation team regarding discovery (4.9). | 5.90 |
| 08/27/20 | JAL | 020 | Participate on call with litigation team members re open issues (1.0); conduct research re same (4.9); prepare summary of same (2.2); draft emails re discovery issue (.7). | 8.80 |
| 08/27/20 | LJT | 020 | Conduct second level review of electronic documents. | 3.10 |
| 08/27/20 | SMN | 020 | Review and analyze cases implicating issues in motion to dismiss briefing (1.4); correspond with members of the litigation team re electronic discovery documents (.4); correspond with members of the litigation team re same (.2); review transcript of oral argument on motions to dismiss (.3); draft letter to Court re amending complaint based on newly obtained discovery (2.2); file and serve same on adversary proceeding docket (.3); attend call with members of the litigation team re discovery and oral argument preparation (1.0); attend call with expert re documents for review and next steps (1.1). | 6.90 |
| 08/27/20 | JRK | 020 | Conduct legal research in connection with oral argument (6.8); prepare summary of same (1.5); attend call with litigation team members regarding ongoing fact discovery (1.0); correspondence with members of the litigation team regarding discovery (.5); review documents circulated by contract attorneys (.1); correspondence with contract attorneys regarding documents (.1). | 10.00 |
| 08/27/20 | PJG | 020 | Attend call with litigation team members re issues in connection with discovery and oral arguments (1.0); conduct second-level review of discovery documents re prepetition transactions (1.7). | 2.70 |
| 08/27/20 | JES | 020 | Review letters to Court filed by Plaintiffs and defendant re adversary proceeding. | 0.50 |
| 08/27/20 | BMW | 020 | Compile binders for oral argument. | 3.40 |
| 08/27/20 | ACP | 020 | Review electronic discovery documents in preparation for depositions. | 1.80 |
| 08/28/20 | JLS | 020 | Analyze pleadings and documents in connection with argument on motions to dismiss. | 1.30 |
| 08/28/20 | DMZ | 020 | Review correspondence to Court from opposing counsel (.2); continue to prepare for oral argument (.5). | 0.70 |
| 08/28/20 | RJC | 020 | Conduct research in connection with motions to dismiss. | 6.90 |
| 08/28/20 | DLC | 020 | Correspondence with litigation team members re discovery issues (.5); review memoranda re issues raised in oral argument (.2); review letter to court from counsel to defendant (.2). | 0.90 |
| 08/28/20 | RT | 020 | Summarize key documents for expert review (.3); correspondence with team re document review issues (.3); correspond with H5 re document review issues (.1); analyze document review status report (.2). | 0.90 |
| 08/28/20 | MY | 020 | Track and analyze responses to third party subpoenas. | 0.50 |
| 08/28/20 | LML | 020 | Review and analyze correspondence to the Court re recent production and recent opinion. | 0.30 |
| 08/28/20 | JPK | 020 | Prepare correspondence to members of litigation team regarding discovery. | 2.60 |
| 08/28/20 | JAL | 020 | Conduct second level review of discovery documents (4.5); prepare analysis of same (1.3). | 5.80 |
| 08/28/20 | LJT | 020 | Draft correspondence to defendant's counsel re discovery issues (.6); conduct second level review of electronic discovery documents (1.3) | 1.90 |
| 08/28/20 | SMN | 020 | Correspond with expert team re document review (.5); correspondence | 3.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1903340

Page 19
09/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | to members of the litigation team re deposition preparation (.3); review letter filed by ESL Defendants in reply to Plaintiffs' letter (.2); conduct second level review of electronic discovery documents (2.0). | |
| 08/28/20 | DP | 020 | Revise requests for production of documents from defendants. | 0.20 |
| 08/28/20 | JRK | 020 | Draft correspondence to members of the litigation and financial restructuring teams regarding hearing on defendants' motions to dismiss (.2); correspondence with members of the litigation team regarding document review (.3); conduct review of electronic discovery documents (4.5). | 5.00 |
| 08/28/20 | PJG | 020 | Confer with litigation team members re document review issues (.6); conduct second level review of discovery documents re prepetition transactions (1.0). | 1.60 |
| 08/28/20 | SM | 020 | Coordinate hearing prep for MTD oral argument. | 0.90 |
| 08/28/20 | BMW | 020 | Complete preparation of oral argument binders. | 2.20 |
| 08/29/20 | JLS | 020 | Prepare for oral argument on motions to dismiss. | 1.70 |
| 08/29/20 | RJC | 020 | Conduct research in connection with motions to dismiss. | 6.70 |
| 08/29/20 | JAL | 020 | Conduct review of electronic discovery documents (3.8); prepare summary of same (1.1). | 4.90 |
| 08/29/20 | PJG | 020 | Analyze documents in connection with oral arguments on defendants' motions to dismiss. | 1.40 |
| 08/30/20 | JLS | 020 | Review and analyze case law and pleadings in preparation for oral argument on motions to dismiss (6.0); prepare oral argument outline on motions to dismiss (3.5). | 9.50 |
| 08/30/20 | DLC | 020 | Analyze open issues re Adversary Proceeding and related admin. (2.6); correspondence with S. Brauner re open issues in connection with Adv. Proc. (.5). | 3.10 |
| 08/30/20 | SLB | 020 | Correspondence with D. Chapman re open issues re adversary proceeding (.5); review materials re same (.6). | 1.10 |
| 08/30/20 | PJG | 020 | Analyze issues in connection with oral arguments on motions to dismiss (.4); review fees and expenses incurred in connection with Adversary Proceeding (.7). | 1.10 |
| 08/31/20 | JLS | 020 | Prepare for (3.2) and attend (4.1) oral argument on motions to dismiss. | 7.30 |
| 08/31/20 | DMZ | 020 | Attend oral argument. | 4.10 |
| 08/31/20 | RJC | 020 | Conduct second level review of electronic discovery documents. | 5.80 |
| 08/31/20 | DLC | 020 | Participate in oral argument (4.1); communications with third-parties re discovery (.8); confer with S. Brauner re open issues (.4); email with experts (.2). | 5.50 |
| 08/31/20 | RT | 020 | Review document review status report (.1); correspond with H5 re document productions from Defendants (.1). | 0.20 |
| 08/31/20 | SLB | 020 | Attend MTD hearing telephonically (partial) (2.0); confer with D. Chapman re open issues in connection with Adversary Proceeding (.4). | 2.40 |
| 08/31/20 | MY | 020 | Track and analyze responses to third party subpoenas. | 2.00 |
| 08/31/20 | LML | 020 | Attend oral argument on Motions to Dismiss. | 4.10 |
| 08/31/20 | JPK | 020 | Conduct second level document review (1.5); correspond with members of litigation team regarding discovery (.8). | 2.30 |
| 08/31/20 | SMN | 020 | Conduct review of electronic discovery documents produced by defendants (3.9); correspond with expert team re discovery materials (.3). | 4.20 |
| 08/31/20 | DP | 020 | Conduct research re open issues in connection with Adversary Proceeding. | 1.30 |
| 08/31/20 | JRK | 020 | Conduct legal research in connection with motions to dismiss (4.2); prepare analysis re same (2.1); correspondence with members of the litigation team regarding discovery (.2). | 6.50 |
| 08/31/20 | PJG | 020 | Conduct research in connection with defendants' motions to dismiss (3.2); prepare analysis re same (1.7); email litigation team members re the same (.3). | 5.20 |
| 08/31/20 | ACP | 020 | Participate in day 3 of oral argument re motions to dismiss (partial). | 1.90 |

SEARS CREDITORS COMMITTEE                                                    Page 20
Bill Number: 1903340                                                        09/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/05/20 | JLS | 023 | Call with counsel to debtors re analysis of ongoing APA disputes (.5); review and analyze proposed settlement terms in connection with ongoing APA disputes (.5). | 1.00 |
| 08/06/20 | ZDL | 023 | Analyze proposed APA settlement. | 1.30 |
| 08/10/20 | SLB | 023 | Review materials re APA disputes (1.0); draft internal correspondence to members of FR and Lit teams re same (.2). | 1.20 |
| 08/12/20 | JLS | 023 | Confer with Debtors' counsel re APA disputes and proposed resolution (.5); analyze issues re same (.3). | 0.80 |
| 08/17/20 | SLB | 023 | Draft correspondence to P. Dublin and J. Sorkin re APA issues. | 0.30 |

Total Hours                          1481.90

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L SORKIN | 70.00 | at | $1350.00 | = | $94,500.00 |
| D M ZENSKY | 108.00 | at | $1595.00 | = | $172,260.00 |
| D L CHAPMAN | 173.80 | at | $1225.00 | = | $212,905.00 |
| S L BRAUNER | 43.10 | at | $1225.00 | = | $52,797.50 |
| L M LAWRENCE | 106.20 | at | $1350.00 | = | $143,370.00 |
| D S PHELPS | 29.60 | at | $1240.00 | = | $36,704.00 |
| P G O'BRIEN | 8.00 | at | $935.00 | = | $7,480.00 |
| R TIZRAVESH | 22.60 | at | $1195.00 | = | $27,007.00 |
| H D FEY | 48.50 | at | $885.00 | = | $42,922.50 |
| D S PARK | 51.00 | at | $960.00 | = | $48,960.00 |
| J P KANE | 55.30 | at | $895.00 | = | $49,493.50 |
| J A LATOV | 148.60 | at | $810.00 | = | $120,366.00 |
| Z D LANIER | 16.10 | at | $860.00 | = | $13,846.00 |
| L J TANDY | 39.10 | at | $535.00 | = | $20,918.50 |
| S M NOLAN | 90.20 | at | $725.00 | = | $65,395.00 |
| J R KULIKOWSKI | 143.90 | at | $650.00 | = | $93,535.00 |
| P J GLACKIN | 66.80 | at | $650.00 | = | $43,420.00 |
| S MAHKAMOVA | 7.50 | at | $700.00 | = | $5,250.00 |
| J E SZYDLO | 25.00 | at | $700.00 | = | $17,500.00 |
| A PRAESTHOLM | 36.00 | at | $650.00 | = | $23,400.00 |
| R J COLLINS | 105.60 | at | $475.00 | = | $50,160.00 |
| M YOUNG | 21.30 | at | $435.00 | = | $9,265.50 |
| D KRASA-BERSTELL | 7.60 | at | $415.00 | = | $3,154.00 |
| S M CSIZMADIA | 17.60 | at | $330.00 | = | $5,808.00 |
| B M WALLS | 40.50 | at | $215.00 | = | $8,707.50 |

Current Fees                                          $1,369,125.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $4,982.02 |
| Computerized Legal Research - Other | $56.01 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $427.17 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $44,901.84 |
| Prof Fees - Consultant Fees | $1,228,943.30 |
| Courier Service/Messenger Service- Off | $2,925.60 |

**Exhibit D**

**Disbursement Summary**

## DISBURSEMENT SUMMARY

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research – Lexis – in contract 30% discount | 4,982.02 |
| Computerized Legal Research – Westlaw – in contract 30% discount | 44,901.84 |
| Computerized Legal Research – Courtlink – In Contract 50% Discount | 427.17 |
| Color Copy | 476.70 |
| Computerized Legal Research - Other | 56.01 |
| Courier Service/Messenger Service - Off Site | 2,925.60 |
| Document Retrieval | 513.00 |
| Duplication – Off Site | 256.49 |
| Duplication – In House | 89.40 |
| Professional Fees – Consultant Fees | 1,228,943.30 |
| Professional Fees – Process Server | 472.60 |
| Research | 5.00 |
| Transcripts | 769.20 |
| Travel – Ground Transportation | 234.46 |
| **TOTAL:** | **1,285,052.79** |

**<u>Exhibit E</u>**

**Itemized Disbursements**

SEARS CREDITORS COMMITTEE                                                                                    Page 20
Bill Number: 1903340                                                                                         09/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 08/05/20 | JLS | 023 | Call with counsel to debtors re analysis of ongoing APA disputes (.5); review and analyze proposed settlement terms in connection with ongoing APA disputes (.5). | 1.00 |
| 08/06/20 | ZDL | 023 | Analyze proposed APA settlement. | 1.30 |
| 08/10/20 | SLB | 023 | Review materials re APA disputes (1.0); draft internal correspondence to members of FR and Lit teams re same (.2). | 1.20 |
| 08/12/20 | JLS | 023 | Confer with Debtors' counsel re APA disputes and proposed resolution (.5); analyze issues re same (.3). | 0.80 |
| 08/17/20 | SLB | 023 | Draft correspondence to P. Dublin and J. Sorkin re APA issues. | 0.30 |

Total Hours                    1481.90

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|----|-------|
| J L SORKIN | 70.00 | at | $1350.00 | = | $94,500.00 |
| D M ZENSKY | 108.00 | at | $1595.00 | = | $172,260.00 |
| D L CHAPMAN | 173.80 | at | $1225.00 | = | $212,905.00 |
| S L BRAUNER | 43.10 | at | $1225.00 | = | $52,797.50 |
| L M LAWRENCE | 106.20 | at | $1350.00 | = | $143,370.00 |
| D S PHELPS | 29.60 | at | $1240.00 | = | $36,704.00 |
| P G O'BRIEN | 8.00 | at | $935.00 | = | $7,480.00 |
| R TIZRAVESH | 22.60 | at | $1195.00 | = | $27,007.00 |
| H D FEY | 48.50 | at | $885.00 | = | $42,922.50 |
| D S PARK | 51.00 | at | $960.00 | = | $48,960.00 |
| J P KANE | 55.30 | at | $895.00 | = | $49,493.50 |
| J A LATOV | 148.60 | at | $810.00 | = | $120,366.00 |
| Z D LANIER | 16.10 | at | $860.00 | = | $13,846.00 |
| L J TANDY | 39.10 | at | $535.00 | = | $20,918.50 |
| S M NOLAN | 90.20 | at | $725.00 | = | $65,395.00 |
| J R KULIKOWSKI | 143.90 | at | $650.00 | = | $93,535.00 |
| P J GLACKIN | 66.80 | at | $650.00 | = | $43,420.00 |
| S MAHKAMOVA | 7.50 | at | $700.00 | = | $5,250.00 |
| J E SZYDLO | 25.00 | at | $700.00 | = | $17,500.00 |
| A PRAESTHOLM | 36.00 | at | $650.00 | = | $23,400.00 |
| R J COLLINS | 105.60 | at | $475.00 | = | $50,160.00 |
| M YOUNG | 21.30 | at | $435.00 | = | $9,265.50 |
| D KRASA-BERSTELL | 7.60 | at | $415.00 | = | $3,154.00 |
| S M CSIZMADIA | 17.60 | at | $330.00 | = | $5,808.00 |
| B M WALLS | 40.50 | at | $215.00 | = | $8,707.50 |

Current Fees                                                                              $1,369,125.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $4,982.02 |
| Computerized Legal Research - Other | $56.01 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $427.17 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $44,901.84 |
| Prof Fees - Consultant Fees | $1,228,943.30 |
| Courier Service/Messenger Service- Off | $2,925.60 |

SEARS CREDITORS COMMITTEE                                                    Page 21
Bill Number: 1903340                                                         09/29/20

Site
Document Retrieval                              $513.00
Duplication - Off Site                          $256.49
Duplication - In House                          $89.40
Color Copy                                      $476.70
Professional Fees - Process Server              $472.60
Research                                        $5.00
Transcripts                                     $769.20
Travel - Ground Transportation                  $234.46

Current Expenses                                                $1,285,052.79

| Date | | Value |
|---|---|---|
| 06/24/20 | Prof Fees - Consultant Fees  VENDOR: ANALYSIS GROUP INC INVOICE#: 1002236B-R DATE: 6/24/2020 For professional services rendered and expenses incurred for the period ending May 31, 2020 | $189,288.00 |
| 06/24/20 | Courier Service/Messenger Service- Off Site  VENDOR: SERVING BY IRVING INC INVOICE#: HW-12946 DATE: 6/24/2020 Emergency service of subpoena on Sterling Investment. | $422.00 |
| 07/02/20 | Courier Service/Messenger Service- Off Site  VENDOR: SERVING BY IRVING INC INVOICE#: YL-3099 DATE: 7/2/2020 Service of subpoena on Apex Clearing et al. c/o Secretary of State. | $1,028.00 |
| 08/01/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CSIZMADIA SUZANNE Date: 8/1/2020 AcctNumber: 1000309084 ConnectTime: 0.0 | $1,177.53 |
| 08/01/20 | Research  VENDOR: TRANSUNION RISK AND ALTERNATIVE INVOICE#: 541389-202007-1 DATE: 8/1/2020 TransUnion public records searches - July 2020 | $5.00 |
| 08/02/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CSIZMADIA SUZANNE Date: 8/2/2020 AcctNumber: 1000309084 ConnectTime: 0.0 | $651.37 |
| 08/02/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0667614 DATE: 8/2/2020 Sears Project - Consultant fees | $9,638.75 |
| 08/02/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0667611 DATE: 8/2/2020 Sears Project - Consultant fees | $5,066.88 |

SEARS CREDITORS COMMITTEE                                                                Page 22
Bill Number: 1903340                                                                      09/29/20

| | | |
|---|---|---|
| 08/02/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0667608 DATE: 8/2/2020 Sears Project - Consultant fees | $2,530.00 |
| 08/02/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0667602 DATE: 8/2/2020 Sears Project - Consultant fees | $7,720.63 |
| 08/02/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0667613 DATE: 8/2/2020 Sears Project - Consultant fees | $5,788.75 |
| 08/02/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0667607 DATE: 8/2/2020 Sears Project - Consultant fees | $9,033.75 |
| 08/02/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0667615 DATE: 8/2/2020 Sears Project - Consultant fees | $4,097.50 |
| 08/02/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0667610 DATE: 8/2/2020 Sears Project - Consultant fees | $5,500.00 |
| 08/02/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0667606 DATE: 8/2/2020 Sears Project - Consultant fees | $9,638.75 |
| 08/02/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0667605 DATE: 8/2/2020 Sears Project - Consultant fees | $5,995.00 |
| 08/02/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0667603 DATE: 8/2/2020 Sears Project - Consultant fees | $7,823.75 |
| 08/02/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0667604 DATE: 8/2/2020 Sears Project - Consultant fees | $4,427.50 |
| 08/02/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0667612 DATE: 8/2/2020 Sears Project - Consultant fees | $5,933.13 |
| 08/02/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0667609 DATE: | $9,550.00 |

|  |  |  |
|---|---|---|
|  | 8/2/2020 Sears Project - Consultant fees |  |
| 08/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 8/3/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 08/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CSIZMADIA SUZANNE Date: 8/3/2020 AcctNumber: 1000309084 ConnectTime: 0.0 | $7,520.70 |
| 08/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 8/3/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $23.88 |
| 08/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 8/3/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $131.33 |
| 08/04/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CSIZMADIA SUZANNE Date: 8/4/2020 AcctNumber: 1000309084 ConnectTime: 0.0 | $11,656.41 |
| 08/04/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 8/4/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 08/04/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: CSIZMADIA SUZANNE HO; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.66 |
| 08/05/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CSIZMADIA SUZANNE Date: 8/5/2020 AcctNumber: 1000309084 ConnectTime: 0.0 | $12,225.19 |
| 08/05/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 8/5/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $17.91 |
| 08/05/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/5/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 08/06/20 | Duplication - Off Site  VENDOR: MAINSTAY LEGAL INVOICE#: 20-08-030 DATE: 8/6/2020 materials for oral argument preparation | $161.86 |
| 08/06/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 8/6/2020 AcctNumber: | $322.36 |

SEARS CREDITORS COMMITTEE                                                                    Page 24
Bill Number: 1903340                                                                          09/29/20

|  |  |  |
|---|---|---|
|  | 1000193694 ConnectTime: 0.0 |  |
| 08/06/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 8/6/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $41.79 |
| 08/06/20 | Prof Fees - Consultant Fees  VENDOR: H5 INVOICE#: INV-27404 DATE: 8/6/2020 | $238,500.00 |
|  | 7/1-31) Key document identification, data management hrs. |  |
| 08/06/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E320-20 DATE: 8/8/2020 |TRACKING #: 1Z02E52E0196058390; SHIP DATE: 08/06/2020; SENDER: Bennett Walls; NAME:  COMPANY: Lacy Lawrence ADDRESS: 3516 Bryn Mawr Drive, Dallas, TX 75225 US; | $50.83 |
| 08/06/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E320-20 DATE: 8/8/2020 |TRACKING #: 1Z02E52E0196058390; SHIP DATE: 08/06/2020; SENDER: ; NAME:  COMPANY: Lacy Lawrence ADDRESS: 3516 Bryn Mawr Drive, Dallas, TX 75225 US; | $56.19 |
| 08/06/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0667565 DATE: 8/6/2020 | $8,463.13 |
|  | Sears Project - Consultant fees |  |
| 08/06/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0667575 DATE: 8/6/2020 | $5,747.50 |
|  | Sears Project - Consultant fees |  |
| 08/06/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0667572 DATE: 8/6/2020 | $7,187.50 |
|  | Sears Project - Consultant fees |  |
| 08/06/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0667569 DATE: 8/6/2020 | $9,824.38 |
|  | Sears Project - Consultant fees |  |
| 08/06/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0667574 DATE: 8/6/2020 | $5,108.13 |
|  | Sears Project - Consultant fees |  |
| 08/06/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0667576 DATE: 8/6/2020 | $5,665.00 |

SEARS CREDITORS COMMITTEE                                                          Page 25
Bill Number: 1903340                                                               09/29/20

| | | |
|---|---|---|
| 08/06/20 | Sears Project - Consultant fees<br>Prof Fees - Consultant Fees  VENDOR:<br>SOLOMON PAGE GROUP LLC<br>INVOICE#: INV-0667568 DATE:<br>8/6/2020 | $5,500.00 |
| 08/06/20 | Sears Project - Consultant fees<br>Prof Fees - Consultant Fees  VENDOR:<br>SOLOMON PAGE GROUP LLC<br>INVOICE#: INV-0667566 DATE:<br>8/6/2020 | $8,525.00 |
| 08/06/20 | Sears Project - Consultant fees<br>Prof Fees - Consultant Fees  VENDOR:<br>SOLOMON PAGE GROUP LLC<br>INVOICE#: INV-0667570 DATE:<br>8/6/2020 | $9,680.00 |
| 08/06/20 | Sears Project - Consultant fees<br>Prof Fees - Consultant Fees  VENDOR:<br>SOLOMON PAGE GROUP LLC<br>INVOICE#: INV-0667577 DATE:<br>8/6/2020 | $8,030.00 |
| 08/06/20 | Sears Project - Consultant fees<br>Prof Fees - Consultant Fees  VENDOR:<br>SOLOMON PAGE GROUP LLC<br>INVOICE#: INV-0667573 DATE:<br>8/6/2020 | $5,665.00 |
| 08/06/20 | Sears Project - Consultant fees<br>Prof Fees - Consultant Fees  VENDOR:<br>SOLOMON PAGE GROUP LLC<br>INVOICE#: INV-0667578 DATE:<br>8/6/2020 | $4,015.00 |
| 08/06/20 | Sears Project - Consultant fees<br>Prof Fees - Consultant Fees  VENDOR:<br>SOLOMON PAGE GROUP LLC<br>INVOICE#: INV-0667567 DATE:<br>8/6/2020 | $9,040.63 |
| 08/06/20 | Sears Project - Consultant fees<br>Prof Fees - Consultant Fees  VENDOR:<br>SOLOMON PAGE GROUP LLC<br>INVOICE#: INV-0667571 DATE:<br>8/6/2020 | $7,205.00 |
| 08/07/20 | Sears Project - Consultant fees<br>Professional Fees - Process Server<br>VENDOR: SERVING BY IRVING INC<br>INVOICE#: HW-13064 DATE: 8/7/2020<br>Document Subpoena on Collett<br>Properties, Inc. | $472.60 |
| 08/07/20 | Duplication - Off Site  VENDOR:<br>MAINSTAY LEGAL INVOICE#: 20-08-<br>052 DATE: 8/7/2020<br>materials for oral argument preparation -<br>L. Lawrence | $94.63 |
| 08/08/20 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User:<br>DUBLIN PHILIP Date: 8/8/2020<br>AcctNumber: 1000193694 ConnectTime:<br>0.0 | $320.12 |
| 08/09/20 | Prof Fees - Consultant Fees  VENDOR:<br>SOLOMON PAGE GROUP LLC | $9,350.00 |

|          |                                                                                                              |            |
|----------|--------------------------------------------------------------------------------------------------------------|------------|
|          | INVOICE#: INV-0668762 DATE: 8/9/2020 Sears Project - Consultant fees                                         |            |
| 08/09/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0668764 DATE: 8/9/2020 Sears Project - Consultant fees | $6,325.00  |
| 08/09/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0668763 DATE: 8/9/2020 Sears Project - Consultant fees | $3,602.50  |
| 08/09/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0668768 DATE: 8/9/2020 Sears Project - Consultant fees | $7,337.50  |
| 08/09/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0668773 DATE: 8/9/2020 Sears Project - Consultant fees | $4,015.00  |
| 08/09/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0668770 DATE: 8/9/2020 Sears Project - Consultant fees | $5,149.38  |
| 08/09/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0668766 DATE: 8/9/2020 Sears Project - Consultant fees | $8,772.50  |
| 08/09/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0668761 DATE: 8/9/2020 Sears Project - Consultant fees | $7,700.00  |
| 08/09/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0668772 DATE: 8/9/2020 Sears Project - Consultant fees | $9,556.25  |
| 08/09/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0668767 DATE: 8/9/2020 Sears Project - Consultant fees | $3,905.00  |
| 08/09/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0668765 DATE: 8/9/2020 Sears Project - Consultant fees | $7,040.01  |
| 08/09/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0668769 DATE: 8/9/2020 Sears Project - Consultant fees | $8,690.00  |
| 08/09/20 | Prof Fees - Consultant Fees  VENDOR:                                                                          | $5,747.50  |

SEARS CREDITORS COMMITTEE                                                              Page 27
Bill Number: 1903340                                                                   09/29/20

|            |                                                                                                                                                                                                                                                            |          |
|------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|            | SOLOMON PAGE GROUP LLC INVOICE#: INV-0668771 DATE: 8/9/2020 Sears Project - Consultant fees                                                                                                                                                                 |          |
| 08/10/20   | Document Retrieval  VENDOR: LINDAYHL CORP DBA/ATTORNEY'S SERVICE BUR INVOICE#: 52612 DATE: 8/10/2020 Document retrieval - New Castle Co. Court                                                                                                               | $35.00   |
| 08/10/20   | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 8/10/2020 AcctNumber: 1003389479 ConnectTime: 0.0                                                                                                       | $23.88   |
| 08/10/20   | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 8/10/2020 AcctNumber: 1003389479 ConnectTime: 0.0                                                                                                             | $131.33  |
| 08/11/20   | Computerized Legal Research - Courtlink - In Contract 50% Discount COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 7/1/2020-7/31/2020                                                                                                  | $427.17  |
| 08/11/20   | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 8/11/2020 AcctNumber: 1003389479 ConnectTime: 0.0                                                                                                       | $65.67   |
| 08/11/20   | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: PARK DANIEL; Charge Type: ACCESS CHARGE; Quantity: 7.0                                                                                                     | $502.99  |
| 08/11/20   | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: PARK DANIEL; Charge Type: DOC ACCESS; Quantity: 5.0                                                                                                         | $344.78  |
| 08/11/20   | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E330-20 DATE: 8/15/2020 |TRACKING #: 1Z02E52E0190547989; SHIP DATE: 08/11/2020; SENDER: Bennett Walls; NAME:  COMPANY: David Zensky ADDRESS: 94 Brook Road, Westhampton Beach, NY 11978 US; | $25.45   |
| 08/12/20   | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 8/12/2020 AcctNumber: 1003389479 ConnectTime: 0.0                                                                                                       | $17.91   |
| 08/12/20   | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN                                                                                                                                                                                 | $65.67   |

SEARS CREDITORS COMMITTEE                                              Page 28
Bill Number: 1903340                                                  09/29/20

|  |  |  |
|---|---|---|
|  | DORIS Date: 8/12/2020 AcctNumber: 1003389479 ConnectTime: 0.0 |  |
| 08/12/20 | Prof Fees - Consultant Fees  VENDOR: H5 INVOICE#: INV-27586 DATE: 8/12/2020 Data Processing Export Fees; minimum processing fees; processing technical time; data hostingl; User fees; H5 Matter analytics indexing (7/1-7/31/2020) | $110,224.65 |
| 08/13/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 8/13/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $41.79 |
| 08/13/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $145.27 |
| 08/14/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 8/14/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $426.83 |
| 08/14/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WALLS BENNETT Date: 8/14/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $161.18 |
| 08/15/20 | Travel - Ground Transportation VENDOR: DEAN L. CHAPMAN INVOICE#: 4246261408171808 DATE: 8/17/2020 Taxi/Car Service/Public Transport, 08/15/20, Taxi to office, Uber | $51.39 |
| 08/15/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 8/15/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $638.00 |
| 08/15/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 8/15/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,632.69 |
| 08/15/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 5.0 | $363.16 |
| 08/16/20 | Travel - Ground Transportation VENDOR: DEAN L. CHAPMAN INVOICE#: 4246261408171808 DATE: 8/17/2020 Taxi/Car Service/Public Transport, 08/16/20, Document collection from office, Uber | $22.66 |
| 08/16/20 | Travel - Ground Transportation | $54.58 |

|  |  |  |
|---|---|---|
|  | VENDOR: DEAN L. CHAPMAN INVOICE#: 4246261408171808 DATE: 8/17/2020 Taxi/Car Service/Public Transport, 08/16/20, Overtime taxi, Uber |  |
| 08/16/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 8/16/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $640.23 |
| 08/16/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0670295 DATE: 8/16/2020 Sears Project - Consultant fees | $9,473.75 |
| 08/16/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0670298 DATE: 8/16/2020 Sears Project - Consultant fees | $9,721.25 |
| 08/16/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0670306 DATE: 8/16/2020 Sears Project - Consultant fees | $5,087.50 |
| 08/16/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0670303 DATE: 8/16/2020 Sears Project - Consultant fees | $5,933.13 |
| 08/16/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0670297 DATE: 8/16/2020 Sears Project - Consultant fees | $5,830.00 |
| 08/16/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0670300 DATE: 8/16/2020 Sears Project - Consultant fees | $8,525.00 |
| 08/16/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0670301 DATE: 8/16/2020 Sears Project - Consultant fees | $4,262.50 |
| 08/16/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0670304 DATE: 8/16/2020 Sears Project - Consultant fees | $6,325.00 |
| 08/16/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0670305 DATE: 8/16/2020 Sears Project - Consultant fees | $7,308.13 |
| 08/16/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0670296 DATE: | $8,978.75 |

SEARS CREDITORS COMMITTEE
Bill Number: 1903340

| | | |
|---|---|---|
| | 8/16/2020 | |
| | Sears Project - Consultant fees | |
| 08/16/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0670302 DATE: 8/16/2020 | $6,338.75 |
| | Sears Project - Consultant fees | |
| 08/16/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: INV-0670299 DATE: 8/16/2020 | $9,267.50 |
| | Sears Project - Consultant fees | |
| 08/17/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 8/17/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 08/17/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LATOV JEFFREY Date: 8/17/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $426.83 |
| 08/17/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 8/17/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $23.88 |
| 08/17/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 8/17/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $131.33 |
| 08/17/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LATOV JEFFREY; Charge Type: DOC ACCESS; Quantity: 1.0 | $69.73 |
| 08/18/20 | Document Retrieval  VENDOR: CT CORPORATION INVOICE#: 21224406-RI DATE: 8/18/2020 DE charter documents for Sears Holdings Corporation and Sears, Roebuck and Co | $478.00 |
| 08/18/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 8/18/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 08/18/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 8/18/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,217.80 |
| 08/18/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 8/18/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 08/18/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS | $2,034.40 |

SEARS CREDITORS COMMITTEE                                                    Page 31
Bill Number: 1903340                                                         09/29/20

| | | |
|---|---|---|
| | ADVANCE; Employee: NOLAN SEAN; Charge Type: ACCESS CHARGE; Quantity: 28.0 | |
| 08/18/20 | Courier Service/Messenger Service- Off Site VENDOR: CITY EXPEDITOR INC; INVOICE#: 86949; DATE: 8/31/2020 SENDER'S NAME: B. Walls; JOB NUMBER: 1464088; PICKUP: One Bryant Park; DESTINATION: ONE BOWLING GREEN; DATE: 08/18/2020 | $105.00 |
| 08/19/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: NOLAN SEAN Date: 8/19/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $426.83 |
| 08/19/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: PARK DANIEL S Date: 8/19/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $588.01 |
| 08/19/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: ACKER-RAMIREZ REFUGIO Date: 8/19/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $17.91 |
| 08/19/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 8/19/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 08/19/20 | Computerized Legal Research - Lexis - in contract 30% discount Service: LEXIS ADVANCE; Employee: NOLAN SEAN; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $217.97 |
| 08/19/20 | Courier Service/Messenger Service- Off Site VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E340-20 DATE: 8/22/2020 |TRACKING #: 1Z02E52E1598868904; SHIP DATE: 08/19/2020; SENDER: Bennett Walls; NAME: Dean Chapman COMPANY: Akin Gump Strauss Hauer Feld ADDRESS: 218 White Hill Lane, Hillsdale, NY 12529 US; | $83.19 |
| 08/20/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: RODRIGUEZ JAIME Date: 8/20/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $41.79 |
| 08/20/20 | Computerized Legal Research - Lexis - in contract 30% discount Service: LEXIS ADVANCE; Employee: NOLAN SEAN; Charge Type: ACCESS CHARGE; Quantity: 12.0 | $871.90 |
| 08/21/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: | $924.51 |

SEARS CREDITORS COMMITTEE                                                                    Page 32
Bill Number: 1903340                                                                         09/29/20

|  |  |  |
|---|---|---|
|  | CSIZMADIA SUZANNE Date: 8/21/2020 AcctNumber: 1000309084 ConnectTime: 0.0 |  |
| 08/21/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: WALLS BENNETT; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.66 |
| 08/21/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E340-20 DATE: 8/22/2020 |TRACKING #: 1Z02E52E4493564124; SHIP DATE: 08/21/2020; SENDER: Bennett Walls; NAME:  COMPANY: David Zensky ADDRESS: 94 Brook Road, Westhampton Beach, NY 11978 US; | $42.14 |
| 08/23/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHAPMAN DEAN Date: 8/23/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 08/23/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 8/23/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 08/23/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 8/23/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $481.30 |
| 08/24/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 8/24/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 08/24/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 8/24/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $23.88 |
| 08/24/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 8/24/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $131.33 |
| 08/24/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BEVINS BRIAN; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $214.82 |
| 08/24/20 | Prof Fees - Consultant Fees  VENDOR: ANALYSIS GROUP INC INVOICE#: 1003962-01 DATE: 8/24/2020 For professional services rendered in connection with Sears matter. | $126,152.00 |

SEARS CREDITORS COMMITTEE                                                      Page 33
Bill Number: 1903340                                                           09/29/20

| | | |
|---|---|---|
| 08/24/20 | Prof Fees - Consultant Fees  VENDOR: ANALYSIS GROUP INC INVOICE#: 1003962-03 DATE: 8/24/2020 For professional services rendered in the Sears matter. | $77,751.00 |
| 08/24/20 | Color Copy  REQUESTOR: H FEY; DESCRIPTION: COLOR COPIES; QUANTITY: 4767; DATE ORDERED: 8/24/20 | $476.70 |
| 08/24/20 | Duplication - In House  REQUESTOR: B MANISCO; DESCRIPTION: B/W COPIES; QUANTITY: 447; DATE ORDERED: 8/24/20 | $89.40 |
| 08/24/20 | Prof Fees - Consultant Fees  VENDOR: ANALYSIS GROUP INC INVOICE#: 1003962-02 DATE: 8/24/2020 For professional services rendered related to the Sears matter. | $27,302.00 |
| 08/25/20 | Travel - Ground Transportation VENDOR: DEAN L. CHAPMAN INVOICE#: 4255908808261901 DATE: 8/26/2020 Taxi/Car Service/Public Transport, 08/25/20, Appearance  at a video oral argument in office., uber | $51.43 |
| 08/25/20 | Travel - Ground Transportation VENDOR: DEAN L. CHAPMAN INVOICE#: 4255908808261901 DATE: 8/26/2020 Taxi/Car Service/Public Transport, 08/25/20, Taxi home after video oral argument in office., Uber | $54.40 |
| 08/25/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 8/25/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $32.09 |
| 08/25/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 8/25/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 08/26/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 8/26/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $17.91 |
| 08/26/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/26/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 08/27/20 | Transcripts  VENDOR: VERITEXT INVOICE#: NY4504805 DATE: 8/27/2020 Transcript Request in re Sears | $352.80 |
| 08/27/20 | Computerized Legal Research - Westlaw | $322.36 |

SEARS CREDITORS COMMITTEE                                               Page 34
Bill Number: 1903340                                                   09/29/20

|  |  |  |
|---|---|---|
|  | - in contract 30% discount  User: NOLAN SEAN Date: 8/27/2020 AcctNumber: 1000193694 ConnectTime: 0.0 |  |
| 08/27/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 8/27/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $41.79 |
| 08/27/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.68 |
| 08/28/20 | Courier Service/Messenger Service- Off Site  VENDOR: L2 SERVICES, LLC INVOICE#: 5512 DATE: 8/28/2020 Printing and delivery of binder to partner in preparation for oral argument. | $1,013.30 |
| 08/28/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E350-20 DATE: 8/29/2020 |TRACKING #: 1Z02E52E4199499619; SHIP DATE: 08/28/2020; SENDER: Bennett Walls; NAME: Joseph Sorkin COMPANY: Akin Gump Strauss Hauer & Feld ADDRESS: 228 South Quaker Lane, Hyde Park, NY 12538 US; | $99.50 |
| 08/28/20 | Transcripts  VENDOR: VERITEXT INVOICE#: NY4505832 DATE: 8/28/2020 Transcriber fee for transcript of August 25, 2020 hearing. | $416.40 |
| 08/30/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHAPMAN DEAN Date: 8/30/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $411.15 |
| 08/30/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0695206 DATE: 8/30/2020 Sears Project - Consultant fees | $8,112.50 |
| 08/30/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0695211 DATE: 8/30/2020 Sears Project - Consultant fees | $8,958.13 |
| 08/30/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0695212 DATE: 8/30/2020 Sears Project - Consultant fees | $5,396.88 |
| 08/30/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0695209 DATE: 8/30/2020 Sears Project - Consultant fees | $6,916.25 |
| 08/30/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0695205 DATE: 8/30/2020 | $9,515.00 |

SEARS CREDITORS COMMITTEE                                                      Page 35
Bill Number: 1903340                                                            09/29/20

| | | |
|---|---|---|
| | Sears Project - Consultant fees | |
| 08/30/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0695208 DATE: 8/30/2020 | $9,226.20 |
| | Sears Project - Consultant fees | |
| 08/30/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0695210 DATE: 8/30/2020 | $6,437.50 |
| | Sears Project - Consultant fees | |
| 08/30/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0695214 DATE: 8/30/2020 | $8,236.25 |
| | Sears Project - Consultant fees | |
| 08/30/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0695204 DATE: 8/30/2020 | $9,872.50 |
| | Sears Project - Consultant fees | |
| 08/30/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0695207 DATE: 8/30/2020 | $9,411.88 |
| | Sears Project - Consultant fees | |
| 08/30/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0695213 DATE: 8/30/2020 | $6,325.00 |
| | Sears Project - Consultant fees | |
| 08/30/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0695215 DATE: 8/30/2020 | $4,675.00 |
| | Sears Project - Consultant fees | |
| 08/31/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WALLS BENNETT Date: 8/31/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $91.04 |
| 08/31/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 8/31/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $23.88 |
| 08/31/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 8/31/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $131.33 |
| 08/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2008 DATE: 8/31/2020 - Document Retrieval In Various Courts | $40.01 |
| 08/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2008 DATE: 8/31/2020 - Document Retrieval In Various Courts | $16.00 |
| | Current Expenses | $1,285,052.79 |

SEARS CREDITORS COMMITTEE
Bill Number: 1903340

| | |
|---|---|
| **Total Amount of This Invoice** | **$2,654,177.79** |
| **Prior Balance Due** | $8,599,807.09 |
| **Total Balance Due Upon Receipt** | $11,253,984.88 |



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | INV_0667614 |
| **INVOICE DATE** | 08/02/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|------------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Torres, William R. | 08/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Torres, William R. | 08/02/2020 | Overtime | 30.00 | $82.50 | $2,475.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 08/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 08/02/2020 | Overtime | 33.50 | $82.50 | $2,763.75 |

**TOTAL AMOUNT DUE** **$9,638.75**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney  ( 207-0000057586 )
**Temporary:** Torres, William  ( 207-TORRES-W )
**Date Range:** 07/27/2020  to  08/02/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/02/2020 10:07 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/27/2020 | Regular Time | 12.5 | 0.00 | 11:00 AM | 6:00 PM | 6:30 PM | 12:00 AM |

**Comments**
Approved

| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/28/2020 | Regular Time | 12.5 | 0.00 | 11:00 AM | 6:00 PM | 6:30 PM | 12:00 AM |

**Comments**
Approved

| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/29/2020 | Regular Time | 11.5 | 0.00 | 11:00 AM | 9:30 PM | 11:00 PM | 12:00 AM |

**Comments**
Approved

| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/30/2020 | Regular Time | 12.5 | 0.00 | 10:45 AM | 6:00 PM | 6:30 PM | 11:45 PM |

**Comments**
Approved

| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/31/2020 | Regular Time | 12.5 | 0.00 | 11:00 AM | 6:00 PM | 6:30 PM | 12:00 AM |

**Comments**
Approved

| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
|------|----------|-------|----------|-----|-----|------|-------|
| 08/01/2020 | Regular Time | 5 | 0.00 | 12:00 PM | 5:00 PM | | |

**Comments**
Approved

| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
|------|----------|-------|----------|-----|-----|------|-------|
| 08/02/2020 | Regular Time | 3.5 | 0.00 | 11:35 AM | 3:05 PM | | |

**Comments**
Approved

| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
|------|----------|-------|----------|-----|-----|------|-------|

**Job:** Contract Attorney  ( 207-0000057586 )
**Temporary:** Torres, William  ( 207-TORRES-W )
**Date Range:** 07/27/2020  to  08/02/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/02/2020 10:07
PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| **Total Hours** | 70.00 | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney  ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara  ( 207-VONBLASIN-K )
**Date Range:** 07/27/2020  to  08/02/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/02/2020 10:07 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/27/2020 | Regular Time | 14 | 0.00 | 9:45 AM | 4:00 PM | 4:45 PM | 12:30 AM |

**Comments**
Approved

| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
|------|------|--|------|--|--|--|--|

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/28/2020 | Regular Time | 13 | 0.00 | 9:00 AM | 10:00 AM | 11:15 AM | 11:15 PM |

**Comments**
Approved

| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
|------|------|--|------|--|--|--|--|

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/29/2020 | Regular Time | 9 | 0.00 | 8:45 AM | 11:00 AM | 3:45 PM | 10:30 PM |

**Comments**
Approved

| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
|------|------|--|------|--|--|--|--|

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/30/2020 | Regular Time | 6.5 | 0.00 | 8:45 AM | 3:15 PM | | |

**Comments**
Approved

| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
|------|------|--|------|--|--|--|--|

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/31/2020 | Regular Time | 14 | 0.00 | 9:00 AM | 1:45 PM | 2:15 PM | 11:30 PM |

**Comments**
Approved

| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
|------|------|--|------|--|--|--|--|

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 08/01/2020 | Regular Time | 11 | 0.00 | 11:45 AM | 12:45 PM | 1:45 PM | 11:45 PM |

**Comments**
Approved

| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
|------|------|--|------|--|--|--|--|

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 08/02/2020 | Regular Time | 6 | 0.00 | 10:00 AM | 4:00 PM | | |

**Comments**
Approved

| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
|------|------|--|------|--|--|--|--|

**Job:** Contract Attorney  ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara  ( 207-VONBLASIN-K )
**Date Range:** 07/27/2020  to  08/02/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/02/2020 10:07 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| **Total Hours** | 73.50 | **Total Expenses** | 0.00 | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
4th Floor    solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | INV_0667568 |
| **INVOICE DATE** | 08/06/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 07/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 07/26/2020 | Overtime | 40.00 | $82.50 | $3,300.00 |

**TOTAL AMOUNT DUE**    **$5,500.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney  ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna  ( 207-ISIADINSO-U )
**Date Range:** 07/20/2020  to  07/26/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 07/27/2020 6:32
        PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/20/2020 | Regular Time | 14 | 0.00 | 6:00 AM | 12:00 PM | 12:30 PM | 8:30 PM |
| **Comments** | Sears | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
| 07/21/2020 | Regular Time | 14.5 | 0.00 | 5:30 AM | 12:00 PM | 12:30 PM | 8:30 PM |
| **Comments** | Sears | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
| 07/22/2020 | Regular Time | 14.5 | 0.00 | 6:00 AM | 8:45 AM | 9:45 AM | 9:30 PM |
| **Comments** | Sears | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
| 07/23/2020 | Regular Time | 15 | 0.00 | 6:00 AM | 12:30 PM | 1:00 PM | 9:30 PM |
| **Comments** | Sears | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
| 07/24/2020 | Regular Time | 14.5 | 0.00 | 6:00 AM | 1:00 PM | 1:30 PM | 9:00 PM |
| **Comments** | Sears | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
| 07/25/2020 | Regular Time | 7.5 | 0.00 | 6:00 AM | 8:15 AM | 8:45 AM | 2:00 PM |
| **Comments** | Sears | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | |

**Total Hours**  80.00      **Total Expenses**   0.00



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**     INV_0667568
**INVOICE DATE**     08/06/2020
**CLIENT #**     AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 07/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 07/26/2020 | Overtime | 40.00 | $82.50 | $3,300.00 |

**TOTAL AMOUNT DUE**                                          **$5,500.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|--|--|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney  ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna  ( 207-ISIADINSO-U )
**Date Range:** 07/20/2020  to  07/26/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 07/27/2020 6:32
         PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/20/2020 | Regular Time | 14 | 0.00 | 6:00 AM | 12:00 PM | 12:30 PM | 8:30 PM |
| **Comments** | Sears | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
| 07/21/2020 | Regular Time | 14.5 | 0.00 | 5:30 AM | 12:00 PM | 12:30 PM | 8:30 PM |
| **Comments** | Sears | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
| 07/22/2020 | Regular Time | 14.5 | 0.00 | 6:00 AM | 8:45 AM | 9:45 AM | 9:30 PM |
| **Comments** | Sears | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
| 07/23/2020 | Regular Time | 15 | 0.00 | 6:00 AM | 12:30 PM | 1:00 PM | 9:30 PM |
| **Comments** | Sears | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
| 07/24/2020 | Regular Time | 14.5 | 0.00 | 6:00 AM | 1:00 PM | 1:30 PM | 9:00 PM |
| **Comments** | Sears | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
| 07/25/2020 | Regular Time | 7.5 | 0.00 | 6:00 AM | 8:15 AM | 8:45 AM | 2:00 PM |
| **Comments** | Sears | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
| **Total Hours** | 80.00 | | **Total Expenses** | 0.00 | | | |



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | INV_0667576 |
| **INVOICE DATE** | 08/06/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Suell, Christopher | 07/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 07/26/2020 | Overtime | 42.00 | $82.50 | $3,465.00 |

**TOTAL AMOUNT DUE**                                                        **$5,665.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney  ( 207-0000059323 )
**Temporary:** Suell, Christopher  ( 207-SUELL-C )
**Date Range:** 07/20/2020  to  07/26/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 07/27/2020 7:11 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/20/2020 | Regular Time | 14 | 0.00 | 6:00 AM | 2:00 PM | 2:30 PM | 8:30 PM |
| **Comments**  Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | | | |
| 07/21/2020 | Regular Time | 12 | 0.00 | 7:45 AM | 2:00 PM | 2:30 PM | 8:15 PM |
| **Comments**  Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | | | |
| 07/22/2020 | Regular Time | 12 | 0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 7:30 PM |
| **Comments**  Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | | | |
| 07/23/2020 | Regular Time | 14 | 0.00 | 6:15 AM | 2:00 PM | 2:30 PM | 8:45 PM |
| **Comments**  Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | | | |
| 07/24/2020 | Regular Time | 12 | 0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 7:45 PM |
| **Comments**  Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | | | |
| 07/25/2020 | Regular Time | 10 | 0.00 | 7:30 AM | 1:00 PM | 1:30 PM | 6:00 PM |
| **Comments**  Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | | | |
| 07/26/2020 | Regular Time | 8 | 0.00 | 6:15 AM | 11:00 AM | 11:30 AM | 2:45 PM |
| **Comments**  Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | | | |

**Total Hours**  82.00    **Total Expenses**  0.00



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
4th Floor    solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**     INV_0668761
**INVOICE DATE**   08/09/2020
**CLIENT #**      AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 08/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 08/09/2020 | Overtime | 1.50 | $82.50 | $123.75 |
| 700502.0001 | Sears | Christopher, Marilyn | 08/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 08/09/2020 | Overtime | 38.50 | $82.50 | $3,176.25 |

**TOTAL AMOUNT DUE**    **$7,700.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME        Sterling National Bank
ADDRESS          New York, NY
ABA #            026007773
ACCOUNT NAME     Solomon Page Group LLC
ACCOUNT          3852541636

**THANK YOU FOR YOUR BUSINESS**



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue        (212) 403 6100
4th Floor                 solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**      INV_0668761
**INVOICE DATE**   08/09/2020
**CLIENT #**       AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 08/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 08/09/2020 | Overtime | 1.50 | $82.50 | $123.75 |
| 700502.0001 | Sears | Christopher, Marilyn | 08/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 08/09/2020 | Overtime | 38.50 | $82.50 | $3,176.25 |

**TOTAL AMOUNT DUE**                                        **$7,700.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME        Sterling National Bank
ADDRESS          New York, NY
ABA #            026007773
ACCOUNT NAME     Solomon Page Group LLC
ACCOUNT         3852541636

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 08/03/2020 to 08/09/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/10/2020 9:01 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/03/2020 Approved | Regular Time | 4.5 | 0.00 | 6:00 AM | 7:00 AM | 7:15 PM | 10:45 PM | |
| Project Name: Sears | | | Site Expense Code: | | | | | |
| 08/04/2020 Approved | Regular Time | 3.25 | 0.00 | 6:00 AM | 7:30 AM | 10:00 AM | 11:45 AM | |
| Project Name: Sears | | | Site Expense Code: | | | | | |
| 08/04/2020 Approved | Regular Time | 9 | 0.00 | 1:30 PM | 10:30 PM | | | |
| Project Name: Sears | | | Site Expense Code: | | | | | |
| 08/05/2020 Approved | Regular Time | 6 | 0.00 | 6:15 AM | 8:15 AM | 3:45 PM | 7:45 PM | |
| Project Name: Sears | | | Site Expense Code: | | | | | |
| 08/05/2020 Approved | Regular Time | 1.25 | 0.00 | 8:45 PM | 10:00 PM | | | |
| Project Name: Sears | | | Site Expense Code: | | | | | |
| 08/06/2020 Approved | Regular Time | 3.5 | 0.00 | 7:30 PM | 11:00 PM | | | |
| Project Name: Sears | | | Site Expense Code: | | | | | |

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 08/03/2020 to 08/09/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/10/2020 9:01 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/07/2020 Approved | Regular Time | 9.5 | 0.00 | 7:00 AM | 11:00 AM | 1:15 PM | 6:45 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/07/2020 Approved | Regular Time | 2.5 | 0.00 | 7:30 PM | 10:00 PM | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/08/2020 Approved | Regular Time | 2 | 0.00 | 2:00 PM | 4:00 PM | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| **Total Hours** | | 41.50 | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 08/03/2020 to 08/09/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/10/2020 9:06 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/04/2020 Approved | Regular Time | 11.25 | 0.00 | 7:00 AM | 1:45 PM | 3:00 PM | 7:30 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/05/2020 Approved | Regular Time | 14.75 | 0.00 | 7:15 AM | 3:15 PM | 4:15 PM | 11:00 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/06/2020 Approved | Regular Time | 13.5 | 0.00 | 7:00 AM | 2:00 PM | 4:00 PM | 10:30 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/07/2020 Approved | Regular Time | 11.5 | 0.00 | 6:45 AM | 2:30 PM | 5:30 PM | 9:15 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/08/2020 Approved | Regular Time | 13 | 0.00 | 8:00 AM | 3:00 PM | 4:00 PM | 10:00 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/09/2020 Approved | Regular Time | 14.5 | 0.00 | 7:15 AM | 1:00 PM | 2:00 PM | 10:45 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| **Total Hours** 78.50 | **Total Expenses** | | 0.00 | | | | | |

Page 1 of 1



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**    INV_0668772
**INVOICE DATE**    08/09/2020
**CLIENT #**    AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|------------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Torres, William R. | 08/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Torres, William R. | 08/09/2020 | Overtime | 30.00 | $82.50 | $2,475.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 08/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 08/09/2020 | Overtime | 32.50 | $82.50 | $2,681.25 |

**TOTAL AMOUNT DUE**    **$9,556.25**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney  ( 207-0000057586 )
**Temporary:** Torres, William  ( 207-TORRES-W )
**Date Range:** 08/03/2020  to  08/09/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/10/2020 9:03 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/03/2020 Approved | Regular Time | 12.5 | 0.00 | 10:55 AM | 6:00 PM | 6:30 PM | 11:55 PM | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| 08/04/2020 Approved | Regular Time | 12.25 | 0.00 | 11:15 AM | 6:00 PM | 6:30 PM | 12:00 AM | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| 08/05/2020 Approved | Regular Time | 12.75 | 0.00 | 10:45 AM | 6:00 PM | 6:30 PM | 12:00 AM | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| 08/06/2020 Approved | Regular Time | 12.5 | 0.00 | 11:00 AM | 6:00 PM | 6:30 PM | 12:00 AM | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| 08/07/2020 Approved | Regular Time | 12.25 | 0.00 | 11:00 AM | 6:00 PM | 6:30 PM | 11:45 PM | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| 08/08/2020 Approved | Regular Time | 4 | 0.00 | 11:30 AM | 3:30 PM | | | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 08/03/2020 to 08/09/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/10/2020 9:03
AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/09/2020 Approved | Regular Time | 3.75 | 0.00 | 10:45 AM | 2:30 PM | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| **Total Hours** | 70.00 | | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 08/03/2020 to 08/09/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/10/2020 9:05 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/03/2020 Approved | Regular Time | 12 | 0.00 | 8:45 AM | 12:30 PM | 3:30 PM | 11:45 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/04/2020 Approved | Regular Time | 13.25 | 0.00 | 8:45 AM | 2:00 PM | 3:45 PM | 11:45 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/05/2020 Approved | Regular Time | 14 | 0.00 | 9:00 AM | 2:30 PM | 3:30 PM | 12:00 AM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/06/2020 Approved | Regular Time | 6.25 | 0.00 | 9:30 AM | 2:00 PM | 9:45 PM | 11:30 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/07/2020 Approved | Regular Time | 5 | 0.00 | 9:00 AM | 2:00 PM | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/08/2020 Approved | Regular Time | 13 | 0.00 | 9:00 AM | 5:30 PM | 7:00 PM | 11:30 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 08/03/2020  to  08/09/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/10/2020 9:05 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/09/2020 Approved | Regular Time | 9 | 0.00 | 11:30 AM | 4:30 PM | 5:30 PM | 9:30 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| **Total Hours** | 72.50 | | **Total Expenses** | 0.00 | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**      INV_0668767
**INVOICE DATE**   08/09/2020
**CLIENT #**       AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|------------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Panossian, Haig | 08/09/2020 | Regular Time | 28.00 | $55.00 | $1,540.00 |
| 700502.0001 | Sears | Pinhasi, Martin | 08/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Pinhasi, Martin | 08/09/2020 | Overtime | 2.00 | $82.50 | $165.00 |

**TOTAL AMOUNT DUE**                                    **$3,905.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME      Sterling National Bank
ADDRESS        New York, NY
ABA #          026007773
ACCOUNT NAME   Solomon Page Group LLC
ACCOUNT        3852541636

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 08/03/2020 to 08/09/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/10/2020 9:05 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/06/2020 Approved | Regular Time | 7 | 0.00 | 2:30 PM | 6:30 PM | 7:00 PM | 10:00 PM | |
| **Project Name :** | Sears | | **Site Expense Code ** No Code ** :** | | | | | |
| 08/07/2020 Approved | Regular Time | 10 | 0.00 | 9:00 AM | 4:00 PM | 5:30 PM | 8:30 PM | |
| **Project Name :** | Sears | | **Site Expense Code ** No Code ** :** | | | | | |
| 08/09/2020 Approved | Regular Time | 11 | 0.00 | 7:00 AM | 11:30 AM | 1:00 PM | 7:30 PM | |
| **Project Name :** | Sears | | **Site Expense Code ** No Code ** :** | | | | | |
| **Total Hours** | | **28.00** | **Total Expenses** | **0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 08/03/2020  to  08/09/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/10/2020 9:05 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/03/2020 Approved | Regular Time | 4.25 | 0.00 | 4:00 PM | 5:00 PM | 6:15 PM | 9:30 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/04/2020 Approved | Regular Time | 6 | 0.00 | 4:00 PM | 10:00 PM | | | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/05/2020 Approved | Regular Time | 5 | 0.00 | 10:15 AM | 12:30 PM | 2:15 PM | 5:00 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/05/2020 Approved | Regular Time | 1 | 0.00 | 10:00 PM | 11:00 PM | | | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/06/2020 Approved | Regular Time | 4.75 | 0.00 | 12:45 PM | 1:45 PM | 3:00 PM | 6:45 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/06/2020 Approved | Regular Time | 2.25 | 0.00 | 8:00 PM | 10:15 PM | | | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 08/03/2020 to 08/09/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/10/2020 9:05 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/07/2020 Approved | Regular Time | 3.25 | 0.00 | 9:15 AM | 11:15 AM | 12:00 PM | 1:15 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/07/2020 Approved | Regular Time | 4 | 0.00 | 3:15 PM | 7:15 PM | | | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/08/2020 Approved | Regular Time | 4.25 | 0.00 | 6:30 PM | 10:45 PM | | | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/09/2020 Approved | Regular Time | 4 | 0.00 | 9:45 AM | 11:45 AM | 3:15 PM | 5:15 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/09/2020 Approved | Regular Time | 3.25 | 0.00 | 6:15 PM | 9:30 PM | | | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| **Total Hours** | | **42.00** | **Total Expenses** | **0.00** | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**      INV_0668765
**INVOICE DATE**   08/09/2020
**CLIENT #**       AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Jordan, Tonja | 08/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 08/09/2020 | Overtime | 23.25 | $82.50 | $1,918.13 |
| 700502.0001 | Sears | Kargin, Alexandra | 08/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Kargin, Alexandra | 08/09/2020 | Overtime | 8.75 | $82.50 | $721.88 |

**TOTAL AMOUNT DUE**                                              **$7,040.01**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME       Sterling National Bank
ADDRESS         New York, NY
ABA #           026007773
ACCOUNT NAME    Solomon Page Group LLC
ACCOUNT         3852541636

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja ( 207-JORDAN-T )
**Date Range:** 08/03/2020 to 08/09/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/10/2020 9:02 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/03/2020 Approved **Project Name** : | Regular Time Sears | 13 | 0.00 **Site Expense Code** : | 7:00 AM | 2:15 PM | 5:30 PM | 11:15 PM | |
| 08/04/2020 Approved **Project Name** : | Regular Time Sears | 13 | 0.00 **Site Expense Code** : | 7:00 AM | 5:30 PM | 7:30 PM | 10:00 PM | |
| 08/05/2020 Approved **Project Name** : | Regular Time Sears | 14 | 0.00 **Site Expense Code** : | 7:00 AM | 5:00 PM | 5:30 PM | 9:30 PM | |
| 08/08/2020 Approved **Project Name** : | Regular Time Sears | 14.25 | 0.00 **Site Expense Code** : | 8:30 AM | 7:15 PM | 8:15 PM | 11:45 PM | |
| 08/09/2020 Approved **Project Name** : | Regular Time Sears | 9 | 0.00 **Site Expense Code** : | 7:00 AM | 1:00 PM | 5:00 PM | 8:00 PM | |
| **Total Hours** | | 63.25 | **Total Expenses** 0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 08/03/2020 to 08/03/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/10/2020 9:01 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/03/2020 Approved | Regular Time | 8.5 | 0.00 | 10:15 AM | 5:45 PM | 9:15 PM | 10:15 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/04/2020 Approved | Regular Time | 6.75 | 0.00 | 12:30 PM | 4:30 PM | 8:00 PM | 10:45 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/05/2020 Approved | Regular Time | 8.75 | 0.00 | 2:00 PM | 8:45 PM | 9:45 PM | 11:45 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/06/2020 Approved | Regular Time | 9 | 0.00 | 1:00 PM | 6:00 PM | 7:45 PM | 11:45 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/07/2020 Approved | Regular Time | 8 | 0.00 | 12:45 PM | 4:15 PM | 6:15 PM | 10:45 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/08/2020 Approved | Regular Time | 3 | 0.00 | 10:00 AM | 1:00 PM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |

Page 1 of 2

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 08/03/2020  to  08/03/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/10/2020 9:01 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/09/2020 Approved | Regular Time | 4.75 | 0.00 | 7:15 PM | 12:00 AM | | | |
| Project Name : | Sears | | **Site Expense Code :** | | | | | |
| **Total Hours** | 48.75 | | **Total Expenses** | 0.00 | | | | |



260 Madison Avenue          (212) 403 6100
4th Floor                  solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**   INV_0668769
**INVOICE DATE**   08/09/2020
**CLIENT #**   AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Smith, Colin M. | 08/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Colin M. | 08/09/2020 | Overtime | 42.00 | $82.50 | $3,465.00 |
| 700502.0001 | Sears | Smith, Kelsey | 08/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Kelsey | 08/09/2020 | Overtime | 10.00 | $82.50 | $825.00 |

**TOTAL AMOUNT DUE**                                                    **$8,690.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney  ( 207-0000057585 )
**Temporary:** Smith, Colin  ( 207-SMITH-C )
**Date Range:** 08/03/2020  to  08/09/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/10/2020 9:05 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/03/2020 | Regular Time | 12.5 | 0.00 | 5:45 AM | 11:00 AM | 11:30 AM | 6:45 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/04/2020 | Regular Time | 12.5 | 0.00 | 6:00 AM | 12:15 PM | 12:45 PM | 7:00 PM | Reviewed, coded and annotated documents in the Relativity platform; conference call with R. Collins re: case strategy, updates and review protocol |
| Approved Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/05/2020 | Regular Time | 13 | 0.00 | 5:30 AM | 12:30 PM | 1:00 PM | 7:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/06/2020 | Regular Time | 13 | 0.00 | 5:30 AM | 11:00 AM | 11:30 AM | 7:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved Project Name : | Sears | | Site Expense Code : | | | | | |

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 08/03/2020 to 08/09/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/10/2020 9:05 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/07/2020 | Regular Time | 10.5 | 0.00 | 5:00 AM | 11:00 AM | 11:30 AM | 4:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/08/2020 | Regular Time | 10.75 | 0.00 | 4:45 AM | 11:00 AM | 11:30 AM | 4:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/09/2020 | Regular Time | 9.75 | 0.00 | 4:00 AM | 9:00 AM | 11:00 AM | 3:45 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved Project Name : | Sears | | Site Expense Code : | | | | | |
| **Total Hours** | | **82.00** | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 08/03/2020  to  08/09/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/10/2020 9:03 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/03/2020 Approved | Regular Time | 12.5 | 0.00 | 8:05 AM | 12:10 PM | 1:10 PM | 9:35 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/04/2020 Approved | Regular Time | 13 | 0.00 | 9:00 AM | 5:15 PM | 5:45 PM | 10:30 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/05/2020 Approved | Regular Time | 12 | 0.00 | 8:00 AM | 6:00 PM | 6:35 PM | 8:35 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/06/2020 Approved | Regular Time | 12.5 | 0.00 | 8:30 AM | 3:50 PM | 5:25 PM | 10:35 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| **Total Hours** | | **50.00** | **Total Expenses** | 0.00 | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
4th Floor    solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**    INV_0668771
**INVOICE DATE**    08/09/2020
**CLIENT #**    AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Suell, Christopher | 08/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 08/09/2020 | Overtime | 43.00 | $82.50 | $3,547.50 |

**TOTAL AMOUNT DUE**    **$5,747.50**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME        Sterling National Bank
ADDRESS          New York, NY
ABA #            026007773
ACCOUNT NAME     Solomon Page Group LLC
ACCOUNT          3852541636

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 08/03/2020 to 08/09/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/10/2020 9:02 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/03/2020 Approved Project Name: | Regular Time Sears | 14 | 0.00 Site Expense Code: | 8:00 AM | 4:45 PM | 6:15 PM | 11:30 PM | Sears |
| 08/04/2020 Approved Project Name: | Regular Time Sears | 13 | 0.00 Site Expense Code: | 8:00 AM | 3:00 PM | 4:00 PM | 10:00 PM | Sears |
| 08/05/2020 Approved Project Name: | Regular Time Sears | 12 | 0.00 Site Expense Code: | 6:00 AM | 12:00 PM | 12:30 PM | 6:30 PM | Sears |
| 08/06/2020 Approved Project Name: | Regular Time Sears | 12.5 | 0.00 Site Expense Code: | 7:15 AM | 2:00 PM | 2:30 PM | 8:15 PM | Sears |
| 08/07/2020 Approved Project Name: | Regular Time Sears | 12.25 | 0.00 Site Expense Code: | 11:15 AM | 6:00 PM | 6:30 PM | 12:00 AM | Sears |
| 08/08/2020 Approved Project Name: | Regular Time Sears | 12.25 | 0.00 Site Expense Code: | 6:15 AM | 12:15 PM | 12:45 PM | 7:00 PM | Sears |

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 08/03/2020 to 08/09/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/10/2020 9:02 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|-----|------|-------|----------|
| 08/09/2020 Approved | Regular Time | 7 | 0.00 | 7:15 AM | 12:15 PM | 12:45 PM | 2:45 PM | Sears |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| **Total Hours** | **83.00** | | **Total Expenses** | 0.00 | | | | |


# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue       (212) 403 6100
4th Floor                solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**    INV_0668764
**INVOICE DATE**   08/09/2020
**CLIENT #**    AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|------------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 08/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 08/09/2020 | Overtime | 50.00 | $82.50 | $4,125.00 |

**TOTAL AMOUNT DUE**                                         **$6,325.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME       Sterling National Bank
ADDRESS         New York, NY
ABA #           026007773
ACCOUNT NAME    Solomon Page Group LLC
ACCOUNT         3852541636

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 08/03/2020 to 08/09/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/10/2020 9:01 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/03/2020 Approved | Regular Time | 14 | 0.00 | 5:40 AM | 12:00 PM | 12:30 PM | 8:10 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/04/2020 Approved | Regular Time | 14 | 0.00 | 6:00 AM | 12:00 PM | 12:30 PM | 8:30 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/05/2020 Approved | Regular Time | 13 | 0.00 | 6:15 AM | 9:30 AM | 11:00 AM | 8:45 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/06/2020 Approved | Regular Time | 14.5 | 0.00 | 6:00 AM | 10:45 AM | 11:30 AM | 9:15 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/07/2020 Approved | Regular Time | 13 | 0.00 | 5:45 AM | 9:30 AM | 10:45 AM | 8:00 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/08/2020 Approved | Regular Time | 14.5 | 0.00 | 6:00 AM | 12:30 PM | 1:00 PM | 9:00 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 08/03/2020 to 08/09/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/10/2020 9:01 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/09/2020 Approved | Regular Time | 7 | 0.00 | 6:00 AM | 10:15 AM | 11:15 AM | 2:00 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| **Total Hours** | 90.00 | | **Total Expenses** | 0.00 | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
4th Floor    solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**    INV_0668763
**INVOICE DATE**    08/09/2020
**CLIENT #**    AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Eddy, Andan | 08/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Eddy, Andan | 08/09/2020 | Overtime | 17.00 | $82.50 | $1,402.50 |

**TOTAL AMOUNT DUE**    **$3,602.50**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME        Sterling National Bank
ADDRESS          New York, NY
ABA #            026007773
ACCOUNT NAME     Solomon Page Group LLC
ACCOUNT          3852541636

## THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059308 )
**Temporary:** Eddy, Andan ( 207-EDDY-A )
**Date Range:** 08/03/2020  to  08/09/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/10/2020 9:03
AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/03/2020 Approved | Regular Time | 11 | 0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:45 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/04/2020 Approved | Regular Time | 11 | 0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 6:30 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/05/2020 Approved | Regular Time | 11 | 0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 6:30 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/06/2020 Approved | Regular Time | 10.5 | 0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:15 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/07/2020 Approved | Regular Time | 10.75 | 0.00 | 6:45 AM | 9:30 AM | 1:30 PM | 9:30 PM | Sick time - 4 hours |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/08/2020 Approved | Regular Time | 2.75 | 0.00 | 7:15 AM | 10:00 AM | | | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| **Total Hours** | | **57.00** | **Total Expenses** | 0.00 | | | | |



260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**    INV_0668768
**INVOICE DATE**    08/09/2020
**CLIENT #**    AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Rush, Robert | 08/09/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Rush, Robert | 08/09/2020 | Overtime | 22.25 | $150.00 | $3,337.50 |

**TOTAL AMOUNT DUE**                                      **$7,337.50**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME          Sterling National Bank
ADDRESS            New York, NY
ABA #              026007773
ACCOUNT NAME       Solomon Page Group LLC
ACCOUNT            3852541636

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert  ( 207-RUSH-R )
**Date Range:** 08/03/2020  to  08/09/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/10/2020 9:06 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/03/2020 | Regular Time | 10 | 0.00 | 7:45 AM | 1:45 PM | 2:30 PM | 6:30 PM | |
| Approved | | | | | | | | |
| **Project Name** : Sears | | | | **Site Expense Code** : | | | | |
| 08/04/2020 | Regular Time | 13.75 | 0.00 | 7:00 AM | 2:00 PM | 2:45 PM | 9:30 PM | |
| Approved | | | | | | | | |
| **Project Name** : Sears | | | | **Site Expense Code** : | | | | |
| 08/05/2020 | Regular Time | 7.75 | 0.00 | 8:00 AM | 12:45 PM | 8:15 PM | 11:15 PM | |
| Approved | | | | | | | | |
| **Project Name** : Sears | | | | **Site Expense Code** : | | | | |
| 08/06/2020 | Regular Time | 4.75 | 0.00 | 7:45 AM | 11:30 AM | 10:45 PM | 11:45 PM | |
| Approved | | | | | | | | |
| **Project Name** : Sears | | | | **Site Expense Code** : | | | | |
| 08/07/2020 | Regular Time | 7.75 | 0.00 | 8:00 AM | 12:45 PM | 8:30 PM | 11:30 PM | |
| Approved | | | | | | | | |
| **Project Name** : Sears | | | | **Site Expense Code** : | | | | |
| 08/08/2020 | Regular Time | 3.75 | 0.00 | 8:00 AM | 11:45 AM | | | |
| Approved | | | | | | | | |
| **Project Name** : Sears | | | | **Site Expense Code** : | | | | |

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 08/03/2020 to 08/09/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/10/2020 9:06 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/09/2020 Approved | Regular Time | 14.5 | 0.00 | 7:00 AM | 1:30 PM | 3:45 PM | 11:45 PM | |
| **Project Name:** Sears | | | **Site Expense Code:** | | | | | |
| **Total Hours** 62.25 | | | **Total Expenses** 0.00 | | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**    INV_0668773
**INVOICE DATE**    08/09/2020
**CLIENT #**    AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Young, Jason | 08/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 08/09/2020 | Overtime | 22.00 | $82.50 | $1,815.00 |

**TOTAL AMOUNT DUE**                                              **$4,015.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME          Sterling National Bank
ADDRESS            New York, NY
ABA #              026007773
ACCOUNT NAME       Solomon Page Group LLC
ACCOUNT            3852541636

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 08/03/2020  to 08/09/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/10/2020 9:05 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/03/2020 Approved | Regular Time | 13 | 0.00 | 7:15 AM | 3:45 PM | 4:30 PM | 9:00 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/04/2020 Approved | Regular Time | 13 | 0.00 | 7:45 AM | 2:45 PM | 3:15 PM | 9:15 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/06/2020 Approved | Regular Time | 9 | 0.00 | 8:00 AM | 5:00 PM | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/08/2020 Approved | Regular Time | 13.5 | 0.00 | 8:30 AM | 2:00 PM | 3:30 PM | 11:30 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/09/2020 Approved | Regular Time | 13.5 | 0.00 | 9:00 AM | 5:00 PM | 6:15 PM | 11:45 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| **Total Hours** | | **62.00** | **Total Expenses** | 0.00 | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                            solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**        INV_0668770
**INVOICE DATE**    08/09/2020
**CLIENT #**          AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|------------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Sotinwa, Adedayo | 08/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 08/09/2020 | Overtime | 35.75 | $82.50 | $2,949.38 |

**TOTAL AMOUNT DUE**                                                    **$5,149.38**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME        Sterling National Bank
ADDRESS          New York, NY
ABA #            026007773
ACCOUNT NAME     Solomon Page Group LLC
ACCOUNT          3852541636

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 08/03/2020 to 08/09/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/10/2020 9:02 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/03/2020 Approved | Regular Time | 12.5 | 0.00 | 7:30 AM | 1:00 PM | 3:00 PM | 10:00 PM | Sears |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/04/2020 Approved | Regular Time | 13.5 | 0.00 | 7:30 AM | 2:00 PM | 3:00 PM | 10:00 PM | Sears |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/05/2020 Approved | Regular Time | 12.5 | 0.00 | 7:30 AM | 3:00 PM | 6:00 PM | 11:00 PM | Sears |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/06/2020 Approved | Regular Time | 14.25 | 0.00 | 6:45 AM | 2:00 PM | 3:00 PM | 10:00 PM | Sears |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/07/2020 Approved | Sick Pay | | 0.00 | | | | | Took 8 hours off-paid sick time |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/08/2020 Approved | Regular Time | 11.5 | 0.00 | 8:00 AM | 2:00 PM | 4:00 PM | 9:30 PM | Sears |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 08/03/2020  to  08/09/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/10/2020 9:02
AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/09/2020 Approved | Regular Time | 11.5 | 0.00 | 8:00 AM | 1:00 PM | 3:00 PM | 9:30 PM | Sears |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| **Total Hours** | 75.75 | **Total Expenses** | 0.00 | | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue       (212) 403 6100
4th Floor                solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | INV_0668766 |
| **INVOICE DATE** | 08/09/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Levi, Rusudan G. | 08/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Levi, Rusudan G. | 08/09/2020 | Overtime | 38.00 | $82.50 | $3,135.00 |
| 700502.0001 | Sears | Mathur, Manish | 08/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 08/09/2020 | Overtime | 15.00 | $82.50 | $1,237.50 |

**TOTAL AMOUNT DUE**                                                       **$8,772.50**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

### THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Contract ( 207-0000062438 )
**Temporary:** Levi, Rusudan ( 207-LEVI-R )
**Date Range:** 08/03/2020 to 08/09/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/10/2020 9:02 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/03/2020 Approved | Regular Time | 12.5 | 0.00 | 7:00 AM | 2:00 PM | 2:45 PM | 8:15 PM | Sears |
| **Project Name :** | Sears | | **Site Expense Code ** No Code ** :** | | | | | Sears |
| 08/04/2020 Approved | Regular Time | 12 | 0.00 | 6:40 AM | 2:00 PM | 2:45 PM | 7:25 PM | Sears |
| **Project Name :** | Sears | | **Site Expense Code ** No Code ** :** | | | | | Sears |
| 08/05/2020 Approved | Regular Time | 12 | 0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 7:30 PM | Sears |
| **Project Name :** | Sears | | **Site Expense Code ** No Code ** :** | | | | | Sears |
| 08/06/2020 Approved | Regular Time | 13 | 0.00 | 7:10 AM | 2:00 PM | 2:30 PM | 8:40 PM | Sears |
| **Project Name :** | Sears | | **Site Expense Code ** No Code ** :** | | | | | Sears |
| 08/07/2020 Approved | Regular Time | 12.5 | 0.00 | 6:40 AM | 2:00 PM | 2:30 PM | 7:40 PM | Sears |
| **Project Name :** | Sears | | **Site Expense Code ** No Code ** :** | | | | | Sears |
| 08/08/2020 Approved | Regular Time | 11 | 0.00 | 8:00 AM | 4:00 PM | 4:30 PM | 7:30 PM | Sears |
| **Project Name :** | Sears | | **Site Expense Code ** No Code ** :** | | | | | Sears |

**Job:** Contract ( 207-0000062438 )
**Temporary:** Levi, Rusudan ( 207-LEVI-R )
**Date Range:** 08/03/2020 to 08/09/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/10/2020 9:02 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/09/2020 Approved | Regular Time | 5 | 0.00 | 2:25 PM | 7:25 PM | | | Sears |
| Project Name : | Sears | | Site Expense Code ** No Code ** : | | | | | |
| **Total Hours** | | **78.00** | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney  ( 207-0000059315 )
**Temporary:** Mathur, Manish  ( 207-MATHUR-M )
**Date Range:** 08/03/2020  to  08/09/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/10/2020 9:03 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/03/2020 Approved | Regular Time | 10 | 0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/04/2020 Approved | Regular Time | 10 | 0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/05/2020 Approved | Regular Time | 10 | 0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/06/2020 Approved | Regular Time | 10 | 0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/07/2020 Approved | Regular Time | 10 | 0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/09/2020 Approved | Regular Time | 5 | 0.00 | 8:00 AM | 1:00 PM | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| **Total Hours** | | **55.00** | **Total Expenses** | 0.00 | | | | |


## SOLOMON PAGE
Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**    INV_0668762
**INVOICE DATE**    08/09/2020
**CLIENT #**    AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Cooke, Camille | 08/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 08/09/2020 | Overtime | 25.00 | $82.50 | $2,062.50 |
| 700502.0001 | Sears | DePhillips, Scott | 08/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 08/09/2020 | Overtime | 35.00 | $82.50 | $2,887.50 |

**TOTAL AMOUNT DUE**                                            **$9,350.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 08/03/2020 to 08/09/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/10/2020 9:05 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/03/2020 Approved | Regular Time | 5 | 0.00 | 7:30 PM | 12:30 AM | | | |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| 08/04/2020 Approved | Regular Time | 9.75 | 0.00 | 9:15 AM | 2:15 PM | 2:45 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| 08/04/2020 Approved | Regular Time | 3.75 | 0.00 | 7:45 PM | 11:30 PM | | | |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| 08/05/2020 Approved | Regular Time | 9.5 | 0.00 | 9:00 AM | 1:30 PM | 7:30 PM | 12:30 AM | |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| 08/06/2020 Approved | Regular Time | 11 | 0.00 | 7:30 AM | 2:15 PM | 7:15 PM | 11:30 PM | |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| 08/07/2020 Approved | Regular Time | 9 | 0.00 | 6:30 AM | 9:30 AM | 6:00 PM | 12:00 AM | |
| Project Name: | Sears | | Site Expense Code: | | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 08/03/2020  to  08/09/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/10/2020 9:05 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/08/2020 Approved | Regular Time | 12 | 0.00 | 8:00 AM | 2:15 PM | 6:30 PM | 12:15 AM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/09/2020 Approved | Regular Time | 5 | 0.00 | 7:00 AM | 12:00 PM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| **Total Hours** | | **65.00** | **Total Expenses** | **0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059309 )
**Temporary:** DePhillips, Scott ( 207-DEPHILLIP-S )
**Date Range:** 08/03/2020 to 08/09/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/10/2020 11:45 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/03/2020 Approved | Regular Time | 14 | 0.00 | 4:00 PM | 7:30 PM | 8:30 PM | 7:00 AM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/05/2020 Approved | Regular Time | 15.25 | 0.00 | 1:15 PM | 9:00 PM | 9:30 PM | 5:00 AM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/06/2020 Approved | Regular Time | 12.25 | 0.00 | 3:45 PM | 6:30 PM | 7:30 PM | 5:00 AM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/07/2020 Approved | Regular Time | 12 | 0.00 | 10:15 PM | 4:00 AM | 4:30 AM | 10:45 AM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/09/2020 Approved | Regular Time | 12 | 0.00 | 1:30 AM | 7:00 AM | 7:30 AM | 2:00 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/09/2020 Approved | Regular Time | 9.5 | 0.00 | 11:00 PM | 3:00 AM | 3:30 AM | 9:00 AM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |

**Total Hours** 75.00   **Total Expenses** 0.00



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**      INV_0667566
**INVOICE DATE**   08/06/2020
**CLIENT #**       AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Cooke, Camille | 07/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 07/26/2020 | Overtime | 5.00 | $82.50 | $412.50 |
| 700502.0001 | Sears | DePhillips, Scott | 07/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 07/26/2020 | Overtime | 45.00 | $82.50 | $3,712.50 |

**TOTAL AMOUNT DUE**                                          **$8,525.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME        Sterling National Bank
ADDRESS          New York, NY
ABA #            026007773
ACCOUNT NAME     Solomon Page Group LLC
ACCOUNT          3852541636

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney  ( 207-0000057581 )
**Temporary:** Cooke, Camille  ( 207-COOKE-C )
**Date Range:** 07/20/2020  to  07/26/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 07/27/2020 6:31
PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/20/2020 | Regular Time | 5 | 0.00 | 2:15 PM | 7:15 PM | | |
| **Comments**  s | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/21/2020 | Regular Time | 4 | 0.00 | 8:30 PM | 12:30 AM | | |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/22/2020 | Regular Time | 11 | 0.00 | 6:30 AM | 1:00 PM | 1:45 PM | 6:15 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/23/2020 | Regular Time | 5 | 0.00 | 7:45 PM | 12:45 AM | | |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/24/2020 | Regular Time | 6.75 | 0.00 | 1:00 PM | 6:15 PM | 6:45 PM | 8:15 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/24/2020 | Regular Time | 2.75 | 0.00 | 8:45 PM | 11:30 PM | | |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/26/2020 | Regular Time | 9.75 | 0.00 | 6:00 AM | 11:30 AM | 1:15 PM | 5:30 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |

**Job:** Contract Attorney  ( 207-0000057581 )
**Temporary:** Cooke, Camille  ( 207-COOKE-C )
**Date Range:** 07/20/2020  to  07/26/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 07/27/2020 6:31
PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/26/2020 | Regular Time | .75 | 0.00 | 6:45 PM | 7:30 PM | | |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** | Sears | | **Site Expense Code** | | | | |
| : | | | : | | | | |

| **Total Hours** | 45.00 | **Total Expenses** | 0.00 |
|-----------------|-------|---------------------|------|

**Job:** Contract Attorney  ( 207-0000059309 )
**Temporary:** DePhillips, Scott  ( 207-DEPHILLIP-S )
**Date Range:** 07/20/2020  to  07/26/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 07/27/2020 10:05
PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/20/2020 | Regular Time | 12 | 0.00 | 2:15 PM | 8:00 PM | 8:30 PM | 2:45 AM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** | Sears | | | **Site Expense Code** | | | |
| : | | | | : | | | |
| 07/21/2020 | Regular Time | 12 | 0.00 | 3:00 PM | 8:00 PM | 8:30 PM | 3:30 AM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** | Sears | | | **Site Expense Code** | | | |
| : | | | | : | | | |
| 07/22/2020 | Regular Time | 12 | 0.00 | 11:30 AM | 6:30 PM | 10:30 PM | 3:30 AM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** | Sears | | | **Site Expense Code** | | | |
| : | | | | : | | | |
| 07/23/2020 | Regular Time | 12 | 0.00 | 3:45 PM | 8:00 PM | 8:30 PM | 4:15 AM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** | Sears | | | **Site Expense Code** | | | |
| : | | | | : | | | |
| 07/24/2020 | Regular Time | 12 | 0.00 | 6:15 PM | 12:00 AM | 12:30 AM | 6:45 AM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** | Sears | | | **Site Expense Code** | | | |
| : | | | | : | | | |
| 07/25/2020 | Regular Time | 12 | 0.00 | 7:00 PM | 12:00 AM | 12:30 AM | 7:30 AM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** | Sears | | | **Site Expense Code** | | | |
| : | | | | : | | | |
| 07/26/2020 | Regular Time | 13 | 0.00 | 4:00 PM | 12:00 AM | 12:30 AM | 5:30 AM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** | Sears | | | **Site Expense Code** | | | |
| : | | | | : | | | |

**Total Hours**  85.00    **Total Expenses**  0.00



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**    INV_0667570
**INVOICE DATE**    08/06/2020
**CLIENT #**    AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Levi, Rusudan G. | 07/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Levi, Rusudan G. | 07/26/2020 | Overtime | 44.00 | $82.50 | $3,630.00 |
| 700502.0001 | Sears | Mathur, Manish | 07/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 07/26/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                    **$9,680.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract  ( 207-0000062438 )
**Temporary:** Levi, Rusudan  ( 207-LEVI-R )
**Date Range:** 07/20/2020  to  07/26/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 07/27/2020 6:24
PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|---|---|---|---|---|---|---|---|
| 07/20/2020 | Regular Time | 12 | 0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 7:30 PM |
| **Comments** | Sears | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | ** No Code ** | | | |
| 07/21/2020 | Regular Time | 12.25 | 0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 8:00 PM |
| **Comments** | Sears | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | ** No Code ** | | | |
| 07/22/2020 | Regular Time | 12.25 | 0.00 | 7:45 AM | 2:00 PM | 2:30 PM | 8:30 PM |
| **Comments** | Sears | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | ** No Code ** | | | |
| 07/23/2020 | Regular Time | 13 | 0.00 | 7:45 AM | 2:00 PM | 2:30 PM | 9:15 PM |
| **Comments** | Sears | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | ** No Code ** | | | |
| 07/24/2020 | Regular Time | 12 | 0.00 | 7:30 AM | 2:00 PM | 2:45 PM | 8:15 PM |
| **Comments** | Sears | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | ** No Code ** | | | |
| 07/25/2020 | Regular Time | 14.5 | 0.00 | 5:00 AM | 1:00 PM | 1:30 PM | 8:00 PM |
| **Comments** | Sears | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | ** No Code ** | | | |
| 07/26/2020 | Regular Time | 8 | 0.00 | 8:30 AM | 4:30 PM | | |
| **Comments** | Sears | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | ** No Code ** | | | |

**Total Hours** 84.00    **Total Expenses** 0.00

**Job:** Contract Attorney  ( 207-0000059315 )
**Temporary:** Mathur, Manish  ( 207-MATHUR-M )
**Date Range:** 07/20/2020  to  07/26/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 07/27/2020 6:15 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/20/2020 | Regular Time | 10 | 0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM |
| **Comments** Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/21/2020 | Regular Time | 10 | 0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM |
| **Comments** Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/22/2020 | Regular Time | 10 | 0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM |
| **Comments** Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/23/2020 | Regular Time | 9.75 | 0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:15 PM |
| **Comments** Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/24/2020 | Regular Time | 9.75 | 0.00 | 7:45 AM | 12:45 PM | 1:15 PM | 6:00 PM |
| **Comments** Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/25/2020 | Regular Time | 5.5 | 0.00 | 7:30 AM | 10:00 AM | 11:30 AM | 2:30 PM |
| **Comments** Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/26/2020 | Regular Time | 5 | 0.00 | 8:00 AM | 1:00 PM | | |
| **Comments** Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |

**Total Hours**  60.00    **Total Expenses**  0.00



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**      INV_0667577
**INVOICE DATE**   08/06/2020
**CLIENT #**       AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Torres, William R. | 07/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Torres, William R. | 07/26/2020 | Overtime | 30.00 | $82.50 | $2,475.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 07/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 07/26/2020 | Overtime | 14.00 | $82.50 | $1,155.00 |

**TOTAL AMOUNT DUE**                                          **$8,030.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney  ( 207-0000057586 )
**Temporary:** Torres, William  ( 207-TORRES-W )
**Date Range:** 07/20/2020  to  07/26/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 07/27/2020 6:21
PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/20/2020 | Regular Time | 12 | 0.00 | 11:00 AM | 6:00 PM | 7:00 PM | 12:00 AM |
| **Comments**  Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/21/2020 | Regular Time | 12 | 0.00 | 11:00 AM | 6:00 PM | 7:00 PM | 12:00 AM |
| **Comments**  Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/22/2020 | Regular Time | 12 | 0.00 | 11:00 AM | 6:00 PM | 7:00 PM | 12:00 AM |
| **Comments**  Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/23/2020 | Regular Time | 12 | 0.00 | 11:00 AM | 6:00 PM | 7:00 PM | 12:00 AM |
| **Comments**  Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/24/2020 | Regular Time | 12 | 0.00 | 11:00 AM | 6:00 PM | 7:00 PM | 12:00 AM |
| **Comments**  Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/25/2020 | Regular Time | 5 | 0.00 | 12:00 PM | 4:00 PM | 6:00 PM | 7:00 PM |
| **Comments**  Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/26/2020 | Regular Time | 5 | 0.00 | 10:30 AM | 3:30 PM | | |
| **Comments**  Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |

**Job:** Contract Attorney  ( 207-0000057586 )
**Temporary:** Torres, William  ( 207-TORRES-W )
**Date Range:** 07/20/2020  to  07/26/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 07/27/2020 6:21
PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| **Total Hours** | 70.00 | | **Total Expenses** | 0.00 | | | |

**Job:** Contract Attorney  ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara  ( 207-VONBLASIN-K )
**Date Range:** 07/20/2020  to  07/26/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 07/27/2020 7:35 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/20/2020 | Regular Time | 12 | 0.00 | 10:45 AM | 2:45 PM | 4:30 PM | 12:30 AM |

**Comments**
Approved

| **Project Name** : | Sears | | | **Site Expense Code** ** No Code ** : | | | |
|---|---|---|---|---|---|---|---|
| 07/21/2020 | Regular Time | 10 | 0.00 | 10:30 AM | 3:30 PM | 4:30 PM | 9:30 PM |

**Comments**
Approved

| **Project Name** : | Sears | | | **Site Expense Code** ** No Code ** : | | | |
|---|---|---|---|---|---|---|---|
| 07/22/2020 | Regular Time | 8 | 0.00 | 10:15 AM | 2:00 PM | 5:00 PM | 9:15 PM |

**Comments**
Approved

| **Project Name** : | Sears | | | **Site Expense Code** ** No Code ** : | | | |
|---|---|---|---|---|---|---|---|
| 07/23/2020 | Regular Time | 12 | 0.00 | 10:00 AM | 3:00 PM | 4:00 PM | 11:00 PM |

**Comments**
Approved

| **Project Name** : | Sears | | | **Site Expense Code** ** No Code ** : | | | |
|---|---|---|---|---|---|---|---|
| 07/25/2020 | Regular Time | 12 | 0.00 | 12:30 PM | | | 12:30 AM |

**Comments**
Approved

| **Project Name** : | Sears | | | **Site Expense Code** ** No Code ** : | | | |
|---|---|---|---|---|---|---|---|

| **Total Hours** | 54.00 | **Total Expenses** | 0.00 |
|---|---|---|---|



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue       (212) 403 6100
4th Floor                solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**      INV_0667573
**INVOICE DATE**   08/06/2020
**CLIENT #**       AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Colin M. | 07/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Colin M. | 07/26/2020 | Overtime | 42.00 | $82.50 | $3,465.00 |

**TOTAL AMOUNT DUE**                                                   **$5,665.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney  ( 207-0000057585 )
**Temporary:** Smith, Colin  ( 207-SMITH-C )
**Date Range:** 07/20/2020  to  07/26/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 07/27/2020 6:21 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/20/2020 | Regular Time | 14 | 0.00 | 4:15 AM | 11:00 AM | 11:30 AM | 6:45 PM |

**Comments**  SEARS: Reviewed, coded and annotated documents in the Relativity platform
Approved

| Project Name | Sears | | Site Expense Code | | | | |
|------|-------|--|------|--|--|--|--|
| : | | | : | | | | |

| 07/21/2020 | Regular Time | 13.25 | 0.00 | 5:15 AM | 1:00 PM | 1:30 PM | 7:00 PM |
|------|----------|-------|------|-----|-----|------|------|

**Comments**  SEARS: Reviewed, coded and annotated documents in the Relativity platform; conference call with R. Collins re: case strategy, updates and review protocol
Approved

| Project Name | Sears | | Site Expense Code | | | | |
|------|-------|--|------|--|--|--|--|
| : | | | : | | | | |

| 07/22/2020 | Regular Time | 12.5 | 0.00 | 5:45 AM | 12:30 PM | 1:15 PM | 7:00 PM |
|------|----------|-------|------|-----|-----|------|------|

**Comments**  SEARS: Reviewed, coded and annotated documents in the Relativity platform
Approved

| Project Name | Sears | | Site Expense Code | | | | |
|------|-------|--|------|--|--|--|--|
| : | | | : | | | | |

| 07/23/2020 | Regular Time | 13 | 0.00 | 5:30 AM | 11:15 AM | 11:45 AM | 7:00 PM |
|------|----------|-------|------|-----|-----|------|------|

**Comments**  SEARS: Reviewed, coded and annotated documents in the Relativity platform
Approved

| Project Name | Sears | | Site Expense Code | | | | |
|------|-------|--|------|--|--|--|--|
| : | | | : | | | | |

| 07/24/2020 | Regular Time | 11 | 0.00 | 4:30 AM | 11:00 AM | 11:30 AM | 4:00 PM |
|------|----------|-------|------|-----|-----|------|------|

**Comments**  SEARS: Reviewed, coded and annotated documents in the Relativity platform
Approved

| Project Name | Sears | | Site Expense Code | | | | |
|------|-------|--|------|--|--|--|--|
| : | | | : | | | | |

| 07/25/2020 | Regular Time | 11.5 | 0.00 | 4:00 AM | 11:00 AM | 11:30 AM | 4:00 PM |
|------|----------|-------|------|-----|-----|------|------|

**Comments**  SEARS: Reviewed, coded and annotated documents in the Relativity platform
Approved

| Project Name | Sears | | Site Expense Code | | | | |
|------|-------|--|------|--|--|--|--|
| : | | | : | | | | |

| 07/26/2020 | Regular Time | 6.75 | 0.00 | 6:15 AM | 9:00 AM | 11:45 AM | 3:45 PM |
|------|----------|-------|------|-----|-----|------|------|

**Comments**  SEARS: Reviewed, coded and annotated documents in the Relativity platform
Approved

| Project Name | Sears | | Site Expense Code | | | | |
|------|-------|--|------|--|--|--|--|
| : | | | : | | | | |

**Total Hours**   82.00    **Total Expenses**   0.00



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | INV_0667578 |
| **INVOICE DATE** | 08/06/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Young, Jason | 07/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 07/26/2020 | Overtime | 22.00 | $82.50 | $1,815.00 |

**TOTAL AMOUNT DUE**                                      **$4,015.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney  ( 207-0000057587 )
**Temporary:** Young, Jason  ( 207-YOUNG-J )
**Date Range:** 07/20/2020  to  07/26/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 07/27/2020 6:15 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/20/2020 | Regular Time | 14 | 0.00 | 7:20 AM | 2:20 PM | 3:00 PM | 10:00 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | | | |
| 07/21/2020 | Regular Time | 14 | 0.00 | 6:00 AM | 1:15 PM | 1:45 PM | 8:30 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | | | |
| 07/22/2020 | Regular Time | 5.25 | 0.00 | 7:00 AM | 12:15 PM | | |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | | | |
| 07/23/2020 | Regular Time | 15.25 | 0.00 | 7:30 AM | 3:00 PM | 3:45 PM | 11:30 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | | | |
| 07/24/2020 | Regular Time | 11.75 | 0.00 | 9:00 AM | 6:15 PM | 6:45 PM | 9:15 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | | | |
| 07/26/2020 | Regular Time | 1.75 | 0.00 | 8:15 AM | 10:00 AM | | |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | | | |

**Total Hours**  62.00    **Total Expenses**  0.00


# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue        (212) 403 6100
4th Floor                 solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**      INV_0667565
**INVOICE DATE**   08/06/2020
**CLIENT #**       AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 07/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 07/26/2020 | Overtime | 12.25 | $82.50 | $1,010.63 |
| 700502.0001 | Sears | Christopher, Marilyn | 07/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 07/26/2020 | Overtime | 37.00 | $82.50 | $3,052.50 |

**TOTAL AMOUNT DUE**                                    **$8,463.13**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney  ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia  ( 207-AGARDMO-P-1 )
**Date Range:** 07/20/2020  to  07/26/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 07/27/2020 6:14
PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|---|---|---|---|---|---|---|---|
| 07/20/2020 | Regular Time | 2.75 | 0.00 | 6:45 AM | 8:00 AM | 8:30 PM | 10:00 PM |
| **Comments** Sears Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/21/2020 | Regular Time | 3.5 | 0.00 | 5:45 AM | 8:00 AM | 10:15 AM | 11:30 AM |
| **Comments** Sears Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/21/2020 | Regular Time | 7.75 | 0.00 | 3:00 PM | 7:30 PM | 8:45 PM | 12:00 AM |
| **Comments** Sears Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/22/2020 | Regular Time | 4.25 | 0.00 | 7:00 AM | 10:15 AM | 12:15 PM | 1:15 PM |
| **Comments** Sears Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/22/2020 | Regular Time | 3.75 | 0.00 | 6:45 PM | 8:30 PM | 9:00 PM | 11:00 PM |
| **Comments** Sears Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/23/2020 | Regular Time | 6 | 0.00 | 5:00 AM | 9:30 AM | 10:45 AM | 12:15 PM |
| **Comments** Sears Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |

**Job:** Contract Attorney  ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia  ( 207-AGARDMO-P-1 )
**Date Range:** 07/20/2020  to  07/26/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 07/27/2020 6:14 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/23/2020 | Regular Time | 3.25 | 0.00 | 5:45 PM | 7:30 PM | 9:00 PM | 10:30 PM |

**Comments** Sears
Approved

| **Project Name** : | Sears | | **Site Expense Code** : | | | | |
|---|---|---|---|---|---|---|---|

| 07/24/2020 | Regular Time | 3.75 | 0.00 | 6:30 AM | 9:00 AM | 10:45 AM | 12:00 PM |

**Comments** Sears
Approved

| **Project Name** : | Sears | | **Site Expense Code** : | | | | |
|---|---|---|---|---|---|---|---|

| 07/24/2020 | Regular Time | 9.75 | 0.00 | 1:15 PM | 8:00 PM | 9:15 PM | 12:15 AM |

**Comments** Sears
Approved

| **Project Name** : | Sears | | **Site Expense Code** : | | | | |
|---|---|---|---|---|---|---|---|

| 07/25/2020 | Regular Time | 3 | 0.00 | 6:00 AM | 8:00 AM | 10:15 AM | 11:15 AM |

**Comments** Sears
Approved

| **Project Name** : | Sears | | **Site Expense Code** : | | | | |
|---|---|---|---|---|---|---|---|

| 07/25/2020 | Regular Time | 2 | 0.00 | 3:00 PM | 4:15 PM | 10:45 PM | 11:30 PM |

**Comments** Sears
Approved

| **Project Name** : | Sears | | **Site Expense Code** : | | | | |
|---|---|---|---|---|---|---|---|

| 07/26/2020 | Regular Time | 2.5 | 0.00 | 7:30 PM | 10:00 PM | | |

**Comments** Sears
Approved

| **Project Name** : | Sears | | **Site Expense Code** : | | | | |
|---|---|---|---|---|---|---|---|

| **Total Hours** | **52.25** | | **Total Expenses** | **0.00** | | | |

**Job:** Contract Attorney  ( 207-0000057580 )
**Temporary:** Christopher, Marilyn  ( 207-CHRISTOPH-M )
**Date Range:** 07/20/2020  to  07/26/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 07/27/2020 7:35
PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/20/2020 | Regular Time | 5.75 | 0.00 | 11:45 AM | 5:30 PM | | |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/21/2020 | Regular Time | 13 | 0.00 | 6:45 AM | 12:00 PM | 3:15 PM | 11:00 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/22/2020 | Regular Time | 12.25 | 0.00 | 7:15 AM | 1:30 PM | 3:45 PM | 9:45 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/23/2020 | Regular Time | 11.75 | 0.00 | 7:00 AM | 1:00 PM | 2:45 PM | 8:30 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/24/2020 | Regular Time | 12 | 0.00 | 7:00 AM | 12:30 PM | 2:00 PM | 8:30 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/25/2020 | Regular Time | 11 | 0.00 | 7:00 AM | 10:45 AM | 12:45 PM | 8:00 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/26/2020 | Regular Time | 11.25 | 0.00 | 7:30 AM | 10:00 AM | 12:00 PM | 8:45 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |

**Total Hours**  77.00    **Total Expenses**  0.00



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #** INV_0667575
**INVOICE DATE** 08/06/2020
**CLIENT #** AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Sotinwa, Adedayo | 07/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 07/26/2020 | Overtime | 43.00 | $82.50 | $3,547.50 |

**TOTAL AMOUNT DUE**                                          **$5,747.50**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME          Sterling National Bank
ADDRESS            New York, NY
ABA #              026007773
ACCOUNT NAME       Solomon Page Group LLC
ACCOUNT            3852541636

### THANK YOU FOR YOUR BUSINESS

**Job:** Contract Attorney  ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo  ( 207-SOTINWA-A )
**Date Range:** 07/20/2020  to  07/26/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 07/27/2020 7:11
PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/20/2020 | Regular Time | 14 | 0.00 | 7:00 AM | 1:00 PM | 2:00 PM | 10:00 PM |

**Comments** Sears
Approved

| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
|---|---|---|---|---|---|---|---|

| 07/21/2020 | Regular Time | 13 | 0.00 | 8:00 AM | 2:00 PM | 3:00 PM | 10:00 PM |
|---|---|---|---|---|---|---|---|

**Comments** Sears
Approved

| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
|---|---|---|---|---|---|---|---|

| 07/22/2020 | Regular Time | 13 | 0.00 | 8:00 AM | 1:00 PM | 2:00 PM | 10:00 PM |
|---|---|---|---|---|---|---|---|

**Comments** Sears
Approved

| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
|---|---|---|---|---|---|---|---|

| 07/23/2020 | Regular Time | 13 | 0.00 | 8:00 AM | 1:00 PM | 2:00 PM | 10:00 PM |
|---|---|---|---|---|---|---|---|

**Comments** Sears
Approved

| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
|---|---|---|---|---|---|---|---|

| 07/24/2020 | Regular Time | 12 | 0.00 | 8:00 AM | 1:00 PM | 2:00 PM | 9:00 PM |
|---|---|---|---|---|---|---|---|

**Comments** Sears
Approved

| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
|---|---|---|---|---|---|---|---|

| 07/25/2020 | Regular Time | 11 | 0.00 | 7:00 AM | 12:00 PM | 4:00 PM | 10:00 PM |
|---|---|---|---|---|---|---|---|

**Comments** Sears
Approved

| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
|---|---|---|---|---|---|---|---|

| 07/26/2020 | Regular Time | 7 | 0.00 | 7:00 AM | 11:00 AM | 3:00 PM | 6:00 PM |
|---|---|---|---|---|---|---|---|

**Comments** Sears
Approved

| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
|---|---|---|---|---|---|---|---|

**Job:** Contract Attorney  ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo  ( 207-SOTINWA-A )
**Date Range:** 07/20/2020  to  07/26/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 07/27/2020 7:11 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| **Total Hours** | 83.00 | | **Total Expenses** | 0.00 | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**   INV_0667572
**INVOICE DATE**   08/06/2020
**CLIENT #**   AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Rush, Robert | 07/26/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Rush, Robert | 07/26/2020 | Overtime | 21.25 | $150.00 | $3,187.50 |

**TOTAL AMOUNT DUE**                                                                 **$7,187.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Project Manager  ( 207-0000057584 )
**Temporary:** Rush, Robert  ( 207-RUSH-R )
**Date Range:** 07/20/2020  to  07/26/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 07/27/2020 6:23 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/20/2020 | Regular Time | 7.25 | 0.00 | 8:15 AM | 12:15 PM | 8:30 PM | 11:45 PM |

**Comments**
Approved

| Project Name : | Sears | | Site Expense Code : | | | | |
|---|---|---|---|---|---|---|---|

| 07/21/2020 | Regular Time | 7.5 | 0.00 | 8:00 AM | 12:30 PM | 4:00 PM | 7:00 PM |
|---|---|---|---|---|---|---|---|

**Comments**
Approved

| Project Name : | Sears | | Site Expense Code : | | | | |
|---|---|---|---|---|---|---|---|

| 07/22/2020 | Regular Time | 6.25 | 0.00 | 7:45 AM | 12:45 PM | 6:45 PM | 8:00 PM |
|---|---|---|---|---|---|---|---|

**Comments**
Approved

| Project Name : | Sears | | Site Expense Code : | | | | |
|---|---|---|---|---|---|---|---|

| 07/23/2020 | Regular Time | 7.25 | 0.00 | 7:00 AM | 2:15 PM | | |
|---|---|---|---|---|---|---|---|

**Comments**
Approved

| Project Name : | Sears | | Site Expense Code : | | | | |
|---|---|---|---|---|---|---|---|

| 07/24/2020 | Regular Time | 13.5 | 0.00 | 8:00 AM | 2:00 PM | 2:45 PM | 10:15 PM |
|---|---|---|---|---|---|---|---|

**Comments**
Approved

| Project Name : | Sears | | Site Expense Code : | | | | |
|---|---|---|---|---|---|---|---|

| 07/25/2020 | Regular Time | 8.75 | 0.00 | 12:45 PM | 6:00 PM | 6:30 PM | 10:00 PM |
|---|---|---|---|---|---|---|---|

**Comments**
Approved

| Project Name : | Sears | | Site Expense Code : | | | | |
|---|---|---|---|---|---|---|---|

| 07/26/2020 | Regular Time | 10.75 | 0.00 | 9:15 AM | 2:45 PM | 6:30 PM | 11:45 PM |
|---|---|---|---|---|---|---|---|

**Comments**
Approved

| Project Name : | Sears | | Site Expense Code : | | | | |
|---|---|---|---|---|---|---|---|

**Job:** Project Manager  ( 207-0000057584 )
**Temporary:** Rush, Robert  ( 207-RUSH-R )
**Date Range:** 07/20/2020  to  07/26/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 07/27/2020 6:23
PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|


# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**    INV_0667569
**INVOICE DATE**   08/06/2020
**CLIENT #**    AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Jordan, Tonja | 07/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 07/26/2020 | Overtime | 60.00 | $82.50 | $4,950.00 |
| 700502.0001 | Sears | Kargin, Alexandra | 07/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Kargin, Alexandra | 07/26/2020 | Overtime | 5.75 | $82.50 | $474.38 |

**TOTAL AMOUNT DUE**                                          **$9,824.38**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney  ( 207-0000059313 )
**Temporary:** Jordan, Tonja  ( 207-JORDAN-T )
**Date Range:** 07/20/2020  to  07/26/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 07/27/2020 6:14
PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|---|---|---|---|---|---|---|---|
| 07/20/2020 | Regular Time | 15.5 | 0.00 | 7:00 AM | 5:00 PM | 5:30 PM | 11:00 PM |

**Comments**
Approved

| Project Name : | Sears | | Site Expense Code : | | | | |
|---|---|---|---|---|---|---|---|
| 07/21/2020 | Regular Time | 14.5 | 0.00 | 7:00 AM | 5:15 PM | 7:15 PM | 11:30 PM |

**Comments**
Approved

| Project Name : | Sears | | Site Expense Code : | | | | |
|---|---|---|---|---|---|---|---|
| 07/22/2020 | Regular Time | 15 | 0.00 | 7:00 AM | 5:00 PM | 5:30 PM | 10:30 PM |

**Comments**
Approved

| Project Name : | Sears | | Site Expense Code : | | | | |
|---|---|---|---|---|---|---|---|
| 07/23/2020 | Regular Time | 15 | 0.00 | 7:00 AM | 5:00 PM | 5:30 PM | 10:30 PM |

**Comments**
Approved

| Project Name : | Sears | | Site Expense Code : | | | | |
|---|---|---|---|---|---|---|---|
| 07/24/2020 | Regular Time | 13 | 0.00 | 7:00 AM | 3:00 PM | 5:30 PM | 10:30 PM |

**Comments**
Approved

| Project Name : | Sears | | Site Expense Code : | | | | |
|---|---|---|---|---|---|---|---|
| 07/25/2020 | Regular Time | 14 | 0.00 | 7:00 AM | 5:00 PM | 5:30 PM | 9:30 PM |

**Comments**
Approved

| Project Name : | Sears | | Site Expense Code : | | | | |
|---|---|---|---|---|---|---|---|
| 07/26/2020 | Regular Time | 13 | 0.00 | 7:00 AM | 5:30 PM | 6:00 PM | 8:30 PM |

**Comments**
Approved

| Project Name : | Sears | | Site Expense Code : | | | | |
|---|---|---|---|---|---|---|---|

**Job:** Contract Attorney  ( 207-0000059313 )
**Temporary:** Jordan, Tonja  ( 207-JORDAN-T )
**Date Range:** 07/20/2020  to  07/26/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 07/27/2020 6:14
PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| **Total Hours** | 100.00 | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney  ( 207-0000057618 )
**Temporary:** Kargin, Alexandra  ( 207-KARGIN-A )
**Date Range:** 07/20/2020  to  07/26/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 07/27/2020 2:19 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|---|---|---|---|---|---|---|---|
| 07/20/2020 | Regular Time | 9.25 | 0.00 | 10:45 AM | 4:45 PM | 6:45 PM | 10:00 PM |

**Comments**
Approved

| Project Name : | Sears | | Site Expense Code : | | | | |
|---|---|---|---|---|---|---|---|
| 07/21/2020 | Regular Time | 6.75 | 0.00 | 12:45 PM | 5:00 PM | 7:00 PM | 9:30 PM |

**Comments**
Approved

| Project Name : | Sears | | Site Expense Code : | | | | |
|---|---|---|---|---|---|---|---|
| 07/22/2020 | Regular Time | 11 | 0.00 | 10:00 AM | 4:30 PM | 7:30 PM | 12:00 AM |

**Comments**
Approved

| Project Name : | Sears | | Site Expense Code : | | | | |
|---|---|---|---|---|---|---|---|
| 07/23/2020 | Regular Time | 5.75 | 0.00 | 3:15 PM | 7:15 PM | 9:15 PM | 11:00 PM |

**Comments**
Approved

| Project Name : | Sears | | Site Expense Code : | | | | |
|---|---|---|---|---|---|---|---|
| 07/24/2020 | Regular Time | 7.75 | 0.00 | 3:15 PM | 8:45 PM | 9:45 PM | 12:00 AM |

**Comments**
Approved

| Project Name : | Sears | | Site Expense Code : | | | | |
|---|---|---|---|---|---|---|---|
| 07/25/2020 | Regular Time | 5.25 | 0.00 | 2:30 PM | 5:00 PM | 9:15 PM | 12:00 AM |

**Comments**
Approved

| Project Name : | Sears | | Site Expense Code : | | | | |
|---|---|---|---|---|---|---|---|

**Total Hours**  45.75    **Total Expenses**  0.00



260 Madison Avenue        (212) 403 6100
4th Floor                 solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**      INV_0667574
**INVOICE DATE**   08/06/2020
**CLIENT #**       AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Smith, Kelsey | 07/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Kelsey | 07/26/2020 | Overtime | 35.25 | $82.50 | $2,908.13 |

**TOTAL AMOUNT DUE**                                   **$5,108.13**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 07/20/2020  to  07/26/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 07/27/2020 12:51 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/20/2020 | Regular Time | 9 | 0.00 | 7:00 AM | 11:30 AM | 12:00 PM | 4:30 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | | | |
| 07/21/2020 | Regular Time | 12 | 0.00 | 8:00 AM | 3:00 PM | 3:30 PM | 8:30 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | | | |
| 07/22/2020 | Regular Time | 12 | 0.00 | 8:00 AM | 3:00 PM | 3:30 PM | 8:30 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | | | |
| 07/23/2020 | Regular Time | 12 | 0.00 | 9:00 AM | 3:00 PM | 3:30 PM | 9:30 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | | | |
| 07/24/2020 | Regular Time | 11.25 | 0.00 | 8:45 AM | 2:00 PM | 2:30 PM | 8:30 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | | | |
| 07/25/2020 | Regular Time | 7 | 0.00 | 10:30 AM | 12:30 PM | 4:00 PM | 9:00 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | | | |
| 07/26/2020 | Regular Time | 12 | 0.00 | 10:45 AM | 5:00 PM | 5:30 PM | 11:15 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | | | |
| **Total Hours** | **75.25** | | **Total Expenses** | **0.00** | | | |



260 Madison Avenue     (212) 403 6100
4th Floor           solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | INV_0667573 |
| **INVOICE DATE** | 08/06/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Colin M. | 07/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Colin M. | 07/26/2020 | Overtime | 42.00 | $82.50 | $3,465.00 |

**TOTAL AMOUNT DUE**          **$5,665.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney  ( 207-0000057585 )
**Temporary:** Smith, Colin  ( 207-SMITH-C )
**Date Range:** 07/20/2020  to  07/26/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 07/27/2020 6:21
PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/20/2020 | Regular Time | 14 | 0.00 | 4:15 AM | 11:00 AM | 11:30 AM | 6:45 PM |

**Comments**  SEARS: Reviewed, coded and annotated documents in the Relativity platform
Approved

| **Project Name** | Sears | **Site Expense Code** | |
|---|---|---|---|
| : | | : | |

| 07/21/2020 | Regular Time | 13.25 | 0.00 | 5:15 AM | 1:00 PM | 1:30 PM | 7:00 PM |
|------|----------|-------|----------|-----|-----|------|-------|

**Comments**  SEARS: Reviewed, coded and annotated documents in the Relativity
platform; conference call with R. Collins re: case strategy, updates and
review protocol
Approved

| **Project Name** | Sears | **Site Expense Code** | |
|---|---|---|---|
| : | | : | |

| 07/22/2020 | Regular Time | 12.5 | 0.00 | 5:45 AM | 12:30 PM | 1:15 PM | 7:00 PM |
|------|----------|-------|----------|-----|-----|------|-------|

**Comments**  SEARS: Reviewed, coded and annotated documents in the Relativity platform
Approved

| **Project Name** | Sears | **Site Expense Code** | |
|---|---|---|---|
| : | | : | |

| 07/23/2020 | Regular Time | 13 | 0.00 | 5:30 AM | 11:15 AM | 11:45 AM | 7:00 PM |
|------|----------|-------|----------|-----|-----|------|-------|

**Comments**  SEARS: Reviewed, coded and annotated documents in the Relativity platform
Approved

| **Project Name** | Sears | **Site Expense Code** | |
|---|---|---|---|
| : | | : | |

| 07/24/2020 | Regular Time | 11 | 0.00 | 4:30 AM | 11:00 AM | 11:30 AM | 4:00 PM |
|------|----------|-------|----------|-----|-----|------|-------|

**Comments**  SEARS: Reviewed, coded and annotated documents in the Relativity platform
Approved

| **Project Name** | Sears | **Site Expense Code** | |
|---|---|---|---|
| : | | : | |

| 07/25/2020 | Regular Time | 11.5 | 0.00 | 4:00 AM | 11:00 AM | 11:30 AM | 4:00 PM |
|------|----------|-------|----------|-----|-----|------|-------|

**Comments**  SEARS: Reviewed, coded and annotated documents in the Relativity platform
Approved

| **Project Name** | Sears | **Site Expense Code** | |
|---|---|---|---|
| : | | : | |

| 07/26/2020 | Regular Time | 6.75 | 0.00 | 6:15 AM | 9:00 AM | 11:45 AM | 3:45 PM |
|------|----------|-------|----------|-----|-----|------|-------|

**Comments**  SEARS: Reviewed, coded and annotated documents in the Relativity platform
Approved

| **Project Name** | Sears | **Site Expense Code** | |
|---|---|---|---|
| : | | : | |

**Total Hours**  82.00     **Total Expenses**  0.00



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**      INV_0667571
**INVOICE DATE**   08/06/2020
**CLIENT #**       AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Panossian, Haig | 07/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 07/26/2020 | Overtime | 34.00 | $82.50 | $2,805.00 |
| 700502.0001 | Sears | Pinhasi, Martin | 07/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                        **$7,205.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney  ( 207-0000059317 )
**Temporary:** Panossian, Haig  ( 207-PANOSSIAN-H )
**Date Range:** 07/20/2020  to  07/26/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 07/27/2020 6:14
PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/20/2020 | Regular Time | 10 | 0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 5:30 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | ** No Code ** | | |
| 07/20/2020 | Regular Time | 4 | 0.00 | 7:15 PM | 11:15 PM | | |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | ** No Code ** | | |
| 07/21/2020 | Regular Time | 13 | 0.00 | 10:30 AM | 8:30 PM | 9:00 PM | 12:00 AM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | ** No Code ** | | |
| 07/22/2020 | Regular Time | 14 | 0.00 | 6:30 AM | 6:30 PM | 7:00 PM | 9:00 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | ** No Code ** | | |
| 07/23/2020 | Regular Time | 9 | 0.00 | 6:45 AM | 8:45 AM | 7:00 PM | 2:00 AM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | ** No Code ** | | |
| 07/24/2020 | Regular Time | 11 | 0.00 | 8:45 AM | 1:45 PM | 6:15 PM | 12:15 AM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | ** No Code ** | | |
| 07/25/2020 | Regular Time | 7 | 0.00 | 5:45 PM | 9:00 PM | 9:15 PM | 1:00 AM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | ** No Code ** | | |

**Job:** Contract Attorney  ( 207-0000059317 )
**Temporary:** Panossian, Haig  ( 207-PANOSSIAN-H )
**Date Range:** 07/20/2020  to  07/26/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 07/27/2020 6:14
PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/26/2020 | Regular Time | 6 | 0.00 | 3:00 PM | 7:00 PM | 11:00 PM | 1:00 AM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** | Sears | | **Site Expense Code** ** No Code ** | | | | |
| : | | | : | | | | |

| **Total Hours** | 74.00 | **Total Expenses** | 0.00 |
|-----------------|-------|---------------------|------|

**Job:** Contract Attorney  ( 207-0000059318 )
**Temporary:** Pinhasi, Martin  ( 207-PINHASI-M )
**Date Range:** 07/20/2020  to  07/26/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 07/27/2020 6:37 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/20/2020 | Regular Time | 3.75 | 0.00 | 6:30 PM | 10:15 PM | | |
| **Comments** | Sears | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
| 07/21/2020 | Regular Time | 6.5 | 0.00 | 11:15 AM | 2:30 PM | 3:15 PM | 6:30 PM |
| **Comments** | Sears | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
| 07/22/2020 | Regular Time | 7.5 | 0.00 | 2:00 PM | 9:30 PM | | |
| **Comments** | Sears | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
| 07/23/2020 | Regular Time | 3 | 0.00 | 6:00 PM | 7:00 PM | 8:00 PM | 10:00 PM |
| **Comments** | Sears | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
| 07/24/2020 | Regular Time | 5.5 | 0.00 | 11:00 AM | 1:00 PM | 7:00 PM | 10:30 PM |
| **Comments** | Sears | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
| 07/25/2020 | Regular Time | 5.25 | 0.00 | 1:15 PM | 5:30 PM | 11:00 PM | 12:00 AM |
| **Comments** | Sears | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
| 07/26/2020 | Regular Time | 5.5 | 0.00 | 11:45 AM | 1:30 PM | 3:15 PM | 7:00 PM |
| **Comments** | Sears | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | |

**Job:** Contract Attorney  ( 207-0000059318 )
**Temporary:** Pinhasi, Martin  ( 207-PINHASI-M )
**Date Range:** 07/20/2020  to  07/26/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 07/27/2020 6:37
PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/26/2020 | Regular Time | 3 | 0.00 | 8:30 PM | 11:30 PM | | |
| **Comments** | Sears | | | | | | |
| Approved | | | | | | | |
| **Project Name** | Sears | | **Site Expense Code** | | | | |
| : | | | : | | | | |

| **Total Hours** | 40.00 | **Total Expenses** | 0.00 |
|-----------------|-------|--------------------|------|



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue        (212) 403 6100
4th Floor                 solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**      INV_0667612
**INVOICE DATE**   08/02/2020
**CLIENT #**       AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Sotinwa, Adedayo | 08/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 08/02/2020 | Overtime | 45.25 | $82.50 | $3,733.13 |

**TOTAL AMOUNT DUE**                                    **$5,933.13**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME        Sterling National Bank
ADDRESS          New York, NY
ABA #            026007773
ACCOUNT NAME     Solomon Page Group LLC
ACCOUNT          3852541636

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 07/27/2020 to 08/02/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/04/2020 3:44 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/27/2020 Approved | Regular Time | 13 | 0.00 | 7:00 AM | 1:00 PM | 3:00 PM | 10:00 PM | Sears |
| **Project Name :** | | | | | Sears | | | |
| 07/28/2020 Approved | Regular Time | 13 | 0.00 | 7:00 AM | 2:00 PM | 4:00 PM | 10:00 PM | Sears |
| **Project Name :** | | | | **Site Expense Code :** | Sears | | | |
| 07/29/2020 Approved | Regular Time | 13.75 | 0.00 | 7:15 AM | 12:00 PM | 1:00 PM | 10:00 PM | Sears |
| **Project Name :** | | | | **Site Expense Code :** | Sears | | | |
| 07/30/2020 Approved | Regular Time | 13.75 | 0.00 | 7:15 AM | 1:00 PM | 2:00 PM | 10:00 PM | Sears |
| **Project Name :** | | | | **Site Expense Code :** | Sears | | | |
| 07/31/2020 Approved | Regular Time | 12 | 0.00 | 8:00 AM | 1:00 PM | 4:00 PM | 11:00 PM | Sears |
| **Project Name :** | | | | **Site Expense Code :** | Sears | | | |
| 08/01/2020 Approved | Regular Time | 11.75 | 0.00 | 9:00 AM | 3:00 PM | 5:00 PM | 10:45 PM | Sears |
| **Project Name :** | | | | **Site Expense Code :** | Sears | | | |

Page 1 of 2

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 07/27/2020 to 08/02/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/04/2020 3:44 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|-----|------|-------|----------|
| 08/02/2020 Approved | Regular Time | 8 | 0.00 | 9:30 AM | 1:30 PM | 5:00 PM | 9:00 PM | Sears |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| **Total Hours** | 85.25 | | **Total Expenses** | 0.00 | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | INV_0667609 |
| **INVOICE DATE** | 08/02/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Rush, Robert | 08/02/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Rush, Robert | 08/02/2020 | Overtime | 37.00 | $150.00 | $5,550.00 |

**TOTAL AMOUNT DUE**                                   **$9,550.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 07/27/2020 to 08/02/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/03/2020 10:34 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|-----|------|-------|----------|
| 07/27/2020 Approved | Regular Time | 13.5 | 0.00 | 7:00 AM | 11:15 AM | 2:30 PM | 11:45 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 07/28/2020 Approved | Regular Time | 12.25 | 0.00 | 7:15 AM | 10:30 AM | 12:30 PM | 9:30 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 07/29/2020 Approved | Regular Time | 14 | 0.00 | 6:30 AM | 12:45 PM | 4:00 PM | 11:45 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 07/30/2020 Approved | Regular Time | 11.5 | 0.00 | 7:30 AM | 1:00 PM | 3:00 PM | 9:00 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 07/31/2020 Approved | Regular Time | 10.25 | 0.00 | 8:15 AM | 10:15 AM | 2:30 PM | 10:45 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/01/2020 Approved | Regular Time | 6.5 | 0.00 | 9:45 AM | 1:15 PM | 2:15 PM | 5:15 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 07/27/2020 to 08/02/2020
**Customer:** Akin Gump ( Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/03/2020 10:34 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/02/2020 Approved | Regular Time | 9 | 0.00 | 7:45 AM | 2:15 PM | 5:00 PM | 7:30 PM | |

**Project Name :** Sears

**Site Expense Code :**

| **Total Hours** | 77.00 | **Total Expenses** | 0.00 |
|---|---|---|---|

Page 2 of 2



260 Madison Avenue     (212) 403 6100
4th Floor              solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**     INV_0667615
**INVOICE DATE**   08/02/2020
**CLIENT #**      AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Young, Jason | 08/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 08/02/2020 | Overtime | 23.00 | $82.50 | $1,897.50 |

**TOTAL AMOUNT DUE**                                        **$4,097.50**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

### THANK YOU FOR YOUR BUSINESS

**Job:** Contract Attorney  ( 207-0000057587 )
**Temporary:** Young, Jason  ( 207-YOUNG-J )
**Date Range:** 07/27/2020  to  08/02/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/02/2020 10:07
PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/27/2020 | Regular Time | 4 | 0.00 | 6:15 PM | 10:15 PM | | |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/28/2020 | Regular Time | 13.25 | 0.00 | 8:00 AM | 2:15 PM | 3:45 PM | 10:45 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/29/2020 | Regular Time | 12 | 0.00 | 9:45 AM | 6:45 PM | 8:00 PM | 11:00 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/30/2020 | Regular Time | 14 | 0.00 | 7:45 AM | 1:45 PM | 2:15 PM | 10:15 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/31/2020 | Regular Time | 13.75 | 0.00 | 7:15 AM | 8:45 AM | 9:15 AM | 9:30 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 08/02/2020 | Regular Time | 6 | 0.00 | 8:30 AM | 10:30 AM | 5:00 PM | 9:00 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |

| **Total Hours** | 63.00 | **Total Expenses** | 0.00 |
|------|------|------|------|



260 Madison Avenue    (212) 403 6100
4th Floor    solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**    INV_0667610
**INVOICE DATE**    08/02/2020
**CLIENT #**    AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Smith, Colin M. | 08/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Colin M. | 08/02/2020 | Overtime | 40.00 | $82.50 | $3,300.00 |

**TOTAL AMOUNT DUE**    **$5,500.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME    Sterling National Bank
ADDRESS    New York, NY
ABA #    026007773
ACCOUNT NAME    Solomon Page Group LLC
ACCOUNT    3852541636

### THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 07/27/2020  to  08/02/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/02/2020 10:06 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/27/2020 | Regular Time | 13 | 0.00 | 5:30 AM | 11:15 AM | 11:45 AM | 7:00 PM |

**Comments** Reviewed, coded and annotated documents in the Relativity platform
Approved
**Project Name :** Sears          **Site Expense Code :** ** No Code **

| 07/28/2020 | Regular Time | 12.25 | 0.00 | 6:00 AM | 11:00 AM | 11:30 AM | 6:45 PM |

**Comments** Reviewed, coded and annotated documents in the Relativity platform; conference call with R. Collins re: case strategy, updates and review protocol
Approved
**Project Name :** Sears          **Site Expense Code :**

| 07/29/2020 | Regular Time | 12.5 | 0.00 | 5:30 AM | 12:15 PM | 1:00 PM | 6:45 PM |

**Comments** Reviewed, coded and annotated documents in the Relativity platform
Approved
**Project Name :** Sears          **Site Expense Code :**

| 07/30/2020 | Regular Time | 12.75 | 0.00 | 5:30 AM | 1:30 PM | 2:00 PM | 6:45 PM |

**Comments** Reviewed, coded and annotated documents in the Relativity platform
Approved
**Project Name :** Sears          **Site Expense Code :**

| 07/31/2020 | Regular Time | 10.5 | 0.00 | 4:45 AM | 11:00 AM | 11:30 AM | 3:45 PM |

**Comments** Reviewed, coded and annotated documents in the Relativity platform
Approved
**Project Name :** Sears          **Site Expense Code :**

| 08/01/2020 | Regular Time | 9.25 | 0.00 | 4:30 AM | 9:00 AM | 11:15 AM | 4:00 PM |

**Comments** Reviewed, coded and annotated documents in the Relativity platform
Approved
**Project Name :** Sears          **Site Expense Code :**

| 08/02/2020 | Regular Time | 9.75 | 0.00 | 5:30 AM | 11:00 AM | 11:30 AM | 3:45 PM |

**Comments** Reviewed, coded and annotated documents in the Relativity platform
Approved
**Project Name :** Sears          **Site Expense Code :**

**Total Hours** 80.00     **Total Expenses** 0.00



SOLOMON PAGE
Staffing Solutions & Executive Search

260 Madison Avenue       (212) 403 6100
4th Floor                solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**      INV_0667606
**INVOICE DATE**   08/02/2020
**CLIENT #**       AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Jordan, Tonja | 08/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 08/02/2020 | Overtime | 51.00 | $82.50 | $4,207.50 |
| 700502.0001 | Sears | Kargin, Alexandra | 08/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Kargin, Alexandra | 08/02/2020 | Overtime | 12.50 | $82.50 | $1,031.25 |

**TOTAL AMOUNT DUE**                                                              **$9,638.75**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME          Sterling National Bank
ADDRESS            New York, NY
ABA #              026007773
ACCOUNT NAME       Solomon Page Group LLC
ACCOUNT            3852541636

### THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Contract Attorney  ( 207-0000059313 )
**Temporary:** Jordan, Tonja  ( 207-JORDAN-T )
**Date Range:** 07/27/2020  to  08/02/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/03/2020 9:24
AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/27/2020 | Regular Time | 12 | 0.00 | 7:00 AM | 5:15 PM | 9:00 PM | 10:45 PM |

**Comments**
Approved

| Project Name : | Sears | Site Expense Code : | |
|---|---|---|---|

| 07/28/2020 | Regular Time | 15 | 0.00 | 7:00 AM | 5:30 PM | 7:00 PM | 11:30 PM |

**Comments**
Approved

| Project Name : | Sears | Site Expense Code : | |
|---|---|---|---|

| 07/29/2020 | Regular Time | 15 | 0.00 | 7:00 AM | 7:15 PM | 7:45 PM | 10:30 PM |

**Comments**
Approved

| Project Name : | Sears | Site Expense Code : | |
|---|---|---|---|

| 07/30/2020 | Regular Time | 15.5 | 0.00 | 7:00 AM | 8:30 PM | 9:00 PM | 11:00 PM |

**Comments**
Approved

| Project Name : | Sears | Site Expense Code : | |
|---|---|---|---|

| 07/31/2020 | Regular Time | 12.5 | 0.00 | 7:30 AM | 7:45 PM | 8:15 PM | 8:30 PM |
**Comments**
Approved

| Project Name : | Sears | Site Expense Code : | |
|---|---|---|---|

| 08/01/2020 | Regular Time | 6 | 0.00 | 8:00 AM | 10:00 AM | 10:30 AM | 2:30 PM |
**Comments**
Approved

| Project Name : | Sears | Site Expense Code : | |
|---|---|---|---|

| 08/02/2020 | Regular Time | 15 | 0.00 | 8:00 AM | 9:15 AM | 9:45 AM | 11:30 PM |

**Comments**
Approved

| Project Name : | Sears | Site Expense Code : | |
|---|---|---|---|

**Job:** Contract Attorney  ( 207-0000059313 )
**Temporary:** Jordan, Tonja  ( 207-JORDAN-T )
**Date Range:** 07/27/2020  to  08/02/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/03/2020 9:24 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|----|----|------|-------|
| **Total Hours** | 91.00 | | **Total Expenses** | 0.00 | | | |

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 07/27/2020 to 08/02/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/03/2020 10:34 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 07/27/2020 Approved | Regular Time | 8 | 0.00 | 12:00 PM | 5:30 PM | 8:00 PM | 10:30 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 07/28/2020 Approved | Regular Time | 8 | 0.00 | 11:45 AM | 4:30 PM | 7:15 PM | 10:30 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 07/29/2020 Approved | Regular Time | 7.5 | 0.00 | 10:45 AM | 3:00 PM | 8:30 PM | 11:45 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 07/30/2020 Approved | Regular Time | 9.5 | 0.00 | 1:15 PM | 10:15 PM | 11:00 PM | 11:30 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 07/31/2020 Approved | Regular Time | 7.5 | 0.00 | 1:30 PM | 4:30 PM | 6:45 PM | 11:15 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/01/2020 Approved | Regular Time | 3.75 | 0.00 | 8:15 PM | 12:00 AM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 07/27/2020 to 08/02/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/03/2020 10:34 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/02/2020 Approved | Regular Time | 8.25 | 0.00 | 2:45 PM | 5:15 PM | 6:15 PM | 12:00 AM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| **Total Hours** | | 52.50 | **Total Expenses** | 0.00 | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
**DUE UPON RECEIPT**

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | INV_0667605 |
| **INVOICE DATE** | 08/02/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 08/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 08/02/2020 | Overtime | 46.00 | $82.50 | $3,795.00 |

**TOTAL AMOUNT DUE**                                                          **$5,995.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney  ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna  ( 207-ISIADINSO-U )
**Date Range:** 07/27/2020  to  08/02/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/02/2020 10:44
AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/27/2020 | Regular Time | 14 | 0.00 | 6:00 AM | 2:00 PM | 2:45 PM | 8:45 PM |
| **Comments** Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/28/2020 | Regular Time | 14 | 0.00 | 6:15 AM | 1:00 PM | 1:30 PM | 8:45 PM |
| **Comments** Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/29/2020 | Regular Time | 14 | 0.00 | 7:00 AM | 1:30 PM | 2:00 PM | 9:30 PM |
| **Comments** Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/30/2020 | Regular Time | 10 | 0.00 | 6:15 AM | 1:45 PM | 6:00 PM | 8:30 PM |
| **Comments** Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/31/2020 | Regular Time | 16 | 0.00 | 6:45 AM | 12:00 PM | 12:30 PM | 11:15 PM |
| **Comments** Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 08/01/2020 | Regular Time | 14 | 0.00 | 6:00 AM | 3:00 PM | 4:00 PM | 9:00 PM |
| **Comments** Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 08/02/2020 | Regular Time | 4 | 0.00 | 6:00 AM | | | 10:00 AM |
| **Comments** Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| **Total Hours** | **86.00** | | **Total Expenses** | **0.00** | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**    INV_0667603
**INVOICE DATE**   08/02/2020
**CLIENT #**    AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|------|---------|------------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Cooke, Camille | 08/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 08/02/2020 | Overtime | 10.00 | $82.50 | $825.00 |
| 700502.0001 | Sears | DePhillips, Scott | 08/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 08/02/2020 | Overtime | 31.50 | $82.50 | $2,598.75 |

**TOTAL AMOUNT DUE**                                    **$7,823.75**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME        Sterling National Bank
ADDRESS          New York, NY
ABA #            026007773
ACCOUNT NAME     Solomon Page Group LLC
ACCOUNT         3852541636

## THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Contract Attorney  ( 207-0000057581 )
**Temporary:** Cooke, Camille  ( 207-COOKE-C )
**Date Range:** 07/27/2020  to  08/02/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/02/2020 10:07 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/27/2020 | Regular Time | 2 | 0.00 | 4:45 PM | 6:45 PM | | |

**Comments**
Approved

| **Project Name :** | Sears | | | **Site Expense Code :** | | | |
|------|------|---|---|------|---|---|---|

| 07/28/2020 | Regular Time | 6 | 0.00 | 1:30 PM | 3:00 PM | 6:30 PM | 11:00 PM |
|------|------|---|---|---|---|---|---|

**Comments**
Approved

| **Project Name :** | Sears | | | **Site Expense Code :** | | | |
|------|------|---|---|------|---|---|---|

| 07/29/2020 | Regular Time | 6.5 | 0.00 | 7:00 AM | 12:30 PM | 5:15 PM | 6:15 PM |
|------|------|---|---|---|---|---|---|

**Comments**
Approved

| **Project Name :** | Sears | | | **Site Expense Code :** | | | |
|------|------|---|---|------|---|---|---|

| 07/29/2020 | Regular Time | 5.5 | 0.00 | 7:15 PM | 12:45 AM | | |
|------|------|---|---|---|---|---|---|

**Comments**
Approved

| **Project Name :** | Sears | | | **Site Expense Code :** | | | |
|------|------|---|---|------|---|---|---|

| 07/30/2020 | Regular Time | 12 | 0.00 | 7:15 AM | 2:15 PM | 7:30 PM | 12:30 AM |
|------|------|---|---|---|---|---|---|

**Comments**
Approved

| **Project Name :** | Sears | | | **Site Expense Code :** | | | |
|------|------|---|---|------|---|---|---|

| 07/31/2020 | Regular Time | 8 | 0.00 | 7:45 AM | 1:15 PM | 8:00 PM | 10:30 PM |
|------|------|---|---|---|---|---|---|

**Comments**
Approved

| **Project Name :** | Sears | | | **Site Expense Code :** | | | |
|------|------|---|---|------|---|---|---|

| 08/01/2020 | Regular Time | 4.5 | 0.00 | 8:00 PM | 12:30 AM | | |
|------|------|---|---|---|---|---|---|

**Comments**
Approved

| **Project Name :** | Sears | | | **Site Expense Code :** | | | |
|------|------|---|---|------|---|---|---|

**Job:** Contract Attorney  ( 207-0000057581 )
**Temporary:** Cooke, Camille  ( 207-COOKE-C )
**Date Range:** 07/27/2020  to  08/02/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/02/2020 10:07
        PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|----|----|------|-------|
| 08/02/2020 | Regular Time | 5.5 | 0.00 | 9:00 AM | 2:00 PM | 6:15 PM | 6:45 PM |

**Comments**
Approved

| **Project Name** | Sears | | | **Site Expense Code** | | | |
|------|-------|--|--|------|--|--|--|
| : | | | | : | | | |

| **Total Hours** | 50.00 | **Total Expenses** | 0.00 |
|------|-------|------|------|

**Job:** Contract Attorney  ( 207-0000059309 )
**Temporary:** DePhillips, Scott  ( 207-DEPHILLIP-S )
**Date Range:** 07/27/2020  to  08/02/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/03/2020 9:25 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|---|---|---|---|---|---|---|---|
| 07/27/2020 | Regular Time | 12 | 0.00 | 9:30 PM | 3:00 AM | 3:30 AM | 10:00 AM |

**Comments**
Approved

| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
|---|---|---|---|---|---|---|---|
| 07/28/2020 | Regular Time | 12 | 0.00 | 8:15 PM | 12:30 AM | 1:00 AM | 8:45 AM |

**Comments**
Approved

| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
|---|---|---|---|---|---|---|---|
| 07/29/2020 | Regular Time | 12 | 0.00 | 3:15 PM | 10:00 PM | 10:30 PM | 3:45 AM |

**Comments**
Approved

| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
|---|---|---|---|---|---|---|---|
| 07/30/2020 | Regular Time | 16 | 0.00 | 7:00 AM | 4:00 PM | 11:15 PM | 6:15 AM |

**Comments**
Approved

| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
|---|---|---|---|---|---|---|---|
| 07/31/2020 | Regular Time | 12 | 0.00 | 3:00 PM | 11:00 PM | 11:30 PM | 3:30 AM |

**Comments**
Approved

| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
|---|---|---|---|---|---|---|---|
| 08/01/2020 | Regular Time | 7.5 | 0.00 | 8:00 AM | 12:00 PM | 12:30 PM | 4:00 PM |

**Comments**
Approved

| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
|---|---|---|---|---|---|---|---|

| **Total Hours** | 71.50 | **Total Expenses** | 0.00 |
|---|---|---|---|



260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**      INV_0667604
**INVOICE DATE**   08/02/2020
**CLIENT #**       AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Eddy, Andan | 08/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Eddy, Andan | 08/02/2020 | Overtime | 17.00 | $82.50 | $1,402.50 |
| 700502.0001 | Sears | Gadlin, Igor | 08/02/2020 | Regular Time | 15.00 | $55.00 | $825.00 |

**TOTAL AMOUNT DUE**                                    **$4,427.50**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney  ( 207-0000059308 )
**Temporary:** Eddy, Andan  ( 207-EDDY-A )
**Date Range:** 07/27/2020  to  08/02/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/01/2020 11:01
AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/27/2020 | Regular Time | 11 | 0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 6:30 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | | Sears | | **Site Expense Code :** | | | |
| 07/28/2020 | Regular Time | 10.75 | 0.00 | 9:15 AM | 2:00 PM | 2:30 PM | 8:30 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | | Sears | | **Site Expense Code :** | | | |
| 07/29/2020 | Regular Time | 10.75 | 0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:30 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | | Sears | | **Site Expense Code :** | | | |
| 07/30/2020 | Regular Time | 10.5 | 0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:15 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | | Sears | | **Site Expense Code :** | | | |
| 07/31/2020 | Regular Time | 10.5 | 0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 6:30 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | | Sears | | **Site Expense Code :** | | | |
| 08/01/2020 | Regular Time | 3.5 | 0.00 | 6:30 AM | 10:00 AM | | |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | | Sears | | **Site Expense Code :** | | | |

**Total Hours** 57.00    **Total Expenses** 0.00

**Job:** Contract Attorney  ( 207-0000059311 )
**Temporary:** Gadlin, Igor  ( 207-GADLIN-I )
**Date Range:** 07/27/2020  to  08/02/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/03/2020 9:26
AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|----|----|------|-------|
| 07/29/2020 | Sick Pay | 8 | 0.00 | 9:00 AM | 5:00 PM | | |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** ** No Code ** : | | | |
| 07/30/2020 | Regular Time | 15 | 0.00 | 9:00 PM | 3:00 AM | 3:30 AM | 12:30 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** ** No Code ** : | | | |

| **Total Hours** | 23.00 | **Total Expenses** | 0.00 |
|-----------------|-------|--------------------|------|



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**      INV_0667606
**INVOICE DATE**   08/02/2020
**CLIENT #**       AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Jordan, Tonja | 08/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 08/02/2020 | Overtime | 51.00 | $82.50 | $4,207.50 |
| 700502.0001 | Sears | Kargin, Alexandra | 08/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Kargin, Alexandra | 08/02/2020 | Overtime | 12.50 | $82.50 | $1,031.25 |

**TOTAL AMOUNT DUE**                                                    **$9,638.75**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME        Sterling National Bank
ADDRESS          New York, NY
ABA #            026007773
ACCOUNT NAME     Solomon Page Group LLC
ACCOUNT          3852541636

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney  ( 207-0000059313 )
**Temporary:** Jordan, Tonja  ( 207-JORDAN-T )
**Date Range:** 07/27/2020  to  08/02/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/03/2020 9:24
AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/27/2020 | Regular Time | 12 | 0.00 | 7:00 AM | 5:15 PM | 9:00 PM | 10:45 PM |

**Comments**
Approved

| Project Name : | Sears | | Site Expense Code : | | | | |
|---|---|---|---|---|---|---|---|

| 07/28/2020 | Regular Time | 15 | 0.00 | 7:00 AM | 5:30 PM | 7:00 PM | 11:30 PM |

**Comments**
Approved

| Project Name : | Sears | | Site Expense Code : | | | | |
|---|---|---|---|---|---|---|---|

| 07/29/2020 | Regular Time | 15 | 0.00 | 7:00 AM | 7:15 PM | 7:45 PM | 10:30 PM |

**Comments**
Approved

| Project Name : | Sears | | Site Expense Code : | | | | |
|---|---|---|---|---|---|---|---|

| 07/30/2020 | Regular Time | 15.5 | 0.00 | 7:00 AM | 8:30 PM | 9:00 PM | 11:00 PM |

**Comments**
Approved

| Project Name : | Sears | | Site Expense Code : | | | | |
|---|---|---|---|---|---|---|---|

| 07/31/2020 | Regular Time | 12.5 | 0.00 | 7:30 AM | 7:45 PM | 8:15 PM | 8:30 PM |

**Comments**
Approved

| Project Name : | Sears | | Site Expense Code : | | | | |
|---|---|---|---|---|---|---|---|

| 08/01/2020 | Regular Time | 6 | 0.00 | 8:00 AM | 10:00 AM | 10:30 AM | 2:30 PM |

**Comments**
Approved

| Project Name : | Sears | | Site Expense Code : | | | | |
|---|---|---|---|---|---|---|---|

| 08/02/2020 | Regular Time | 15 | 0.00 | 8:00 AM | 9:15 AM | 9:45 AM | 11:30 PM |

**Comments**
Approved

| Project Name : | Sears | | Site Expense Code : | | | | |
|---|---|---|---|---|---|---|---|

**Job:** Contract Attorney  ( 207-0000059313 )
**Temporary:** Jordan, Tonja  ( 207-JORDAN-T )
**Date Range:** 07/27/2020  to  08/02/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/03/2020 9:24
AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| **Total Hours** | 91.00 | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 07/27/2020 to 08/02/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/03/2020 10:34 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 07/27/2020 Approved | Regular Time | 8 | 0.00 | 12:00 PM | 5:30 PM | 8:00 PM | 10:30 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 07/28/2020 Approved | Regular Time | 8 | 0.00 | 11:45 AM | 4:30 PM | 7:15 PM | 10:30 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 07/29/2020 Approved | Regular Time | 7.5 | 0.00 | 10:45 AM | 3:00 PM | 8:30 PM | 11:45 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 07/30/2020 Approved | Regular Time | 9.5 | 0.00 | 1:15 PM | 10:15 PM | 11:00 PM | 11:30 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 07/31/2020 Approved | Regular Time | 7.5 | 0.00 | 1:30 PM | 4:30 PM | 6:45 PM | 11:15 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/01/2020 Approved | Regular Time | 3.75 | 0.00 | 8:15 PM | 12:00 AM | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 07/27/2020 to 08/02/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/03/2020 10:34 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/02/2020 Approved | Regular Time | 8.25 | 0.00 | 2:45 PM | 5:15 PM | 6:15 PM | 12:00 AM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| **Total Hours** | 52.50 | | **Total Expenses** | 0.00 | | | | |



SOLOMON PAGE
Staffing Solutions & Executive Search

260 Madison Avenue      (212) 403 6100
4th Floor               solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**     INV_0667611
**INVOICE DATE**  08/02/2020
**CLIENT #**      AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Smith, Kelsey | 08/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Kelsey | 08/02/2020 | Overtime | 34.75 | $82.50 | $2,866.88 |

**TOTAL AMOUNT DUE**                                          **$5,066.88**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME       Sterling National Bank
ADDRESS         New York, NY
ABA #           026007773
ACCOUNT NAME    Solomon Page Group LLC
ACCOUNT         3852541636

### THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 07/27/2020  to 08/02/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/04/2020 3:43 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 07/27/2020 Approved | Regular Time | 12 | 0.00 | 8:30 AM | 7:00 PM | 7:30 PM | 9:00 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 07/28/2020 Approved | Regular Time | 12 | 0.00 | 9:20 AM | 12:40 PM | 1:10 PM | 9:50 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 07/29/2020 Approved | Regular Time | 12 | 0.00 | 9:05 AM | 7:05 PM | 7:35 PM | 9:35 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 07/30/2020 Approved | Regular Time | 12.5 | 0.00 | 9:35 AM | 6:00 PM | 6:30 PM | 10:35 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 07/31/2020 Approved | Regular Time | 12.5 | 0.00 | 9:25 AM | 7:25 PM | 7:55 PM | 10:25 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/01/2020 Approved | Regular Time | 7.75 | 0.00 | 12:45 PM | 8:30 PM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 07/27/2020 to 08/02/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/04/2020 3:43 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/02/2020 Approved | Regular Time | 6 | 0.00 | 10:45 AM | 1:10 PM | 6:15 PM | 9:50 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| **Total Hours** 74.75 | **Total Expenses** | 0.00 | | | | | | |

Page 2 of 2



260 Madison Avenue    (212) 403 6100
4th Floor             solomonpage.com
New York NY 10016

# INVOICE
**DUE UPON RECEIPT**

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**    INV_0667608
**INVOICE DATE**    08/02/2020
**CLIENT #**    AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Pinhasi, Martin | 08/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Pinhasi, Martin | 08/02/2020 | Overtime | 4.00 | $82.50 | $330.00 |

**TOTAL AMOUNT DUE**                                    **$2,530.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney  ( 207-0000059318 )
**Temporary:** Pinhasi, Martin  ( 207-PINHASI-M )
**Date Range:** 07/27/2020  to  08/02/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/03/2020 9:26 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/27/2020 | Regular Time | 5 | 0.00 | 9:30 AM | 11:15 AM | 2:15 PM | 5:30 PM |
| **Comments** Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/27/2020 | Regular Time | 1 | 0.00 | 9:30 PM | 10:30 PM | | |
| **Comments** Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/28/2020 | Regular Time | 4.25 | 0.00 | 8:45 AM | 9:45 AM | 2:45 PM | 6:00 PM |
| **Comments** Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/28/2020 | Regular Time | 2 | 0.00 | 8:15 PM | 10:15 PM | | |
| **Comments** Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/29/2020 | Regular Time | 6.25 | 0.00 | 9:30 AM | 1:45 PM | 5:00 PM | 7:00 PM |
| **Comments** Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/29/2020 | Regular Time | 1.5 | 0.00 | 8:45 PM | 10:15 PM | | |
| **Comments** Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/31/2020 | Regular Time | 7.25 | 0.00 | 12:30 PM | 4:00 PM | 6:45 PM | 10:30 PM |
| **Comments** Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |

**Job:** Contract Attorney  ( 207-0000059318 )
**Temporary:** Pinhasi, Martin  ( 207-PINHASI-M )
**Date Range:** 07/27/2020  to  08/02/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/03/2020 9:26 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 08/01/2020 | Regular Time | 4 | 0.00 | 1:00 PM | 2:00 PM | 3:00 PM | 6:00 PM |
| **Comments** Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 08/01/2020 | Regular Time | 4.25 | 0.00 | 7:45 PM | 12:00 AM | | |
| **Comments** Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 08/02/2020 | Regular Time | 3.75 | 0.00 | 10:45 AM | 12:15 PM | 2:15 PM | 4:30 PM |
| **Comments** Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 08/02/2020 | Regular Time | 4.75 | 0.00 | 4:45 PM | 6:45 PM | 7:45 PM | 10:30 PM |
| **Comments** Sears | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| **Total Hours** 44.00 | | | **Total Expenses** 0.00 | | | | |



260 Madison Avenue        (212) 403 6100
4th Floor                 solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**      INV_0667602
**INVOICE DATE**   08/02/2020
**CLIENT #**       AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 08/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 08/02/2020 | Overtime | 2.25 | $82.50 | $185.63 |
| 700502.0001 | Sears | Christopher, Marilyn | 08/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 08/02/2020 | Overtime | 38.00 | $82.50 | $3,135.00 |

**TOTAL AMOUNT DUE**                                        **$7,720.63**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME         Sterling National Bank
ADDRESS           New York, NY
ABA #             026007773
ACCOUNT NAME      Solomon Page Group LLC
ACCOUNT           3852541636

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 07/27/2020 to 08/02/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/03/2020 4:02 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 07/27/2020 Approved | Regular Time | 4.75 | 0.00 | 1:15 PM | 4:30 PM | 10:30 PM | 12:00 AM | |
| **Project Name :** Sears | | | **Site Expense Code :** | | | | | |
| 07/28/2020 Approved | Regular Time | 2.5 | 0.00 | 6:15 AM | 8:00 AM | 11:30 AM | 12:15 PM | |
| **Project Name :** Sears | | | **Site Expense Code :** | | | | | |
| 07/28/2020 Approved | Regular Time | 3.75 | 0.00 | 3:00 PM | 4:15 PM | 7:15 PM | 9:45 PM | |
| **Project Name :** Sears | | | **Site Expense Code :** | | | | | |
| 07/28/2020 Approved | Regular Time | 1.5 | 0.00 | 10:45 PM | 12:15 AM | | | |
| **Project Name :** Sears | | | **Site Expense Code :** | | | | | |
| 07/29/2020 Approved | Regular Time | 4.25 | 0.00 | 5:30 AM | 7:30 AM | 2:15 PM | 4:30 PM | |
| **Project Name :** Sears | | | **Site Expense Code :** | | | | | |
| 07/30/2020 Approved | Regular Time | 4.25 | 0.00 | 1:00 PM | 3:30 PM | 7:45 PM | 9:30 PM | |
| **Project Name :** Sears | | | **Site Expense Code :** | | | | | |

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 07/27/2020 to 08/02/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/03/2020 4:02
PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 07/31/2020 Approved | Regular Time | 6.5 | 0.00 | 6:30 AM | 10:00 AM | 11:15 AM | 2:15 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 07/31/2020 Approved | Regular Time | 6 | 0.00 | 3:30 PM | 4:30 PM | 7:00 PM | 12:00 AM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/01/2020 Approved | Regular Time | 2 | 0.00 | 7:00 AM | 8:15 AM | 8:45 AM | 9:30 AM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/01/2020 Approved | Regular Time | 3.5 | 0.00 | 11:15 AM | 12:00 PM | 5:15 PM | 8:00 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/02/2020 Approved | Regular Time | 3.25 | 0.00 | 11:30 AM | 1:00 PM | 8:45 PM | 10:30 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| **Total Hours** 42.25 | | | **Total Expenses** 0.00 | | | | | |

**Job:** Contract Attorney  ( 207-0000057580 )
**Temporary:** Christopher, Marilyn  ( 207-CHRISTOPH-M )
**Date Range:** 07/27/2020  to  08/02/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/03/2020 9:26
AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/28/2020 | Regular Time | 14 | 0.00 | 5:45 AM | 12:45 PM | 2:30 PM | 9:30 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/29/2020 | Regular Time | 12 | 0.00 | 7:30 AM | 5:30 PM | 6:00 PM | 8:00 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/30/2020 | Regular Time | 13 | 0.00 | 6:45 AM | 3:30 PM | 4:45 PM | 9:00 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/31/2020 | Regular Time | 13.5 | 0.00 | 6:30 AM | 4:30 PM | 6:30 PM | 10:00 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 08/01/2020 | Regular Time | 12.5 | 0.00 | 7:15 AM | 1:45 PM | 3:45 PM | 9:45 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 08/02/2020 | Regular Time | 13 | 0.00 | 7:15 AM | 5:30 PM | 8:00 PM | 10:45 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |

| **Total Hours** | 78.00 | **Total Expenses** | 0.00 |
|-----------------|-------|--------------------|------|



SOLOMON PAGE
**Staffing Solutions & Executive Search**

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
**DUE UPON RECEIPT**

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**      INV_0667613
**INVOICE DATE**    08/02/2020
**CLIENT #**       AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Suell, Christopher | 08/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 08/02/2020 | Overtime | 43.50 | $82.50 | $3,588.75 |

**TOTAL AMOUNT DUE**                                                                 **$5,788.75**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME        Sterling National Bank
ADDRESS          New York, NY
ABA #            026007773
ACCOUNT NAME     Solomon Page Group LLC
ACCOUNT          3852541636

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney  ( 207-0000059323 )
**Temporary:** Suell, Christopher  ( 207-SUELL-C )
**Date Range:** 07/27/2020  to  08/02/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/02/2020 10:05
PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/27/2020 | Regular Time | 14 | 0.00 | 6:15 AM | 2:00 PM | 2:30 PM | 8:45 PM |
| **Comments** | Sears | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
| 07/28/2020 | Regular Time | 12 | 0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 7:30 PM |
| **Comments** | Sears | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
| 07/29/2020 | Regular Time | 15 | 0.00 | 7:00 AM | 3:00 PM | 5:00 PM | 12:00 AM |
| **Comments** | Sears | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
| 07/30/2020 | Regular Time | 12 | 0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 8:00 PM |
| **Comments** | Sears | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
| 07/31/2020 | Regular Time | 12.25 | 0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 8:00 PM |
| **Comments** | Sears | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
| 08/01/2020 | Regular Time | 9.75 | 0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 5:30 PM |
| **Comments** | Sears | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | |
| 08/02/2020 | Regular Time | 8.5 | 0.00 | 7:00 AM | 12:00 PM | 12:30 PM | 4:00 PM |
| **Comments** | Sears | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | |

**Total Hours**  83.50    **Total Expenses**  0.00



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue       (212) 403 6100
4th Floor                solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**      INV_0667607
**INVOICE DATE**   08/02/2020
**CLIENT #**       AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|------------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Levi, Rusudan G. | 08/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Levi, Rusudan G. | 08/02/2020 | Overtime | 30.50 | $82.50 | $2,516.25 |
| 700502.0001 | Sears | Mathur, Manish | 08/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 08/02/2020 | Overtime | 15.00 | $82.50 | $1,237.50 |
| 700502.0001 | Sears | Panossian, Haig | 08/02/2020 | Regular Time | 16.00 | $55.00 | $880.00 |

**TOTAL AMOUNT DUE**                                          **$9,033.75**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

## THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Contract  ( 207-0000062438 )
**Temporary:** Levi, Rusudan  ( 207-LEVI-R )
**Date Range:** 07/27/2020  to  08/02/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/02/2020 10:06 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/27/2020 | Regular Time | 12.25 | 0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 8:15 PM |
| **Comments** Sears Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** ** No Code ** | | | |
| 07/28/2020 | Regular Time | 12.25 | 0.00 | 7:45 AM | 2:00 PM | 2:30 PM | 8:30 PM |
| **Comments** Sears Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** ** No Code ** | | | |
| 07/29/2020 | Regular Time | 11.5 | 0.00 | 8:05 AM | 2:00 PM | 2:30 PM | 8:05 PM |
| **Comments** Sears Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** ** No Code ** | | | |
| 07/30/2020 | Regular Time | 16 | 0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 11:45 PM |
| **Comments** Sears Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** ** No Code ** | | | |
| 07/31/2020 | Regular Time | 15.5 | 0.00 | 6:55 AM | 2:00 PM | 2:30 PM | 10:55 PM |
| **Comments** Sears Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** ** No Code ** | | | |
| 08/02/2020 | Regular Time | 3 | 0.00 | 7:00 PM | 10:00 PM | | |
| **Comments** Sears Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** ** No Code ** | | | |
| **Total Hours** | **70.50** | | **Total Expenses** | **0.00** | | | |

**Job:** Contract Attorney  ( 207-0000059315 )
**Temporary:** Mathur, Manish  ( 207-MATHUR-M )
**Date Range:** 07/27/2020  to  08/02/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/02/2020 10:06
PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/27/2020 | Regular Time | 9 | 0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 5:30 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | | | |
| 07/28/2020 | Regular Time | 10 | 0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | | | |
| 07/29/2020 | Regular Time | 10 | 0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | | | |
| 07/30/2020 | Regular Time | 10 | 0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | | | |
| 07/31/2020 | Regular Time | 10 | 0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | | | |
| 08/02/2020 | Regular Time | 6 | 0.00 | 8:00 AM | 2:00 PM | | |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | | | |

**Total Hours**  55.00    **Total Expenses**  0.00

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 07/27/2020  to  08/02/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/03/2020 9:13 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 07/27/2020 Approved | Regular Time | 8 | 0.00 | 5:30 PM | 9:30 PM | 10:00 PM | 2:00 AM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 07/28/2020 Approved | Regular Time | 8 | 0.00 | 2:30 PM | 9:15 PM | 10:00 PM | 11:15 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| **Total Hours** | | **16.00** | **Total Expenses** | 0.00 | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**      INV_0667610
**INVOICE DATE**   08/02/2020
**CLIENT #**       AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Colin M. | 08/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Colin M. | 08/02/2020 | Overtime | 40.00 | $82.50 | $3,300.00 |

**TOTAL AMOUNT DUE**                                          **$5,500.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney  ( 207-0000057585 )
**Temporary:** Smith, Colin  ( 207-SMITH-C )
**Date Range:** 07/27/2020  to  08/02/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/02/2020 10:06
PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|---|---|---|---|---|---|---|---|
| 07/27/2020 | Regular Time | 13 | 0.00 | 5:30 AM | 11:15 AM | 11:45 AM | 7:00 PM |

**Comments** Reviewed, coded and annotated documents in the Relativity platform
Approved

| Project Name : | Sears | | | Site Expense Code : | ** No Code ** | | |
|---|---|---|---|---|---|---|---|
| 07/28/2020 | Regular Time | 12.25 | 0.00 | 6:00 AM | 11:00 AM | 11:30 AM | 6:45 PM |

**Comments** Reviewed, coded and annotated documents in the Relativity platform;
conference call with R. Collins re: case strategy, updates and review protocol
Approved

| Project Name : | Sears | | | Site Expense Code : | | | |
|---|---|---|---|---|---|---|---|
| 07/29/2020 | Regular Time | 12.5 | 0.00 | 5:30 AM | 12:15 PM | 1:00 PM | 6:45 PM |

**Comments** Reviewed, coded and annotated documents in the Relativity platform
Approved

| Project Name : | Sears | | | Site Expense Code : | | | |
|---|---|---|---|---|---|---|---|
| 07/30/2020 | Regular Time | 12.75 | 0.00 | 5:30 AM | 1:30 PM | 2:00 PM | 6:45 PM |

**Comments** Reviewed, coded and annotated documents in the Relativity platform
Approved

| Project Name : | Sears | | | Site Expense Code : | | | |
|---|---|---|---|---|---|---|---|
| 07/31/2020 | Regular Time | 10.5 | 0.00 | 4:45 AM | 11:00 AM | 11:30 AM | 3:45 PM |

**Comments** Reviewed, coded and annotated documents in the Relativity platform
Approved

| Project Name : | Sears | | | Site Expense Code : | | | |
|---|---|---|---|---|---|---|---|
| 08/01/2020 | Regular Time | 9.25 | 0.00 | 4:30 AM | 9:00 AM | 11:15 AM | 4:00 PM |

**Comments** Reviewed, coded and annotated documents in the Relativity platform
Approved

| Project Name : | Sears | | | Site Expense Code : | | | |
|---|---|---|---|---|---|---|---|
| 08/02/2020 | Regular Time | 9.75 | 0.00 | 5:30 AM | 11:00 AM | 11:30 AM | 3:45 PM |

**Comments** Reviewed, coded and annotated documents in the Relativity platform
Approved

| Project Name : | Sears | | | Site Expense Code : | | | |
|---|---|---|---|---|---|---|---|

**Total Hours**  80.00    **Total Expenses**    0.00



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**        INV_0667567
**INVOICE DATE**     08/06/2020
**CLIENT #**         AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Eddy, Andan | 07/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Eddy, Andan | 07/26/2020 | Overtime | 17.25 | $82.50 | $1,423.13 |
| 700502.0001 | Sears | Gadlin, Igor | 07/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Gadlin, Igor | 07/26/2020 | Overtime | 39.00 | $82.50 | $3,217.50 |

**TOTAL AMOUNT DUE**                                             **$9,040.63**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME         Sterling National Bank
ADDRESS           New York, NY
ABA #             026007773
ACCOUNT NAME      Solomon Page Group LLC
ACCOUNT           3852541636

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney  ( 207-0000059308 )
**Temporary:** Eddy, Andan  ( 207-EDDY-A )
**Date Range:** 07/20/2020  to  07/26/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 07/27/2020 6:15 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/20/2020 | Regular Time | 10.75 | 0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 6:45 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/21/2020 | Regular Time | 10.75 | 0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 6:45 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/22/2020 | Regular Time | 10.5 | 0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:15 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/23/2020 | Regular Time | 10.5 | 0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:15 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/24/2020 | Regular Time | 10.75 | 0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:30 PM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |
| 07/25/2020 | Regular Time | 4 | 0.00 | 7:30 AM | 11:30 AM | | |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name** : | Sears | | | **Site Expense Code** : | | | |

**Total Hours**   57.25   **Total Expenses**   0.00

**Job:** Contract Attorney  ( 207-0000059311 )
**Temporary:** Gadlin, Igor  ( 207-GADLIN-I )
**Date Range:** 07/20/2020  to  07/26/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 07/27/2020 6:43 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 |
|------|----------|-------|----------|-----|-----|------|-------|
| 07/21/2020 | Regular Time | 13.5 | 0.00 | 1:30 PM | 9:00 PM | 9:30 PM | 3:30 AM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | ** No Code ** | | |
| 07/22/2020 | Regular Time | 11 | 0.00 | 4:30 PM | 10:30 PM | 11:00 PM | 4:00 AM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | ** No Code ** | | |
| 07/23/2020 | Regular Time | 15.5 | 0.00 | 12:00 PM | 8:30 PM | 9:00 PM | 4:00 AM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | ** No Code ** | | |
| 07/24/2020 | Regular Time | 12 | 0.00 | 1:00 PM | 10:30 PM | 11:00 PM | 1:30 AM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | ** No Code ** | | |
| 07/25/2020 | Regular Time | 12 | 0.00 | 1:30 PM | 10:00 PM | 10:30 PM | 2:00 AM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | ** No Code ** | | |
| 07/26/2020 | Regular Time | 15 | 0.00 | 11:30 AM | 6:00 PM | 6:30 PM | 3:00 AM |
| **Comments** | | | | | | | |
| Approved | | | | | | | |
| **Project Name :** | Sears | | | **Site Expense Code :** | ** No Code ** | | |
| **Total Hours** | 79.00 | **Total Expenses** | 0.00 | | | | |


# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0695209 |
| **INVOICE DATE** | 08/30/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Panossian, Haig | 08/30/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 08/30/2020 | Overtime | 30.00 | $82.50 | $2,475.00 |
| 700502.0001 | Sears | Pinhasi, Martin | 08/30/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Pinhasi, Martin | 08/30/2020 | Overtime | 0.50 | $82.50 | $41.25 |

**TOTAL AMOUNT DUE**                                         **$6,916.25**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney  ( 207-0000059317 )
**Temporary:** Panossian, Haig  ( 207-PANOSSIAN-H )
**Date Range:** 08/24/2020  to  08/30/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:**  Approved by (alexandragordon) Alexandra Gordon on 08/31/2020 10:47 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/24/2020 Approved | Regular Time | 11 | 0.00 | 12:30 PM | 9:30 PM | 10:00 PM | 12:00 AM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/25/2020 Approved | Regular Time | 12 | 0.00 | 7:30 AM | 4:30 PM | 5:00 PM | 8:00 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/27/2020 Approved | Regular Time | 8.5 | 0.00 | 9:30 AM | 2:30 PM | 3:00 PM | 6:30 PM | |
| **Project Name :** | Sears | | **Site Expense Code ** No Code ** :** | | | | | |
| 08/27/2020 Approved | Regular Time | 2.5 | 0.00 | 7:00 PM | 9:30 PM | | | |
| **Project Name :** | Sears | | **Site Expense Code ** No Code ** :** | | | | | |
| 08/28/2020 Approved | Regular Time | 12 | 0.00 | 9:00 AM | 12:00 PM | 1:30 PM | 10:30 PM | |
| **Project Name :** | Sears | | **Site Expense Code ** No Code ** :** | | | | | |
| 08/29/2020 Approved | Regular Time | 9 | 0.00 | 6:30 AM | 8:30 AM | 9:00 AM | 4:00 PM | |
| **Project Name :** | Sears | | **Site Expense Code ** No Code ** :** | | | | | |

Page 1 of 2

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 08/24/2020 to 08/30/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/31/2020 10:47 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/29/2020 Approved | Regular Time | 6 | 0.00 | 5:30 PM | 11:30 PM | | | |
| Project Name : | Sears | | Site Expense Code ** No Code ** : | | | | | |
| 08/30/2020 Approved | Regular Time | 9 | 0.00 | 12:00 PM | 2:15 PM | 2:45 PM | 9:30 PM | |
| Project Name : | Sears | | Site Expense Code ** No Code ** : | | | | | |
| **Total Hours** | | **70.00** | **Total Expenses**  0.00 | | | | | |

Page 2 of 2

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 08/24/2020 to 08/30/2020
**Customer:** Akin Gump (Cristina Marino)
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/31/2020 9:09 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/24/2020 Approved | Regular Time | 1.75 | 0.00 | 5:15 PM | 6:15 PM | 8:00 PM | 8:45 PM | Sears |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| 08/24/2020 Approved | Regular Time | 1.25 | 0.00 | 9:00 PM | 10:15 PM | | | Sears |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| 08/25/2020 Approved | Regular Time | 4.5 | 0.00 | 10:45 AM | 1:15 PM | 3:00 PM | 5:00 PM | Sears |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| 08/25/2020 Approved | Regular Time | 2.5 | 0.00 | 8:00 PM | 10:30 PM | | | Sears |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| 08/26/2020 Approved | Regular Time | 4 | 0.00 | 5:45 PM | 9:45 PM | | | Sears |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| 08/27/2020 Approved | Regular Time | 4 | 0.00 | 4:30 PM | 5:45 PM | 7:30 PM | 10:15 PM | Sears |
| Project Name: | Sears | | Site Expense Code: | | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 08/24/2020 to 08/30/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/31/2020 9:09 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/28/2020 Approved | Regular Time | 3.5 | 0.00 | 5:15 PM | 7:00 PM | 7:45 PM | 9:30 PM | Sears |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| 08/29/2020 Approved | Regular Time | 2.75 | 0.00 | 11:30 AM | 1:00 PM | 3:45 PM | 5:00 PM | Sears |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| 08/29/2020 Approved | Regular Time | 5.25 | 0.00 | 5:15 PM | 10:30 PM | | | Sears |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| 08/30/2020 Approved | Regular Time | 5.25 | 0.00 | 10:45 AM | 11:45 AM | 1:15 PM | 5:30 PM | Sears |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| 08/30/2020 Approved | Regular Time | 5.75 | 0.00 | 7:00 PM | 12:45 AM | | | Sears |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| **Total Hours** | **40.50** | | **Total Expenses** | **0.00** | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0695205 |
| **INVOICE DATE** | 08/30/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | DePhillips, Scott | 08/30/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 08/30/2020 | Overtime | 45.00 | $82.50 | $3,712.50 |
| 700502.0001 | Sears | Eddy, Andan | 08/30/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Eddy, Andan | 08/30/2020 | Overtime | 17.00 | $82.50 | $1,402.50 |

**TOTAL AMOUNT DUE**                                          **$9,515.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney  ( 207-0000059309 )
**Temporary:** DePhillips, Scott  ( 207-DEPHILLIP-S )
**Date Range:** 08/24/2020  to  08/24/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/31/2020 9:07 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|----|------|-------|----------|
| 08/24/2020 Approved | Regular Time | 12 | 0.00 | 6:30 PM | 12:00 AM | 12:30 AM | 7:00 AM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/25/2020 Approved | Regular Time | 12 | 0.00 | 6:15 PM | 12:00 AM | 12:30 AM | 6:45 AM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/26/2020 Approved | Regular Time | 12 | 0.00 | 8:00 PM | 2:00 AM | 2:30 AM | 8:30 AM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/27/2020 Approved | Regular Time | 12 | 0.00 | 4:00 PM | 12:00 AM | 12:30 AM | 4:30 AM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/28/2020 Approved | Regular Time | 12 | 0.00 | 1:00 PM | 5:00 PM | 6:00 PM | 2:00 AM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/29/2020 Approved | Regular Time | 4 | 0.00 | 6:15 AM | 10:15 AM | | | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |

**Job:** Contract Attorney ( 207-0000059309 )
**Temporary:** DePhillips, Scott ( 207-DEPHILLIP-S )
**Date Range:** 08/24/2020 to 08/24/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/31/2020 9:07 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/29/2020 Approved | Regular Time | 9 | 0.00 | 8:45 PM | 3:00 AM | 3:30 AM | 6:15 AM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/30/2020 Approved | Regular Time | 12 | 0.00 | 5:00 PM | 12:30 AM | 1:30 AM | 6:00 AM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| **Total Hours** | | **85.00** | **Total Expenses** | **0.00** | | | | |

Page 2 of 2

**Job:** Contract Attorney ( 207-0000059308 )
**Temporary:** Eddy, Andan ( 207-EDDY-A )
**Date Range:** 08/24/2020 to 08/30/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/29/2020 3:51 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/24/2020 Approved | Regular Time | 10.75 | 0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:30 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/25/2020 Approved | Regular Time | 10.75 | 0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:30 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/26/2020 Approved | Regular Time | 10.75 | 0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:30 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/27/2020 Approved | Regular Time | 10.75 | 0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:30 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/28/2020 Approved | Regular Time | 10.75 | 0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:30 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/29/2020 Approved | Regular Time | 3.25 | 0.00 | 10:00 AM | 1:15 PM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| **Total Hours** | | **57.00** | **Total Expenses** | 0.00 | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0695208 |
| **INVOICE DATE** | 08/30/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Levi, Rusudan G. | 08/30/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Levi, Rusudan G. | 08/30/2020 | Overtime | 48.50 | $82.50 | $4,001.25 |
| 700502.0001 | Sears | Mathur, Manish | 08/30/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 08/30/2020 | Overtime | 10.00 | $82.50 | $825.00 |

**TOTAL AMOUNT DUE**                                    **$9,226.25**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

### THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Contract ( 207-0000062438 )
**Temporary:** Levi, Rusudan ( 207-LEVI-R )
**Date Range:** 08/24/2020 to 08/30/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/30/2020 7:31 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/24/2020 | Regular Time | 14 | 0.00 | 6:45 AM | 2:00 PM | 2:30 PM | 9:15 PM | Sears |
| Approved | | | | | | | | |
| **Project Name** : | Sears | | **Site Expense Code** ** No Code ** : | | | | | |
| 08/25/2020 | Regular Time | 13 | 0.00 | 7:20 AM | 2:00 PM | 2:30 PM | 8:50 PM | Sears |
| Approved | | | | | | | | |
| **Project Name** : | Sears | | **Site Expense Code** ** No Code ** : | | | | | |
| 08/26/2020 | Regular Time | 13 | 0.00 | 7:05 AM | 2:00 PM | 2:30 PM | 8:35 PM | Sears |
| Approved | | | | | | | | |
| **Project Name** : | Sears | | **Site Expense Code** ** No Code ** : | | | | | |
| 08/27/2020 | Regular Time | 13 | 0.00 | 5:30 AM | 1:00 PM | 1:30 PM | 7:00 PM | Sears |
| Approved | | | | | | | | |
| **Project Name** : | Sears | | **Site Expense Code** ** No Code ** : | | | | | |
| 08/28/2020 | Regular Time | 14 | 0.00 | 5:00 AM | 1:00 PM | 1:30 PM | 7:30 PM | Sears |
| Approved | | | | | | | | |
| **Project Name** : | Sears | | **Site Expense Code** ** No Code ** : | | | | | |
| 08/29/2020 | Regular Time | 10.5 | 0.00 | 8:00 AM | 3:45 PM | 4:45 PM | 7:30 PM | Sears |
| Approved | | | | | | | | |
| **Project Name** : | Sears | | **Site Expense Code** ** No Code ** : | | | | | |

**Job:** Contract ( 207-0000062438 )
**Temporary:** Levi, Rusudan ( 207-LEVI-R )
**Date Range:** 08/24/2020 to 08/30/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/30/2020 7:31 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/30/2020 Approved | Regular Time | 11 | 0.00 | 8:00 AM | 4:00 PM | 4:30 PM | 7:30 PM | Sears |

**Project Name :** Sears

Site Expense Code ** No Code ** :

| | | | | |
|--|--|--|--|--|
| **Total Hours** | **88.50** | **Total Expenses** | **0.00** | |

**Job:** Contract Attorney ( 207-0000059315 )
**Temporary:** Mathur, Manish ( 207-MATHUR-M )
**Date Range:** 08/24/2020 to 08/30/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/29/2020 3:51 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/24/2020 Approved | Regular Time | 10 | 0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/25/2020 Approved | Regular Time | 10 | 0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/26/2020 Approved | Regular Time | 10 | 0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/27/2020 Approved | Regular Time | 10 | 0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/28/2020 Approved | Regular Time | 5 | 0.00 | 8:00 AM | 1:00 PM | | | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/29/2020 Approved | Regular Time | 5 | 0.00 | 8:00 AM | 1:00 PM | | | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| **Total Hours** | | **50.00** | **Total Expenses** | 0.00 | | | | |

Page 1 of 1



260 Madison Avenue      (212) 403 6100
4th Floor               solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0695210 |
| **INVOICE DATE** | 08/30/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Rush, Robert | 08/30/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Rush, Robert | 08/30/2020 | Overtime | 16.25 | $150.00 | $2,437.50 |

**TOTAL AMOUNT DUE** **$6,437.50**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 08/24/2020  to 08/30/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/31/2020 4:05 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/24/2020 Approved | Regular Time | 9 | 0.00 | 7:00 AM | 11:30 AM | 1:30 PM | 6:00 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/25/2020 Approved | Regular Time | 9 | 0.00 | 7:30 AM | 2:00 PM | 4:00 PM | 6:30 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/26/2020 Approved | Regular Time | 8.25 | 0.00 | 8:15 AM | 1:30 PM | 2:00 PM | 5:00 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/27/2020 Approved | Regular Time | 10.5 | 0.00 | 8:00 AM | 2:00 PM | 5:00 PM | 9:30 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/28/2020 Approved | Regular Time | 6 | 0.00 | 8:30 AM | 12:30 PM | 9:45 PM | 11:45 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/29/2020 Approved | Regular Time | 4.5 | 0.00 | 9:30 AM | 11:00 AM | 6:00 PM | 9:00 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 08/24/2020 to 08/30/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/31/2020 4:05 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/30/2020 Approved | Regular Time | 9 | 0.00 | 7:00 AM | 11:30 AM | 6:00 PM | 10:30 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| **Total Hours** | 56.25 | | **Total Expenses** | 0.00 | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0695214 |
| **INVOICE DATE** | 08/30/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Torres, William R. | 08/30/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Torres, William R. | 08/30/2020 | Overtime | 35.00 | $82.50 | $2,887.50 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 08/30/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 08/30/2020 | Overtime | 11.50 | $82.50 | $948.75 |

**TOTAL AMOUNT DUE**                                            **$8,236.25**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 08/24/2020  to  08/30/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/30/2020 7:00 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/24/2020 Approved | Regular Time | 13 | 0.00 | 10:30 AM | 6:00 PM | 6:30 PM | 12:00 AM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/25/2020 Approved | Regular Time | 13 | 0.00 | 10:30 AM | 6:00 PM | 6:30 PM | 12:00 AM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/26/2020 Approved | Regular Time | 13 | 0.00 | 10:30 AM | 6:00 PM | 6:30 PM | 12:00 AM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/27/2020 Approved | Regular Time | 13 | 0.00 | 10:30 AM | 6:00 PM | 6:30 PM | 12:00 AM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/28/2020 Approved | Regular Time | 13 | 0.00 | 10:30 AM | 6:00 PM | 6:30 PM | 12:00 AM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/29/2020 Approved | Regular Time | 5 | 0.00 | 11:05 AM | 4:05 PM | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 08/24/2020 to 08/30/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/30/2020 7:00 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/30/2020 Approved | Regular Time | 5 | 0.00 | 11:10 AM | 4:10 PM | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| **Total Hours** | 75.00 | | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 08/24/2020 to 08/30/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/30/2020 10:25 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/24/2020 Approved | Regular Time | 12 | 0.00 | 9:00 AM | 3:00 PM | 4:00 PM | 10:00 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/25/2020 Approved | Regular Time | 8.5 | 0.00 | 9:30 AM | 6:00 PM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/27/2020 Approved | Regular Time | 5 | 0.00 | 2:30 PM | 7:30 PM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/28/2020 Approved | Regular Time | 10 | 0.00 | 10:15 AM | 1:45 PM | 5:00 PM | 11:30 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/29/2020 Approved | Regular Time | 12 | 0.00 | 9:00 AM | 4:45 PM | 8:15 PM | 12:30 AM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/30/2020 Approved | Regular Time | 4 | 0.00 | 3:00 PM | 7:00 PM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| **Total Hours** | | **51.50** | **Total Expenses** | **0.00** | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0695204 |
| **INVOICE DATE** | 08/30/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 08/30/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 08/30/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 08/30/2020 | Overtime | 45.00 | $82.50 | $3,712.50 |
| 700502.0001 | Sears | Cooke, Camille | 08/30/2020 | Regular Time | 32.00 | $55.00 | $1,760.00 |

**TOTAL AMOUNT DUE**                                                                 **$9,872.50**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 08/24/2020  to  08/30/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/30/2020 10:24 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/24/2020 Approved | Regular Time | 2.75 | 0.00 | 1:30 PM | 2:15 PM | 5:00 PM | 7:00 PM | |
| **Project Name:** Sears | | | **Site Expense Code:** | | | | | |
| 08/25/2020 Approved | Regular Time | 4.75 | 0.00 | 3:30 PM | 4:30 PM | 6:15 PM | 10:00 PM | |
| **Project Name:** Sears | | | **Site Expense Code:** | | | | | |
| 08/26/2020 Approved | Regular Time | 4.5 | 0.00 | 3:45 PM | 7:45 PM | 9:15 PM | 9:45 PM | |
| **Project Name:** Sears | | | **Site Expense Code:** | | | | | |
| 08/27/2020 Approved | Regular Time | 3.75 | 0.00 | 7:00 AM | 8:30 AM | 7:15 PM | 9:30 PM | |
| **Project Name:** Sears | | | **Site Expense Code:** | | | | | |
| 08/28/2020 Approved | Regular Time | 2.75 | 0.00 | 8:00 AM | 9:30 AM | 10:45 AM | 12:00 PM | |
| **Project Name:** Sears | | | **Site Expense Code:** | | | | | |
| 08/28/2020 Approved | Regular Time | 2.25 | 0.00 | 3:00 PM | 4:15 PM | 5:15 PM | 6:15 PM | |
| **Project Name:** Sears | | | **Site Expense Code:** | | | | | |

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 08/24/2020 to 08/30/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/30/2020 10:24 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/28/2020 Approved | Regular Time | 3.5 | 0.00 | 8:30 PM | 12:00 AM | | | |
| Project Name: Sears | | | Site Expense Code: | | | | | |
| 08/29/2020 Approved | Regular Time | 1.5 | 0.00 | 11:00 AM | 12:00 PM | 12:15 PM | 12:45 PM | |
| Project Name: Sears | | | Site Expense Code: | | | | | |
| 08/29/2020 Approved | Regular Time | 7 | 0.00 | 4:45 PM | 7:00 PM | 8:00 PM | 12:45 AM | |
| Project Name: Sears | | | Site Expense Code: | | | | | |
| 08/30/2020 Approved | Regular Time | 3 | 0.00 | 6:15 AM | 8:30 AM | 2:45 PM | 3:30 PM | |
| Project Name: Sears | | | Site Expense Code: | | | | | |
| 08/30/2020 Approved | Regular Time | 4.25 | 0.00 | 5:15 PM | 9:30 PM | | | |
| Project Name: Sears | | | Site Expense Code: | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 08/24/2020 to 08/30/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/31/2020 9:08 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/24/2020 Approved | Regular Time | 6 | 0.00 | 7:30 AM | 1:30 PM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/25/2020 Approved | Regular Time | 13.75 | 0.00 | 7:00 AM | 1:00 PM | 3:00 PM | 10:45 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/26/2020 Approved | Regular Time | 15.25 | 0.00 | 6:30 AM | 12:30 PM | 2:45 PM | 12:00 AM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/27/2020 Approved | Regular Time | 14 | 0.00 | 7:00 AM | 4:00 PM | 5:30 PM | 10:30 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/28/2020 Approved | Regular Time | 13.25 | 0.00 | 6:30 AM | 2:00 PM | 4:15 PM | 10:00 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/29/2020 Approved | Regular Time | 10 | 0.00 | 7:00 AM | 2:00 PM | 4:00 PM | 7:00 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 08/24/2020 to 08/30/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/31/2020 9:08
AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/30/2020 Approved | Regular Time | 12.75 | 0.00 | 6:30 AM | 2:00 PM | 5:00 PM | 10:15 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| **Total Hours** | 85.00 | | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 08/24/2020 to 08/30/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/30/2020 6:59 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|----|------|-------|----------|
| 08/24/2020 Approved | Regular Time | 2.75 | 0.00 | 7:00 PM | 9:45 PM | | | CHARGE 4 HOURS SICK LEAVE |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| 08/25/2020 Approved | Regular Time | 5.75 | 0.00 | 7:45 AM | 9:45 AM | 12:45 PM | 4:30 PM | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| 08/25/2020 Approved | Regular Time | 2.25 | 0.00 | 5:00 PM | 7:15 PM | | | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| 08/26/2020 Approved | Regular Time | 5.25 | 0.00 | 11:00 AM | 1:45 PM | 10:45 PM | 1:15 AM | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| 08/27/2020 Approved | Regular Time | 7.5 | 0.00 | 7:45 AM | 11:15 AM | 3:00 PM | 7:00 PM | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| 08/27/2020 Approved | Regular Time | 1.5 | 0.00 | 10:15 PM | 11:45 PM | | | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 08/24/2020  to  08/30/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/30/2020 6:59 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/28/2020 Approved | Regular Time 4 | | 0.00 | 1:15 PM | 5:15 PM | | | CHARGE 4 HOUR SICK LEAVE |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/29/2020 Approved | Regular Time 3 | | 0.00 | 1:45 PM | 4:45 PM | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| **Total Hours** | 32.00 | | **Total Expenses** | 0.00 | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue        (212) 403 6100
4th Floor                 solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0695215 |
| **INVOICE DATE** | 08/30/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Young, Jason | 08/30/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 08/30/2020 | Overtime | 30.00 | $82.50 | $2,475.00 |

**TOTAL AMOUNT DUE**                                            **$4,675.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 08/24/2020 to 08/30/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/30/2020 10:58 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/24/2020 Approved | Regular Time | 9.75 | 0.00 | 9:30 AM | 5:00 PM | 5:30 PM | 7:45 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/24/2020 Approved | Regular Time | 1.75 | 0.00 | 9:45 PM | 11:30 PM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/25/2020 Approved | Regular Time | 12 | 0.00 | 9:30 AM | 7:30 PM | 8:00 PM | 10:00 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/26/2020 Approved | Regular Time | 12.5 | 0.00 | 8:20 AM | 6:20 PM | 6:50 PM | 9:20 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/27/2020 Approved | Regular Time | 12.5 | 0.00 | 7:30 AM | 5:30 PM | 6:00 PM | 8:30 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/28/2020 Approved | Regular Time | 14 | 0.00 | 7:00 AM | 8:45 AM | 9:15 AM | 9:30 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 08/24/2020 to 08/30/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/30/2020 10:58 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/29/2020 Approved | Regular Time | 1.5 | 0.00 | 7:00 AM | 8:30 AM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/30/2020 Approved | Regular Time | 6 | 0.00 | 8:00 AM | 10:00 AM | 7:20 PM | 11:20 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| **Total Hours** | | **70.00** | **Total Expenses** | 0.00 | | | | |

Page 2 of 2



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0695206 |
| **INVOICE DATE** | 08/30/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Gadlin, Igor | 08/30/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Gadlin, Igor | 08/30/2020 | Overtime | 10.00 | $82.50 | $825.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 08/30/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 08/30/2020 | Overtime | 35.00 | $82.50 | $2,887.50 |

**TOTAL AMOUNT DUE**  **$8,112.50**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059311 )
**Temporary:** Gadlin, Igor ( 207-GADLIN-I )
**Date Range:** 08/24/2020 to 08/30/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/31/2020 9:08 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/25/2020 Approved | Regular Time | 6 | 0.00 | 10:00 PM | 4:00 AM | | | |
| Project Name : | Sears | | Site Expense Code ** No Code ** | | | | | |
| 08/26/2020 Approved | Regular Time | 6 | 0.00 | 10:00 PM | 4:00 AM | | | |
| Project Name : | Sears | | Site Expense Code ** No Code ** | | | | | |
| 08/27/2020 Approved | Regular Time | 6 | 0.00 | 9:00 PM | 3:00 AM | | | |
| Project Name : | Sears | | Site Expense Code ** No Code ** | | | | | |
| 08/28/2020 Approved | Regular Time | 8 | 0.00 | 9:00 PM | 12:00 AM | 12:30 AM | 5:30 AM | |
| Project Name : | Sears | | Site Expense Code ** No Code ** | | | | | |
| 08/29/2020 Approved | Regular Time | 11 | 0.00 | 7:00 PM | 12:00 AM | 12:30 AM | 6:30 AM | |
| Project Name : | Sears | | Site Expense Code ** No Code ** | | | | | |
| 08/30/2020 Approved | Regular Time | 13 | 0.00 | 3:30 PM | 9:00 PM | 9:30 PM | 5:00 AM | |
| Project Name : | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **50.00** | **Total Expenses** | 0.00 | | | | |

Page 1 of 1

**Job:** Contract Attorney  ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna  ( 207-ISIADINSO-U )
**Date Range:** 08/24/2020 to 08/30/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/30/2020 10:55 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/24/2020 Approved | Regular Time | 13.5 | 0.00 | 6:00 AM | 12:00 PM | 12:30 PM | 8:00 PM | |
| **Project Name**: Sears | | | **Site Expense Code**: | | | | | |
| 08/25/2020 Approved | Regular Time | 13 | 0.00 | 6:15 AM | 10:45 AM | 12:15 PM | 8:45 PM | |
| **Project Name**: Sears | | | **Site Expense Code**: | | | | | |
| 08/26/2020 Approved | Regular Time | 13.5 | 0.00 | 6:00 AM | 12:00 PM | 12:30 PM | 8:00 PM | |
| **Project Name**: Sears | | | **Site Expense Code**: | | | | | |
| 08/27/2020 Approved | Regular Time | 13 | 0.00 | 6:30 AM | 12:00 PM | 12:30 PM | 8:00 PM | |
| **Project Name**: Sears | | | **Site Expense Code**: | | | | | |
| 08/28/2020 Approved | Regular Time | 12 | 0.00 | 6:30 AM | 4:30 PM | 5:00 PM | 7:00 PM | |
| **Project Name**: Sears | | | **Site Expense Code**: | | | | | |
| 08/29/2020 Approved | Regular Time | 10 | 0.00 | 6:00 AM | 12:00 PM | 2:00 PM | 6:00 PM | |
| **Project Name**: Sears | | | **Site Expense Code**: | | | | | |

**Total Hours** 75.00    **Total Expenses** 0.00



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0695211 |
| **INVOICE DATE** | 08/30/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Colin M. | 08/30/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Colin M. | 08/30/2020 | Overtime | 49.75 | $82.50 | $4,104.38 |
| 700502.0001 | Sears | Smith, Kelsey | 08/30/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Kelsey | 08/30/2020 | Overtime | 5.50 | $82.50 | $453.75 |

**TOTAL AMOUNT DUE**                                                        **$8,958.13**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

## THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 08/24/2020 to 08/30/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/30/2020 6:59 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/24/2020 | Regular Time | 14 | 0.00 | 3:45 AM | 11:45 AM | 1:00 PM | 7:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/25/2020 | Regular Time | 14.5 | 0.00 | 3:45 AM | 11:30 AM | 12:15 PM | 7:00 PM | Reviewed, coded and annotated documents in the Relativity platform; conference call with R. Collins re: case strategy, updates and review protocol |
| Approved Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/26/2020 | Regular Time | 13.75 | 0.00 | 4:45 AM | 11:30 AM | 12:00 PM | 7:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/27/2020 | Regular Time | 14.5 | 0.00 | 3:45 AM | 11:30 AM | 12:15 PM | 7:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved Project Name : | Sears | | Site Expense Code : | | | | | |

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 08/24/2020 to 08/30/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/30/2020 6:59 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/28/2020 | Regular Time | 11.25 | 0.00 | 3:45 AM | 11:45 AM | 12:45 PM | 4:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved Project Name: | Sears | | Site Expense Code: | | | | | |
| 08/29/2020 | Regular Time | 11.25 | 0.00 | 3:30 AM | 10:00 AM | 11:15 AM | 4:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved Project Name: | Sears | | Site Expense Code: | | | | | |
| 08/30/2020 | Regular Time | 10.5 | 0.00 | 3:15 AM | 9:00 AM | 11:15 AM | 4:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved Project Name: | Sears | | Site Expense Code: | | | | | |
| **Total Hours** | **89.75** | | **Total Expenses** | **0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 08/24/2020  to  08/30/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/30/2020 10:58 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/24/2020 Approved | Regular Time | 8.25 | 0.00 | 7:40 AM | 1:40 PM | 2:20 PM | 4:35 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/25/2020 Approved | Regular Time | 8 | 0.00 | 9:25 AM | 2:00 PM | 2:30 PM | 5:55 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/26/2020 Approved | Regular Time | 10.5 | 0.00 | 10:30 AM | 1:00 PM | 1:30 PM | 9:30 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/27/2020 Approved | Regular Time | 12 | 0.00 | 8:25 AM | 6:30 PM | 7:15 PM | 9:10 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/29/2020 Approved | Regular Time | 4.25 | 0.00 | 11:00 AM | 2:15 PM | 2:35 PM | 3:35 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/30/2020 Approved | Regular Time | 2.5 | 0.00 | 9:25 PM | 11:55 PM | | | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| **Total Hours** 45.50 | | | **Total Expenses** 0.00 | | | | | |



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**       0695212
**INVOICE DATE**   08/30/2020
**CLIENT #**        AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Sotinwa, Adedayo | 08/30/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 08/30/2020 | Overtime | 38.75 | $82.50 | $3,196.88 |

**TOTAL AMOUNT DUE**                                    **$5,396.88**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 08/24/2020 to 08/30/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/31/2020 10:11 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/24/2020 Approved | Regular Time | 8 | 0.00 | 8:00 AM | 1:00 PM | 2:00 PM | 5:00 PM | Sears |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/25/2020 Approved | Regular Time | 11.5 | 0.00 | 7:30 AM | 1:00 PM | 2:00 PM | 8:00 PM | Sears |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/26/2020 Approved | Regular Time | 11 | 0.00 | 10:00 AM | 2:00 PM | 3:00 PM | 10:00 PM | Sears |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/27/2020 Approved | Regular Time | 13 | 0.00 | 7:00 AM | 2:00 PM | 4:00 PM | 10:00 PM | Sears |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/28/2020 Approved | Regular Time | 12 | 0.00 | 8:00 AM | 1:00 PM | 3:00 PM | 10:00 PM | Sears |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/29/2020 Approved | Regular Time | 11.75 | 0.00 | 8:15 AM | 2:00 PM | 3:00 PM | 9:00 PM | Sears |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 08/24/2020 to 08/30/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/31/2020 10:11 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/30/2020 Approved | Regular Time | 11.5 | 0.00 | 8:30 AM | 1:00 PM | 2:00 PM | 9:00 PM | Sears |

**Project Name :** Sears          **Site Expense Code :**

| **Total Hours** | 78.75 | **Total Expenses** | 0.00 |
|-----------------|-------|--------------------|------|



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0695213 |
| **INVOICE DATE** | 08/30/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Suell, Christopher | 08/30/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 08/30/2020 | Overtime | 50.00 | $82.50 | $4,125.00 |

**TOTAL AMOUNT DUE**                                                                    **$6,325.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 08/24/2020 to 08/30/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/30/2020 6:59 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/24/2020 | Regular Time | 13 | 0.00 | 8:15 AM | 2:30 PM | 3:00 PM | 9:45 PM | Sears |
| Approved | | | | | | | | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/25/2020 | Regular Time | 15 | 0.00 | 7:00 AM | 12:15 PM | 1:45 PM | 11:30 PM | Sears |
| Approved | | | | | | | | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/26/2020 | Regular Time | 13 | 0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 9:30 PM | Sears |
| Approved | | | | | | | | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/27/2020 | Regular Time | 12 | 0.00 | 8:00 AM | 12:00 PM | 2:30 PM | 10:30 PM | Sears |
| Approved | | | | | | | | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/28/2020 | Regular Time | 15 | 0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 10:45 PM | Sears |
| Approved | | | | | | | | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/29/2020 | Regular Time | 12 | 0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 7:30 PM | Sears |
| Approved | | | | | | | | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 08/24/2020 to 08/30/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/30/2020 6:59 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/30/2020 Approved | Regular Time | 10 | 0.00 | 6:30 AM | 12:00 PM | 12:30 PM | 5:00 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| **Total Hours** | **90.00** | | **Total Expenses** | 0.00 | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0695207 |
| **INVOICE DATE** | 08/30/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Jordan, Tonja | 08/30/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 08/30/2020 | Overtime | 55.00 | $82.50 | $4,537.50 |
| 700502.0001 | Sears | Kargin, Alexandra | 08/30/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Kargin, Alexandra | 08/30/2020 | Overtime | 5.75 | $82.50 | $474.38 |

**TOTAL AMOUNT DUE**                                    **$9,411.88**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja ( 207-JORDAN-T )
**Date Range:** 08/24/2020 to 08/30/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/31/2020 9:08 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/24/2020 | Regular Time | 13 | 0.00 | 8:00 AM | 5:30 PM | 8:30 PM | 12:00 AM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| 08/25/2020 | Regular Time | 15 | 0.00 | 7:00 AM | 6:00 PM | 7:00 PM | 11:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| 08/26/2020 | Regular Time | 16 | 0.00 | 7:00 AM | 6:45 PM | 7:15 PM | 11:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| 08/27/2020 | Regular Time | 16 | 0.00 | 7:00 AM | 3:30 PM | 4:00 PM | 11:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| 08/28/2020 | Regular Time | 10 | 0.00 | 7:30 AM | 11:30 AM | 5:30 PM | 11:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| 08/29/2020 | Regular Time | 12 | 0.00 | 7:00 AM | 4:00 PM | 8:30 PM | 11:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code: | | | | | |

**Job:** Contract Attorney  ( 207-0000059313 )
**Temporary:** Jordan, Tonja  ( 207-JORDAN-T )
**Date Range:** 08/24/2020  to  08/30/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/31/2020 9:08
AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/30/2020 Approved | Regular Time | 13 | 0.00 | 7:30 AM | 11:00 AM | 2:00 PM | 11:30 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| **Total Hours** | 95.00 | | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 08/24/2020 to 08/30/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/31/2020 9:08 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/24/2020 Approved | Regular Time | 8.25 | 0.00 | 2:45 PM | 5:20 PM | 6:20 PM | 12:00 AM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/25/2020 Approved | Regular Time | 7.25 | 0.00 | 12:00 PM | 4:45 PM | 9:30 PM | 12:00 AM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/26/2020 Approved | Regular Time | 7.75 | 0.00 | 3:15 PM | 7:30 PM | 8:30 PM | 12:00 AM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/27/2020 Approved | Regular Time | 7.5 | 0.00 | 2:15 PM | 5:15 PM | 7:30 PM | 12:00 AM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/28/2020 Approved | Regular Time | 6.25 | 0.00 | 5:45 PM | 12:00 AM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/29/2020 Approved | Regular Time | 8.75 | 0.00 | 1:45 PM | 7:10 PM | 8:10 PM | 11:30 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| **Total Hours** 45.75 | **Total Expenses** | 0.00 | | | | | | |



SOLOMON PAGE
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | INV_0670305 |
| **INVOICE DATE** | 08/16/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Torres, William R. | 08/16/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Torres, William R. | 08/16/2020 | Overtime | 32.00 | $82.50 | $2,640.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 08/16/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 08/16/2020 | Overtime | 3.25 | $82.50 | $268.13 |

**TOTAL AMOUNT DUE**                                                          **$7,308.13**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

## THANK YOU FOR YOUR BUSINESS

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 08/10/2020 to 08/16/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/17/2020 9:08 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|-----|------|-------|----------|
| 08/10/2020 Approved | Regular Time | 13.5 | 0.00 | 9:00 AM | 3:00 PM | 4:30 PM | 12:00 AM | |
| Project Name: Sears | | | Site Expense Code: | | | | | |
| 08/11/2020 Approved | Regular Time | 12.5 | 0.00 | 11:00 AM | 6:00 PM | 6:30 PM | 12:00 AM | |
| Project Name: Sears | | | Site Expense Code: | | | | | |
| 08/12/2020 Approved | Regular Time | 12.5 | 0.00 | 11:00 AM | 6:00 PM | 6:30 PM | 12:00 AM | |
| Project Name: Sears | | | Site Expense Code: | | | | | |
| 08/13/2020 Approved | Regular Time | 13 | 0.00 | 10:30 AM | 6:00 PM | 6:30 PM | 12:00 AM | |
| Project Name: Sears | | | Site Expense Code: | | | | | |
| 08/14/2020 Approved | Regular Time | 12.25 | 0.00 | 11:00 AM | 1:45 PM | 2:30 PM | 12:00 AM | |
| Project Name: Sears | | | Site Expense Code: | | | | | |
| 08/15/2020 Approved | Regular Time | 4 | 0.00 | 10:50 AM | 2:50 PM | | | |
| Project Name: Sears | | | Site Expense Code: | | | | | |

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 08/10/2020  to  08/16/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/17/2020 9:08
AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/16/2020 Approved | Regular Time | 4.25 | 0.00 | 2:10 PM | 6:10 PM | 6:30 PM | 6:45 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| **Total Hours** | 72.00 | | **Total Expenses** | 0.00 | | | | |

Page 2 of 2

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 08/10/2020 to 08/16/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/17/2020 9:11 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/11/2020 Approved | Regular Time | 13.75 | 0.00 | 9:15 AM | 11:00 PM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/12/2020 Approved | Regular Time | 10.75 | 0.00 | 8:00 AM | 5:00 PM | 10:45 PM | 12:30 AM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/13/2020 Approved | Regular Time | 9.25 | 0.00 | 1:00 PM | 6:30 PM | 7:30 PM | 11:15 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/16/2020 Approved | Regular Time | 9.5 | 0.00 | 9:00 AM | 3:30 PM | 7:15 PM | 10:15 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| **Total Hours** | | **43.25** | **Total Expenses** | 0.00 | | | | |



SOLOMON PAGE
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**     INV_0670296
**INVOICE DATE**   08/16/2020
**CLIENT #**      AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | DePhillips, Scott | 08/16/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 08/16/2020 | Overtime | 35.00 | $82.50 | $2,887.50 |
| 700502.0001 | Sears | Eddy, Andan | 08/16/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Eddy, Andan | 08/16/2020 | Overtime | 20.50 | $82.50 | $1,691.25 |

**TOTAL AMOUNT DUE**                                              **$8,978.75**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059309 )
**Temporary:** DePhillips, Scott ( 207-DEPHILLIP-S )
**Date Range:** 08/10/2020  to  08/16/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/17/2020 9:09 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/10/2020 Approved | Regular Time | 12 | 0.00 | 11:30 AM | 5:00 PM | 5:30 PM | 12:00 AM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/11/2020 Approved | Regular Time | 12 | 0.00 | 11:30 AM | 5:00 PM | 5:30 PM | 12:00 AM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/12/2020 Approved | Regular Time | 6.5 | 0.00 | 8:45 AM | 3:15 PM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/13/2020 Approved | Regular Time | 1.5 | 0.00 | 3:15 PM | 4:45 PM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/14/2020 Approved | Regular Time | 16 | 0.00 | 8:30 AM | 5:00 PM | 5:30 PM | 1:00 AM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/15/2020 Approved | Regular Time | 12 | 0.00 | 1:15 PM | 8:00 PM | 8:30 PM | 1:45 AM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |

**Job:** Contract Attorney  ( 207-0000059309 )
**Temporary:** DePhillips, Scott  ( 207-DEPHILLIP-S )
**Date Range:** 08/10/2020  to  08/16/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/17/2020 9:09 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/16/2020 Approved | Regular Time | 15 | 0.00 | 1:00 PM | 8:00 PM | 8:30 PM | 4:30 AM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |

| **Total Hours** | 75.00 | **Total Expenses** | 0.00 |
|------|------|------|------|

**Job:** Contract Attorney ( 207-0000059308 )
**Temporary:** Eddy, Andan ( 207-EDDY-A )
**Date Range:** 08/10/2020 to 08/16/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/17/2020 8:59 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/10/2020 Approved | Regular Time | 10.75 | 0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:30 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/11/2020 Approved | Regular Time | 10.75 | 0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:30 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/12/2020 Approved | Regular Time | 11 | 0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:45 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/13/2020 Approved | Regular Time | 11 | 0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 6:30 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/14/2020 Approved | Regular Time | 10.5 | 0.00 | 7:30 AM | 2:30 PM | 3:00 PM | 6:30 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/15/2020 Approved | Regular Time | 6.5 | 0.00 | 10:15 AM | 2:30 PM | 7:15 PM | 9:30 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| **Total Hours** 60.50 | | | **Total Expenses** 0.00 | | | | | |



**Staffing Solutions & Executive Search**

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**   INV_0670302
**INVOICE DATE**   08/16/2020
**CLIENT #**   AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|------------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Smith, Colin M. | 08/16/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Colin M. | 08/16/2020 | Overtime | 39.00 | $82.50 | $3,217.50 |
| 700502.0001 | Sears | Smith, Kelsey | 08/16/2020 | Regular Time | 16.75 | $55.00 | $921.25 |

**TOTAL AMOUNT DUE**                                           **$6,338.75**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 08/10/2020 to 08/16/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/17/2020 9:08 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/10/2020 | Regular Time | 14.25 | 0.00 | 4:15 AM | 1:00 PM | 1:30 PM | 7:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/11/2020 | Regular Time | 13.5 | 0.00 | 5:00 AM | 1:00 PM | 1:30 PM | 7:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/12/2020 | Regular Time | 13.5 | 0.00 | 5:00 AM | 12:30 PM | 1:00 PM | 7:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/13/2020 | Regular Time | 14.75 | 0.00 | 3:45 AM | 1:00 PM | 1:30 PM | 7:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved Project Name : | Sears | | Site Expense Code : | | | | | |

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 08/10/2020 to 08/16/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/17/2020 9:08
AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/14/2020 | Regular Time | 10.5 | 0.00 | 5:15 AM | 11:45 AM | 12:30 PM | 4:30 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/15/2020 | Regular Time | 3 | 0.00 | 4:15 AM | 7:15 AM | | | Reviewed, coded and annotated documents in the Relativity platform |
| Approved Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/16/2020 | Regular Time | 9.5 | 0.00 | 4:45 AM | 11:30 AM | 12:00 PM | 2:45 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved Project Name : | Sears | | Site Expense Code : | | | | | |
| **Total Hours** | | **79.00** | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 08/10/2020 to 08/16/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/17/2020 9:43 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/10/2020 Approved | Regular Time | 8.75 | 0.00 | 8:30 AM | 4:45 PM | 5:15 PM | 5:45 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/11/2020 Approved | Regular Time | 8 | 0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 4:30 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/12/2020 Approved | Regular Time | | 0.00 | | | | | please apply 8 hours of sick pay |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/13/2020 Approved | Regular Time | | 0.00 | | | | | please apply 8 hours of sick pay |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/14/2020 Approved | Regular Time | | 0.00 | | | | | please apply 7.25 hours of sick pay |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| **Total Hours** | | **16.75** | **Total Expenses** 0.00 | | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**      INV_0670299
**INVOICE DATE**   08/16/2020
**CLIENT #**       AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Levi, Rusudan G. | 08/16/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Levi, Rusudan G. | 08/16/2020 | Overtime | 49.00 | $82.50 | $4,042.50 |
| 700502.0001 | Sears | Mathur, Manish | 08/16/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 08/16/2020 | Overtime | 10.00 | $82.50 | $825.00 |

**TOTAL AMOUNT DUE**                                    **$9,267.50**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME        Sterling National Bank
ADDRESS          New York, NY
ABA #            026007773
ACCOUNT NAME     Solomon Page Group LLC
ACCOUNT          3852541636

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract ( 207-0000062438 )
**Temporary:** Levi, Rusudan ( 207-LEVI-R )
**Date Range:** 08/10/2020 to 08/16/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/17/2020 9:07 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/10/2020 Approved | Regular Time | 11 | 0.00 | 8:50 AM | 2:00 PM | 2:30 PM | 8:20 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 08/11/2020 Approved | Regular Time | 15.5 | 0.00 | 6:30 AM | 2:00 PM | 2:30 PM | 10:30 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 08/12/2020 Approved | Regular Time | 9 | 0.00 | 8:45 AM | 2:00 PM | 2:30 PM | 6:15 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 08/13/2020 Approved | Regular Time | 15 | 0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 11:00 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 08/14/2020 Approved | Regular Time | 14.5 | 0.00 | 7:30 AM | 3:30 PM | 4:00 PM | 10:30 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 08/15/2020 Approved | Regular Time | 12 | 0.00 | 8:05 AM | 4:05 PM | 4:35 PM | 8:35 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |

**Job:** Contract ( 207-0000062438 )
**Temporary:** Levi, Rusudan ( 207-LEVI-R )
**Date Range:** 08/10/2020 to 08/16/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/17/2020 9:07 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/16/2020 Approved | Regular Time | 12 | 0.00 | 7:45 AM | 3:45 PM ** No Code ** | 4:15 PM | 8:15 PM | Sears |
| Project Name : | Sears | | Site Expense Code ** No Code ** : | | | | | |
| **Total Hours** | **89.00** | | **Total Expenses** | **0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059315 )
**Temporary:** Mathur, Manish ( 207-MATHUR-M )
**Date Range:** 08/10/2020 to 08/16/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/17/2020 9:07 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/10/2020 Approved | Regular Time | 10 | 0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| 08/11/2020 Approved | Regular Time | 10 | 0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| 08/12/2020 Approved | Regular Time | 10 | 0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| 08/13/2020 Approved | Regular Time | 10 | 0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| 08/14/2020 Approved | Regular Time | 10 | 0.00 | 7:30 AM | 12:30 PM | 1:00 PM | 6:00 PM | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| **Total Hours** | 50.00 | **Total Expenses** | 0.00 | | | | | |



# SOLOMON PAGE
**Staffing Solutions & Executive Search**

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**   INV_0670306
**INVOICE DATE**   08/16/2020
**CLIENT #**   AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Young, Jason | 08/16/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 08/16/2020 | Overtime | 35.00 | $82.50 | $2,887.50 |

**TOTAL AMOUNT DUE**     **$5,087.50**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME   Sterling National Bank
ADDRESS   New York, NY
ABA #   026007773
ACCOUNT NAME   Solomon Page Group LLC
ACCOUNT   3852541636

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 08/10/2020  to 08/16/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/17/2020 9:11 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/10/2020 | Regular Time | 11.25 | 0.00 | 9:30 AM | 5:00 PM | 5:45 PM | 9:30 PM | |
| Approved | | | | | | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/11/2020 | Regular Time | 13 | 0.00 | 8:45 AM | 4:45 PM | 5:30 PM | 10:30 PM | |
| Approved | | | | | | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/12/2020 | Regular Time | 13.5 | 0.00 | 7:45 AM | 4:15 PM | 5:00 PM | 10:00 PM | |
| Approved | | | | | | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/13/2020 | Regular Time | 13 | 0.00 | 8:00 AM | 6:00 PM | 7:00 PM | 10:00 PM | |
| Approved | | | | | | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/14/2020 | Regular Time | 13.25 | 0.00 | 7:00 AM | 8:45 AM | 9:15 AM | 8:45 PM | |
| Approved | | | | | | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/15/2020 | Regular Time | 11 | 0.00 | 8:30 AM | 4:30 PM | 5:30 PM | 8:30 PM | |
| Approved | | | | | | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| **Total Hours** | | **75.00** | **Total Expenses** | 0.00 | | | | |



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | INV_0670303 |
| **INVOICE DATE** | 08/16/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Sotinwa, Adedayo | 08/16/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 08/16/2020 | Overtime | 45.25 | $82.50 | $3,733.13 |

**TOTAL AMOUNT DUE**                                                                 **$5,933.13**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 08/10/2020 to 08/16/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/17/2020 9:09 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/10/2020 Approved | Regular Time | 13.25 | 0.00 | 7:45 AM | 1:00 PM | 2:00 PM | 10:00 PM | Sears |
| **Project Name:** Sears | | | **Site Expense Code:** | | | | | |
| 08/11/2020 Approved | Regular Time | 12 | 0.00 | 8:00 AM | 1:00 PM | 3:00 PM | 10:00 PM | Sears |
| **Project Name:** Sears | | | **Site Expense Code:** | | | | | |
| 08/12/2020 Approved | Regular Time | 12 | 0.00 | 8:00 AM | 2:00 PM | 4:00 PM | 10:00 PM | Sears |
| **Project Name:** Sears | | | **Site Expense Code:** | | | | | |
| 08/13/2020 Approved | Regular Time | 12 | 0.00 | 8:00 AM | 1:00 PM | 3:00 PM | 10:00 PM | Sears |
| **Project Name:** Sears | | | **Site Expense Code:** | | | | | |
| 08/14/2020 Approved | Regular Time | 12 | 0.00 | 8:00 AM | 2:00 PM | 4:00 PM | 10:00 PM | Sears |
| **Project Name:** Sears | | | **Site Expense Code:** | | | | | |
| 08/15/2020 Approved | Regular Time | 13 | 0.00 | 8:00 AM | 1:00 PM | 2:00 PM | 10:00 PM | Sears |
| **Project Name:** Sears | | | **Site Expense Code:** | | | | | |

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo  ( 207-SOTINWA-A )
**Date Range:** 08/10/2020  to  08/16/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/17/2020 9:09
       AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/16/2020 Approved | Regular Time | 11 | 0.00 | 8:00 AM | 1:00 PM | 2:00 PM | 8:00 PM | Sears |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| **Total Hours** | 85.25 | **Total Expenses** | 0.00 | | | | | |



SOLOMON PAGE
Staffing Solutions & Executive Search

260 Madison Avenue        (212) 403 6100
4th Floor                 solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**    INV_0670297
**INVOICE DATE**    08/16/2020
**CLIENT #**    AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Gadlin, Igor | 08/16/2020 | Regular Time | 15.00 | $55.00 | $825.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 08/16/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 08/16/2020 | Overtime | 34.00 | $82.50 | $2,805.00 |

**TOTAL AMOUNT DUE**                                           **$5,830.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME        Sterling National Bank
ADDRESS          New York, NY
ABA #            026007773
ACCOUNT NAME     Solomon Page Group LLC
ACCOUNT          3852541636

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059311 )
**Temporary:** Gadlin, Igor ( 207-GADLIN-I )
**Date Range:** 08/10/2020 to 08/16/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/17/2020 9:15 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/16/2020 Approved | Regular Time | 15 | 0.00 | 12:00 PM | 9:00 PM | 9:30 PM | 3:30 AM | |
| **Project Name :** | Sears | | **Site Expense Code ** No Code ** :** | | | | | |
| **Total Hours** | 15.00 | | **Total Expenses** | 0.00 | | | | |

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 08/10/2020 to 08/16/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/17/2020 8:58 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/10/2020 Approved | Regular Time | 13.75 | 0.00 | 5:45 AM | 2:00 PM | 2:30 PM | 8:00 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/11/2020 Approved | Regular Time | 13 | 0.00 | 6:00 AM | 10:00 AM | 11:00 AM | 8:00 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/12/2020 Approved | Regular Time | 14 | 0.00 | 6:00 AM | 1:00 PM | 1:30 PM | 8:30 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/13/2020 Approved | Regular Time | 14.5 | 0.00 | 6:00 AM | 12:00 PM | 12:30 PM | 9:00 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/14/2020 Approved | Regular Time | 12.75 | 0.00 | 6:00 AM | 10:00 AM | 11:00 AM | 7:45 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/15/2020 Approved | Regular Time | 6 | 0.00 | 6:15 AM | 9:30 AM | 10:15 AM | 1:00 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |

**Total Hours** 74.00    **Total Expenses** 0.00

Page 1 of 1



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
4th Floor    solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**    INV_0670300
**INVOICE DATE**    08/16/2020
**CLIENT #**    AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Panossian, Haig | 08/16/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 08/16/2020 | Overtime | 40.00 | $82.50 | $3,300.00 |
| 700502.0001 | Sears | Pinhasi, Martin | 08/16/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Pinhasi, Martin | 08/16/2020 | Overtime | 10.00 | $82.50 | $825.00 |

**TOTAL AMOUNT DUE**    **$8,525.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME    Sterling National Bank
ADDRESS    New York, NY
ABA #    026007773
ACCOUNT NAME    Solomon Page Group LLC
ACCOUNT    3852541636

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 08/10/2020 to 08/16/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/17/2020 8:59 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/10/2020 Approved | Regular Time | 8 | 0.00 | 8:30 AM | 10:30 AM | 11:30 AM | 5:30 PM | |
| **Project Name** : | Sears | | Site Expense Code ** No Code ** : | | | | | |
| 08/10/2020 Approved | Regular Time | 4 | 0.00 | 7:00 PM | 11:00 PM | | | |
| **Project Name** : | Sears | | Site Expense Code ** No Code ** : | | | | | |
| 08/11/2020 Approved | Regular Time | 14 | 0.00 | 8:00 AM | 10:00 AM | 11:00 AM | 11:00 PM | |
| **Project Name** : | Sears | | Site Expense Code ** No Code ** : | | | | | |
| 08/12/2020 Approved | Regular Time | 14 | 0.00 | 6:00 AM | 11:00 AM | 2:00 PM | 11:00 PM | |
| **Project Name** : | Sears | | Site Expense Code ** No Code ** : | | | | | |
| 08/13/2020 Approved | Regular Time | 9 | 0.00 | 9:30 AM | 3:15 PM | 4:00 PM | 7:15 PM | |
| **Project Name** : | Sears | | Site Expense Code ** No Code ** : | | | | | |
| 08/14/2020 Approved | Regular Time | 9 | 0.00 | 5:00 PM | 10:00 PM | 10:30 PM | 2:30 AM | |
| **Project Name** : | Sears | | Site Expense Code ** No Code ** : | | | | | |

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 08/10/2020 to 08/16/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/17/2020 8:59 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/15/2020 Approved | Regular Time | 8.25 | 0.00 | 9:30 AM | 2:30 PM | 3:15 PM | 6:30 PM | |
| Project Name : | Sears | | Site Expense Code ** No Code ** | | | | | |
| 08/15/2020 Approved | Regular Time | 3.75 | 0.00 | 7:45 PM | 11:30 PM | | | |
| Project Name : | Sears | | Site Expense Code ** No Code ** | | | | | |
| 08/16/2020 Approved | Regular Time | 10 | 0.00 | 1:00 PM | 6:00 PM | 7:00 PM | 12:00 AM | |
| Project Name : | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **80.00** | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 08/10/2020 to 08/16/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/17/2020 9:12 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/10/2020 Approved | Regular Time | 6.25 | 0.00 | 9:00 AM | 12:00 PM | 2:45 PM | 6:00 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/10/2020 Approved | Regular Time | 3.25 | 0.00 | 6:15 PM | 9:30 PM | | | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/11/2020 Approved | Regular Time | 5.5 | 0.00 | 10:30 AM | 1:30 PM | 7:15 PM | 9:45 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/12/2020 Approved | Regular Time | 9 | 0.00 | 12:00 PM | 4:00 PM | 4:30 PM | 9:30 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/13/2020 Approved | Regular Time | 3 | 0.00 | 10:15 AM | 12:15 PM | 2:15 PM | 3:15 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/13/2020 Approved | Regular Time | 4 | 0.00 | 5:15 PM | 9:15 PM | | | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 08/10/2020 to 08/16/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/17/2020 9:12 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/14/2020 Approved | Regular Time | 4.75 | 0.00 | 10:45 AM | 1:00 PM | 5:30 PM | 8:00 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/15/2020 Approved | Regular Time | 2.5 | 0.00 | 4:15 PM | 5:15 PM | 5:45 PM | 7:15 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/15/2020 Approved | Regular Time | 3 | 0.00 | 7:45 PM | 10:45 PM | | | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/16/2020 Approved | Regular Time | 2 | 0.00 | 11:15 AM | 12:15 PM | 12:30 PM | 1:30 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/16/2020 Approved | Regular Time | 5.25 | 0.00 | 2:30 PM | 4:30 PM | 5:00 PM | 8:15 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/16/2020 Approved | Regular Time | 1.5 | 0.00 | 9:30 PM | 11:00 PM | | | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| **Total Hours** | | **50.00** | **Total Expenses** | 0.00 | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue        (212) 403 6100
4th Floor                 solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**      INV_0670301
**INVOICE DATE**   08/16/2020
**CLIENT #**       AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Rush, Robert | 08/16/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Rush, Robert | 08/16/2020 | Overtime | 1.75 | $150.00 | $262.50 |

**TOTAL AMOUNT DUE**                                                           **$4,262.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME        Sterling National Bank
ADDRESS          New York, NY
ABA #            026007773
ACCOUNT NAME     Solomon Page Group LLC
ACCOUNT          3852541636

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 08/10/2020  to 08/16/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/17/2020 9:54 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/10/2020 Approved | Regular Time | 3.5 | 0.00 | 7:00 AM | 10:30 AM | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/11/2020 Approved | Regular Time | 1.25 | 0.00 | 8:30 AM | 9:45 AM | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/12/2020 Approved | Regular Time | 1.75 | 0.00 | 10:30 AM | 12:15 PM | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/13/2020 Approved | Regular Time | 3.75 | 0.00 | 10:00 AM | 1:45 PM | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/14/2020 Approved | Regular Time | 5.25 | 0.00 | 9:00 AM | 11:00 AM | 7:15 PM | 10:30 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/15/2020 Approved | Regular Time | 11 | 0.00 | 12:30 PM | 5:45 PM | 6:15 PM | 12:00 AM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 08/10/2020  to  08/16/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/17/2020 9:54 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/16/2020 Approved | Regular Time | 15.25 | 0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 10:45 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| **Total Hours** | 41.75 | | **Total Expenses** | 0.00 | | | | |

Page 2 of 2



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
4th Floor               solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**      INV_0670304
**INVOICE DATE**   08/16/2020
**CLIENT #**       AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Suell, Christopher | 08/16/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 08/16/2020 | Overtime | 50.00 | $82.50 | $4,125.00 |

**TOTAL AMOUNT DUE**                                                    **$6,325.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME       Sterling National Bank
ADDRESS         New York, NY
ABA #           026007773
ACCOUNT NAME    Solomon Page Group LLC
ACCOUNT         3852541636

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 08/10/2020 to 08/16/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/17/2020 8:59 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/10/2020 | Regular Time | 12 | 0.00 | 7:30 AM | 1:00 PM | 1:30 PM | 8:00 PM | Sears |
| Approved | | | | | | | | |
| Project Name | Sears | | Site Expense Code : | | | | | |
| 08/11/2020 | Regular Time | 12.5 | 0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 9:00 PM | Sears |
| Approved | | | | | | | | |
| Project Name | Sears | | Site Expense Code : | | | | | |
| 08/12/2020 | Regular Time | 13 | 0.00 | 7:30 AM | 1:30 PM | 2:00 PM | 9:00 PM | Sears |
| Approved | | | | | | | | |
| Project Name | Sears | | Site Expense Code : | | | | | |
| 08/13/2020 | Regular Time | 16 | 0.00 | 5:45 AM | 12:00 PM | 12:30 PM | 10:15 PM | Sears |
| Approved | | | | | | | | |
| Project Name | Sears | | Site Expense Code : | | | | | |
| 08/14/2020 | Regular Time | 13.5 | 0.00 | 7:45 AM | 1:45 PM | 3:00 PM | 10:30 PM | Sears |
| Approved | | | | | | | | |
| Project Name | Sears | | Site Expense Code : | | | | | |
| 08/15/2020 | Regular Time | 11.5 | 0.00 | 6:45 AM | 12:00 PM | 12:30 PM | 6:45 PM | Sears |
| Approved | | | | | | | | |
| Project Name | Sears | | Site Expense Code : | | | | | |

**Job:** Contract Attorney  ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 08/10/2020  to  08/16/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/17/2020 8:59 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/16/2020 Approved | Regular Time | 11.5 | 0.00 | 7:00 AM | 1:00 PM | 1:30 PM | 7:00 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| **Total Hours** | **90.00** | | **Total Expenses** | **0.00** | | | | |



SOLOMON PAGE
Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #** INV_0670295
**INVOICE DATE** 08/16/2020
**CLIENT #** AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|------------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 08/16/2020 | Regular Time | 24.00 | $55.00 | $1,320.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 08/16/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 08/16/2020 | Overtime | 40.50 | $82.50 | $3,341.25 |
| 700502.0001 | Sears | Cooke, Camille | 08/16/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 08/16/2020 | Overtime | 5.00 | $82.50 | $412.50 |

**TOTAL AMOUNT DUE**                                                      **$9,473.75**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 08/10/2020 to 08/16/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/17/2020 9:12 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/10/2020 Approved Project Name: | Sick Pay Sears | | 0.00 Site Expense Code: | | | | | 8.0 sick pay |
| 08/11/2020 Approved Project Name: | Sick Pay Sears | | 0.00 Site Expense Code: | | | | | 8.0 sick pay |
| 08/14/2020 Approved Project Name: | Regular Time Sears | 3 | 0.00 Site Expense Code: | 7:45 PM | 10:45 PM | | | |
| 08/15/2020 Approved Project Name: | Regular Time Sears | 7.5 | 0.00 Site Expense Code: | 7:00 AM | 9:00 AM | 1:00 PM | 6:30 PM | |
| 08/15/2020 Approved Project Name: | Regular Time Sears | 5 | 0.00 Site Expense Code: | 8:00 PM | 1:00 AM | | | |
| 08/16/2020 Approved Project Name: | Regular Time Sears | 3 | 0.00 Site Expense Code: | 6:30 AM | 7:30 AM | 11:00 AM | 1:00 PM | |

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 08/10/2020 to 08/16/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/17/2020 9:12 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/16/2020 Approved | Regular Time | 5.5 | 0.00 | 2:00 PM | 4:30 PM | 6:30 PM | 9:30 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| **Total Hours** | 24.00 | | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 08/10/2020  to 08/16/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/17/2020 9:43 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/10/2020 Approved | Regular Time | 7 | 0.00 | 7:00 AM | 12:30 PM | 8:30 PM | 10:00 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/11/2020 Approved | Regular Time | 12 | 0.00 | 7:45 AM | 3:00 PM | 4:00 PM | 8:45 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/12/2020 Approved | Regular Time | 12.5 | 0.00 | 7:00 AM | 1:45 PM | 4:15 PM | 10:00 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/13/2020 Approved | Regular Time | 14.75 | 0.00 | 7:15 AM | 5:15 PM | 6:30 PM | 11:15 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/14/2020 Approved | Regular Time | 11.75 | 0.00 | 6:45 AM | 3:00 PM | 5:45 PM | 9:15 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/15/2020 Approved | Regular Time | 12.25 | 0.00 | 7:00 AM | 4:00 PM | 7:30 PM | 10:45 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 08/10/2020 to 08/16/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/17/2020 9:43 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/16/2020 Approved | Regular Time | 10.25 | 0.00 | 7:00 AM | 1:00 PM | 6:30 PM | 10:45 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| **Total Hours** | 80.50 | | **Total Expenses** | 0.00 | | | | |

Page 2 of 2

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 08/10/2020 to 08/16/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/17/2020 9:07 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/10/2020 Approved | Regular Time | 7.5 | 0.00 | 12:15 PM | 2:15 PM | 6:45 PM | 12:15 AM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/11/2020 Approved | Regular Time | 9.75 | 0.00 | 7:45 AM | 2:30 PM | 7:45 PM | 10:45 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/12/2020 Approved | Regular Time | 4 | 0.00 | 6:45 AM | 9:00 AM | 1:00 PM | 2:45 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/12/2020 Approved | Regular Time | 3.75 | 0.00 | 6:30 PM | 10:15 PM | | | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/13/2020 Approved | Regular Time | 5 | 0.00 | 7:45 AM | 9:00 AM | 8:15 PM | 12:00 AM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/14/2020 Approved | Regular Time | 3 | 0.00 | 6:30 AM | 8:30 AM | 3:15 PM | 4:15 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |

Page 1 of 2

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 08/10/2020 to 08/16/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/17/2020 9:07 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/15/2020 Approved | Regular Time | 7 | 0.00 | 7:00 AM | 10:00 AM | 3:15 PM | 7:15 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/15/2020 Approved | Regular Time | 2 | 0.00 | 11:00 PM | 1:00 AM | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 08/16/2020 Approved | Regular Time | 3 | 0.00 | 11:00 AM | 2:00 PM | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| **Total Hours** | 45.00 | | **Total Expenses** | 0.00 | | | | |



# SOLOMON PAGE
**Staffing Solutions & Executive Search**

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**   INV_0670298
**INVOICE DATE**   08/16/2020
**CLIENT #**   AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|------------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Jordan, Tonja | 08/16/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 08/16/2020 | Overtime | 59.00 | $82.50 | $4,867.50 |
| 700502.0001 | Sears | Kargin, Alexandra | 08/16/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Kargin, Alexandra | 08/16/2020 | Overtime | 5.50 | $82.50 | $453.75 |

**TOTAL AMOUNT DUE**                                                      **$9,721.25**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

### THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja ( 207-JORDAN-T )
**Date Range:** 08/10/2020 to 08/16/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/17/2020 9:08 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/10/2020 Approved | Regular Time | 15 | 0.00 | 7:30 AM | 6:30 PM | 7:00 PM | 11:00 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/11/2020 Approved | Regular Time | 13 | 0.00 | 8:00 AM | 5:30 PM | 7:00 PM | 10:30 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/12/2020 Approved | Regular Time | 16 | 0.00 | 7:00 AM | 10:00 PM | 10:30 PM | 11:30 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/13/2020 Approved | Regular Time | 15 | 0.00 | 7:00 AM | 5:30 PM | 7:00 PM | 11:30 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/14/2020 Approved | Regular Time | 13 | 0.00 | 7:00 AM | 10:00 AM | 1:15 PM | 11:15 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 08/15/2020 Approved | Regular Time | 16 | 0.00 | 7:00 AM | 6:30 PM | 7:30 PM | 12:00 AM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja ( 207-JORDAN-T )
**Date Range:** 08/10/2020 to 08/16/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/17/2020 9:08 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/16/2020 Approved | Regular Time | 11 | 0.00 | 7:00 AM | 11:00 AM | 4:00 PM | 11:00 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |

| **Total Hours** 99.00 | **Total Expenses** 0.00 |
|---|---|

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 08/10/2020  to  08/16/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 08/17/2020 9:08 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|----|------|-------|----------|
| 08/10/2020 Approved | Regular Time | 9 | 0.00 | 12:30 PM | 5:30 PM | 8:00 PM | 12:00 AM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/11/2020 Approved | Regular Time | 9 | 0.00 | 12:15 PM | 5:15 PM | 8:00 PM | 12:00 AM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/12/2020 Approved | Regular Time | 9.25 | 0.00 | 12:15 PM | 5:30 PM | 8:00 PM | 12:00 AM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/13/2020 Approved | Regular Time | 5 | 0.00 | 2:00 PM | 6:15 PM | 11:15 PM | 12:00 AM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/14/2020 Approved | Regular Time | 9.25 | 0.00 | 1:15 PM | 6:15 PM | 7:45 PM | 12:00 AM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 08/16/2020 Approved | Regular Time | 4 | 0.00 | 6:30 PM | 10:30 PM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |

**Total Hours** 45.50    **Total Expenses** 0.00



**Invoice Date:** 8/12/2020

**Invoice Number:** INV-27586

| Billing Address: | Ms. Roxanne Tizravesh<br>Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036 | H5<br>595 Market Street, Suite 610<br>San Francisco CA 94105<br>(415) 625-6700<br>clientbilling@h5.com |
|---|---|---|

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | | 7/1/2020 | 7/31/2020 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| Data Processing Export Fees (GB) | 0.4 | $120.00 | $48.00 |
| Minimum Processing Fees | 2 | $225.00 | $450.00 |
| Processing Technical Time (Hours) | 2.67 | $185.00 | $493.95 |
| Data Hosting (GB) | 10,514.2 | $9.00 | $94,627.80 |
| Hosting Project Management (Hours) | 42.54 | $185.00 | $7,869.90 |
| User Fees (Users) | 83 | $75.00 | $6,225.00 |
| H5 Matter Analytics Indexing (0 - 600 GB) | 6.8 | $75.00 | $510.00 |

| | |
|---|---|
| **Subtotal** | $110,224.65 |
| **Tax Total** | $0.00 |
| **Total** | $110,224.65 |

| If Payment by Check | If Payment by Wire or ACH | If Payment by American Express |
|---|---|---|
| H5<br>PO Box 347549<br>Pittsburgh, PA  15251-4549<br><br>Tax ID#: 94-3339333 | H5<br>Silicon Valley Bank<br>3003 Tasman Drive, Santa Clara, CA<br>Acct: 33 00 79 53 58<br>Routing: 121 140 399 | Please email clientbilling@h5.com<br>to inquire.<br><br>*Sorry, we do not accept VISA or<br>Mastercard at this time.* |



**Invoice Date:** 8/6/2020

**Invoice Number:** INV-27404

| | | |
|---|---|---|
| **Billing Address:** | Ms. Roxanne Tizravesh<br>Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036 | H5<br>595 Market Street, Suite 610<br>San Francisco CA 94105<br>(415) 625-6700<br>clientbilling@h5.com |

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | 18-23538 | 7/1/2020 | 7/31/2020 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| **Key Document Identification (Hours)**<br>*Key document identification in Transform documents for 10 priority custodians followed by 77 custodian set for date range 2011 - 2018* | 507.5 | $450.00 | $228,375.00 |
| **Data Management (Hours)**<br>*Load defendant and 3rd party productions to DART to be available for future search requests* | 45 | $225.00 | $10,125.00 |

This invoice is for search/review services only.
eDiscovery services will be billed separately.

| | |
|---|---|
| **Subtotal** | $238,500.00 |
| **Tax Total** | $0.00 |
| **Total** | $238,500.00 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire or ACH**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399

**If Payment by American Express**
Please email clientbilling@h5.com
to inquire.

*Sorry, we do not accept VISA or Mastercard at this time.*