

ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

Defendant:  **ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc.**
Bankruptcy Case:  **Sears Holdings Corporation, et al.**
Preference Period:  **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5837 | 6/1/2018 | $49.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5821 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5822 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5825 | 6/1/2018 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5828 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5829 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5831 | 6/1/2018 | $49.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5650 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5834 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5818 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5838 | 6/1/2018 | $50.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5840 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5841 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5843 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5845 | 6/1/2018 | $49.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5848 | 6/1/2018 | $48.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5833 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5796 | 6/1/2018 | $50.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5780 | 6/1/2018 | $49.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5781 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5784 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5787 | 6/1/2018 | $49.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5790 | 6/1/2018 | $46.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                              Exhibit A                                              P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5791 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5820 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5793 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5819 | 6/1/2018 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5797 | 6/1/2018 | $50.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5798 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5799 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5800 | 6/1/2018 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5804 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5815 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5851 | 6/1/2018 | $50.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5792 | 6/1/2018 | $50.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5889 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5849 | 6/1/2018 | $48.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5879 | 6/1/2018 | $49.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5880 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5882 | 6/1/2018 | $50.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5883 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5884 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5875 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5886 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5874 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5890 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5894 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5897 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5898 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5901 | 6/1/2018 | $46.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5902 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5903 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5885 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5862 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5774 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5852 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5854 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5855 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5856 | 6/1/2018 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5857 | 6/1/2018 | $49.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5878 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5861 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5850 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5863 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5864 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5865 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5866 | 6/1/2018 | $48.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5868 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5870 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5873 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5859 | 6/1/2018 | $47.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5705 | 6/1/2018 | $50.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5719 | 6/1/2018 | $50.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5689 | 6/1/2018 | $48.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5692 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5695 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5697 | 6/1/2018 | $46.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                          Exhibit A                                          P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5699 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5686 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5704 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5685 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5707 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5708 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5710 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5712 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5713 | 6/1/2018 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5716 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5777 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5700 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5665 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5652 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5653 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5654 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5655 | 6/1/2018 | $50.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5656 | 6/1/2018 | $49.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5659 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5688 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5661 | 6/1/2018 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5720 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5667 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5668 | 6/1/2018 | $49.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5670 | 6/1/2018 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5673 | 6/1/2018 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5676 | 6/1/2018 | $46.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 4

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5679 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5683 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5660 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5765 | 6/1/2018 | $50.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5717 | 6/1/2018 | $49.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5754 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5757 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5758 | 6/1/2018 | $49.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5759 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5760 | 6/1/2018 | $49.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5749 | 6/1/2018 | $48.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5763 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5748 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5768 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5769 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5770 | 6/1/2018 | $49.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5771 | 6/1/2018 | $50.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5772 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5773 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5910 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5761 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5734 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5721 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5722 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5724 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5727 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5728 | 6/1/2018 | $46.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 5

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5730 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5750 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5733 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5775 | 6/1/2018 | $49.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5735 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5736 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5741 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5743 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5744 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5745 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5746 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5731 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6058 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6073 | 6/1/2018 | $47.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6048 | 6/1/2018 | $49.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6049 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6051 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6052 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6053 | 6/1/2018 | $50.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6042 | 6/1/2018 | $48.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6055 | 6/1/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6041 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6060 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6062 | 6/1/2018 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6063 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6064 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6067 | 6/1/2018 | $46.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                        Exhibit A                                        P. 6

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6070 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6013 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6054 | 6/1/2018 | $49.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6026 | 6/1/2018 | $50.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5906 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6015 | 6/1/2018 | $49.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6016 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6018 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6019 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6020 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6045 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6023 | 6/1/2018 | $50.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6074 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6029 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6031 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6033 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6035 | 6/1/2018 | $48.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6036 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6038 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6040 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6021 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999413 | $1,287.91 | 8/29/2018 | 123243038-6975 | 6/11/2018 | $37.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6071 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998021 | $876.56 | 8/23/2018 | 123162653 | 6/7/2018 | $471.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998021 | $876.56 | 8/23/2018 | 123162993 | 6/7/2018 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999413 | $1,287.91 | 8/29/2018 | 123217471 | 6/11/2018 | $397.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999413 | $1,287.91 | 8/29/2018 | 123217656 | 6/11/2018 | $158.59 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 7

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999413 | $1,287.91 | 8/29/2018 | 123218573 | 6/11/2018 | $371.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997413 | $4,545.37 | 8/22/2018 | 123142593 | 6/6/2018 | $4,365.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999413 | $1,287.91 | 8/29/2018 | 123243038-6974 | 6/11/2018 | $40.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996717 | $119.08 | 8/21/2018 | 123135811 | 6/5/2018 | $119.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999413 | $1,287.91 | 8/29/2018 | 123243038-6976 | 6/11/2018 | $40.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999413 | $1,287.91 | 8/29/2018 | 123243038-6977 | 6/11/2018 | $87.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999413 | $1,287.91 | 8/29/2018 | 123243038-6978 | 6/11/2018 | $37.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999413 | $1,287.91 | 8/29/2018 | 123243038-6979 | 6/11/2018 | $40.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999413 | $1,287.91 | 8/29/2018 | 123243038-6980 | 6/11/2018 | $37.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000052 | $557.89 | 8/30/2018 | 123270825 | 6/12/2018 | $287.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000052 | $557.89 | 8/30/2018 | 123271140 | 6/12/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999413 | $1,287.91 | 8/29/2018 | 123243038-6973 | 6/11/2018 | $37.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6088 | 6/1/2018 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6077 | 6/1/2018 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6079 | 6/1/2018 | $50.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6080 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6081 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6082 | 6/1/2018 | $48.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6083 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997413 | $4,545.37 | 8/22/2018 | 123143574 | 6/6/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6085 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6012 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6092 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6093 | 6/1/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6096 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6097-6971 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6097-6972 | 6/1/2018 | $49.22 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 8

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996097 | $918.85 | 8/20/2018 | 123124037 | 6/4/2018 | $775.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996097 | $918.85 | 8/20/2018 | 123124392 | 6/4/2018 | $143.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6084 | 6/1/2018 | $50.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5949 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5956-6969 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5935 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5936 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5938 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5939 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5941 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5932 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5943 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5931 | 6/1/2018 | $49.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5950 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5951 | 6/1/2018 | $50.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5952 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5953 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5954 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5955-6967 | 6/1/2018 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6014 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5942 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5921 | 6/1/2018 | $49.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000799 | $175.00 | 8/31/2018 | 123284432 | 6/13/2018 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5911 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5912 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5913 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5917 | 6/1/2018 | $46.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 9

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5918 | 6/1/2018 | $49.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5934 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5920 | 6/1/2018 | $49.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5956-6970 | 6/1/2018 | $49.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5922 | 6/1/2018 | $49.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5924-6965 | 6/1/2018 | $48.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5924-6966 | 6/1/2018 | $49.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5925 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5926 | 6/1/2018 | $49.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5929 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5930 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5919 | 6/1/2018 | $49.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5998 | 6/1/2018 | $49.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5955-6968 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5986 | 6/1/2018 | $49.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5987 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5988 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5990 | 6/1/2018 | $49.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5994 | 6/1/2018 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5982 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5996 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5981 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5999 | 6/1/2018 | $49.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6000 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6001 | 6/1/2018 | $50.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6002 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6003 | 6/1/2018 | $50.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6005 | 6/1/2018 | $50.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D6010 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5995 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5967 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5957 | 6/1/2018 | $49.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5958 | 6/1/2018 | $49.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5959 | 6/1/2018 | $50.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5960 | 6/1/2018 | $50.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5961 | 6/1/2018 | $50.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5964 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5983 | 6/1/2018 | $48.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5966 | 6/1/2018 | $49.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5909 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5968 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5972 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5973 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5975 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5977 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5978 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5979 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5965 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3078 | 6/1/2018 | $18.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3100 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3063 | 6/1/2018 | $19.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3064 | 6/1/2018 | $19.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3065 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3066 | 6/1/2018 | $19.11 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                  Exhibit A                                  P. 11

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3067 | 6/1/2018 | $19.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3069 | 6/1/2018 | $19.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3070 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3071 | 6/1/2018 | $19.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3074 | 6/1/2018 | $19.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3061 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3077 | 6/1/2018 | $19.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3057 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3080 | 6/1/2018 | $28.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3081 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3083 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3085 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3086 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3088 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3090 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3091 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3097 | 6/1/2018 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3009 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3075 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3036 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3180 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3014 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3015 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3018 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3020 | 6/1/2018 | $19.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3021 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3023 | 6/1/2018 | $19.60 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                        Exhibit A                                        P. 12

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3024 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3025 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3026 | 6/1/2018 | $62.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3062 | 6/1/2018 | $19.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3032 | 6/1/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3102 | 6/1/2018 | $19.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3039 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3040 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3043 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3044 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3046 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3049 | 6/1/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3053 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3054 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3055 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3056 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3028 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3160 | 6/1/2018 | $19.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3099 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3142 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3144 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3146 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3150 | 6/1/2018 | $19.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3151 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3152 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3154 | 6/1/2018 | $19.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3155 | 6/1/2018 | $18.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3156 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3138 | 6/1/2018 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3159 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3137 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3162 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3169 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3171 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3172 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3173 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3174 | 6/1/2018 | $19.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3175 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3177 | 6/1/2018 | $19.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3178 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2805 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3157 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3119 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3103 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3104 | 6/1/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3105 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3106 | 6/1/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3107 | 6/1/2018 | $19.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3108 | 6/1/2018 | $19.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3109 | 6/1/2018 | $19.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3110 | 6/1/2018 | $28.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3112 | 6/1/2018 | $28.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3114 | 6/1/2018 | $28.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3141 | 6/1/2018 | $18.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                  Exhibit A                                  P. 14

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3118 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3007 | 6/1/2018 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3120 | 6/1/2018 | $19.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3121 | 6/1/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3122 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3126 | 6/1/2018 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3127 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3129 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3131 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3133 | 6/1/2018 | $19.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3134 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3136 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3115 | 6/1/2018 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2882 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2901 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2859 | 6/1/2018 | $27.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2861 | 6/1/2018 | $28.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2864 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2865 | 6/1/2018 | $19.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2866 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2871 | 6/1/2018 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2874 | 6/1/2018 | $26.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2876 | 6/1/2018 | $26.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2878 | 6/1/2018 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2857 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2880 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2855 | 6/1/2018 | $18.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 15

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2884 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2887 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2889 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2890 | 6/1/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2891 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2892 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2894 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2895 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2896 | 6/1/2018 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3013 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2879 | 6/1/2018 | $19.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2830 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1333 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2810 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2811 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2813 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2815 | 6/1/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2817 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2819 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2821 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2824 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2825 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2858 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2828 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2903 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2831 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2834 | 6/1/2018 | $19.19 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                           Exhibit A                                           P. 16

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2837 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2838 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2839 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2842 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2843 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2845 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2846 | 6/1/2018 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2847 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2827 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2991 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2898 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2969 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2972 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2973 | 6/1/2018 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2976 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2978 | 6/1/2018 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2979 | 6/1/2018 | $19.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2982 | 6/1/2018 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2983 | 6/1/2018 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2984 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2965 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2988 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2964 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2992 | 6/1/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2993 | 6/1/2018 | $19.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2994 | 6/1/2018 | $19.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2996 | 6/1/2018 | $18.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2998 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2999 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3000 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3001 | 6/1/2018 | $62.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3003 | 6/1/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3004 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2986 | 6/1/2018 | $28.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2932 | 6/1/2018 | $26.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2907 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2911 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2916 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2917 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2918 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2919 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2922 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2924 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2925 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2926 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2968 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2928 | 6/1/2018 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3182 | 6/1/2018 | $19.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2944 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2947 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2948 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2949 | 6/1/2018 | $18.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2950 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2951 | 6/1/2018 | $18.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                          Exhibit A                                          P. 18

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2955 | 6/1/2018 | $11.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2959 | 6/1/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2960 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2962 | 6/1/2018 | $19.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2927 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1189 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1205 | 6/1/2018 | $19.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1157 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1159 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1160 | 6/1/2018 | $19.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1168 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1170 | 6/1/2018 | $28.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1174 | 6/1/2018 | $19.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1178 | 6/1/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1180 | 6/1/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1183 | 6/1/2018 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1152 | 6/1/2018 | $17.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1187 | 6/1/2018 | $27.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1150 | 6/1/2018 | $27.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B119 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1191 | 6/1/2018 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1192 | 6/1/2018 | $28.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1194 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1195 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1197 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1199 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1200 | 6/1/2018 | $17.84 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1203 | 6/1/2018 | $18.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1110 | 6/1/2018 | $28.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1186 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1134 | 6/1/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3179 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1117 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B112 | 6/1/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1122 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1123 | 6/1/2018 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1125 | 6/1/2018 | $19.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1126 | 6/1/2018 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1129 | 6/1/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B113 | 6/1/2018 | $27.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1130 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1155 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1133 | 6/1/2018 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1207 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1135 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1136 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1137 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1138 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1140 | 6/1/2018 | $38.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1141 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1143 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1145 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1147 | 6/1/2018 | $27.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B115 | 6/1/2018 | $27.65 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                          Exhibit A                                          P. 20

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1131 | 6/1/2018 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1303 | 6/1/2018 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1204 | 6/1/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1271 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B128 | 6/1/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1286 | 6/1/2018 | $19.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1288 | 6/1/2018 | $19.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1289 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1290 | 6/1/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1291 | 6/1/2018 | $17.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1292 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1297 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1269 | 6/1/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1299 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1267 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1307 | 6/1/2018 | $17.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1308 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1309 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1310 | 6/1/2018 | $28.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B132 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1320 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1321 | 6/1/2018 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1322 | 6/1/2018 | $19.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1328 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980128 | $37.60 | 7/17/2018 | 122624187 | 5/3/2018 | $37.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1298 | 6/1/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1237 | 6/1/2018 | $36.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 21

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1209 | 6/1/2018 | $4.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B121 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1212 | 6/1/2018 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1214 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1215 | 6/1/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1221 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1222 | 6/1/2018 | $18.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1224 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1227 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1229 | 6/1/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1270 | 6/1/2018 | $18.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1235 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1105 | 6/1/2018 | $27.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B124 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1241 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1244 | 6/1/2018 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1245 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1246 | 6/1/2018 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1251 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1252 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B126 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1264 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1266 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B123 | 6/1/2018 | $18.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A7643 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1016 | 6/1/2018 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A7601 | 6/1/2018 | $5.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 22

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A7606 | 6/1/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A7618 | 6/1/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A7621 | 6/1/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A7622 | 6/1/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A7623 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A7624 | 6/1/2018 | $169.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A7631 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A7633 | 6/1/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3230 | 6/1/2018 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A7640 | 6/1/2018 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3228 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1000 | 6/1/2018 | $27.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1002 | 6/1/2018 | $28.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1005 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1007 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1008 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1009 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B101 | 6/1/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1012 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1013 | 6/1/2018 | $27.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1116 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A7638 | 6/1/2018 | $8.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3213 | 6/1/2018 | $27.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3185 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3188 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3190 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3192 | 6/1/2018 | $18.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 23

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3194 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3195 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3197 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3206 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3207 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3209 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A7556 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3212 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1017 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3214 | 6/1/2018 | $18.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3217 | 6/1/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3218 | 6/1/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3219 | 6/1/2018 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3221 | 6/1/2018 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3222 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3223 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3224 | 6/1/2018 | $19.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3225 | 6/1/2018 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3226 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A3211 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1086 | 6/1/2018 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1015 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B107 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1071 | 6/1/2018 | $19.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1072 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1076 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1077 | 6/1/2018 | $18.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1078 | 6/1/2018 | $27.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1080 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1081 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1082 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1066 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1085 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1063 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1087 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1089 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1090 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1091 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1093 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1094 | 6/1/2018 | $28.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1099 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B110 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1102 | 6/1/2018 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1104 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1083 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B104 | 6/1/2018 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1018 | 6/1/2018 | $19.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1019 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B102 | 6/1/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1021 | 6/1/2018 | $19.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1022 | 6/1/2018 | $19.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1023 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1028 | 6/1/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1029 | 6/1/2018 | $18.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                              Exhibit A                              P. 25

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1030 | 6/1/2018 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1032 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1069 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1038 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2803 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1042 | 6/1/2018 | $28.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1044 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1046 | 6/1/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B105 | 6/1/2018 | $27.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1050 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1054 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1056 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1057 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1059 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1061 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1036 | 6/1/2018 | $38.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2174 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2198 | 6/1/2018 | $19.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2145 | 6/1/2018 | $43.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2146 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2147 | 6/1/2018 | $62.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2153 | 6/1/2018 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2155 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2156 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2162 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2163 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2165 | 6/1/2018 | $27.72 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 26

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2142 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2172 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2140 | 6/1/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2176 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2178 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2182 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2183 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2185 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2187 | 6/1/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2188 | 6/1/2018 | $19.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2191 | 6/1/2018 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2195 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2079 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2168 | 6/1/2018 | $19.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2114 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2333-6925 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2088 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2090 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2097 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2100 | 6/1/2018 | $19.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2102 | 6/1/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2103 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2107 | 6/1/2018 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2109 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2110 | 6/1/2018 | $19.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2144 | 6/1/2018 | $19.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2113 | 6/1/2018 | $18.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                   Exhibit A                                   P. 27

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2205 | 6/1/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2118 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2120 | 6/1/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2122 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2124 | 6/1/2018 | $19.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2127 | 6/1/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2130 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2131 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2132 | 6/1/2018 | $70.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2137 | 6/1/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2139 | 6/1/2018 | $19.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2112 | 6/1/2018 | $19.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2305 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2196 | 6/1/2018 | $18.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2278 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2280 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2283 | 6/1/2018 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2284 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2287 | 6/1/2018 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2290 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2296 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2299 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2300 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2272 | 6/1/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2304 | 6/1/2018 | $18.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2268 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2309 | 6/1/2018 | $18.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                          Exhibit A                                          P. 28

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2311 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2312 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2314 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2321 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2324 | 6/1/2018 | $19.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2325 | 6/1/2018 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2326 | 6/1/2018 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2328 | 6/1/2018 | $70.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2806 | 6/1/2018 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2301 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2237 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2207 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2209 | 6/1/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2213 | 6/1/2018 | $27.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2215 | 6/1/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2217 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2221 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2223 | 6/1/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2224 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2226 | 6/1/2018 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2228 | 6/1/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2276 | 6/1/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2234 | 6/1/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2078 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2238 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2239 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2244 | 6/1/2018 | $18.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                        Exhibit A                                        P. 29

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2246 | 6/1/2018 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2251 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2253 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2255 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2257 | 6/1/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2258 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2264 | 6/1/2018 | $19.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2229 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987437 | $1,414.06 | 8/1/2018 | 122898882 | 5/18/2018 | $119.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988956 | $1,972.69 | 8/7/2018 | 122938361 | 5/22/2018 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986230 | $212.34 | 7/30/2018 | 122850276 | 5/16/2018 | $98.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986230 | $212.34 | 7/30/2018 | 122851019 | 5/16/2018 | $113.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986877 | $6,305.63 | 7/31/2018 | 122883298 | 5/17/2018 | $3,574.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986877 | $6,305.63 | 7/31/2018 | 122883666 | 5/17/2018 | $2,417.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986877 | $6,305.63 | 7/31/2018 | 122884030 | 5/17/2018 | $216.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986877 | $6,305.63 | 7/31/2018 | 122884543 | 5/17/2018 | $97.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987437 | $1,414.06 | 8/1/2018 | 122897692 | 5/18/2018 | $525.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987437 | $1,414.06 | 8/1/2018 | 122897924 | 5/18/2018 | $256.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987437 | $1,414.06 | 8/1/2018 | 122897992 | 5/18/2018 | $97.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985524 | $493.85 | 7/27/2018 | 122836568 | 5/15/2018 | $386.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987437 | $1,414.06 | 8/1/2018 | 122898338 | 5/18/2018 | $292.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984920 | $314.11 | 7/26/2018 | 122818472 | 5/14/2018 | $97.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988322 | $8,357.89 | 8/2/2018 | 122918418 | 5/21/2018 | $968.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988322 | $8,357.89 | 8/2/2018 | 122918436 | 5/21/2018 | $205.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988322 | $8,357.89 | 8/2/2018 | 122918470 | 5/21/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988322 | $8,357.89 | 8/2/2018 | 122918591 | 5/21/2018 | $835.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988322 | $8,357.89 | 8/2/2018 | 122918659 | 5/21/2018 | $6,077.88 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                 Exhibit A                                 P. 30

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988956 | $1,972.69 | 8/7/2018 | 122937866 | 5/22/2018 | $479.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988956 | $1,972.69 | 8/7/2018 | 122938173 | 5/22/2018 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988956 | $1,972.69 | 8/7/2018 | 122938197 | 5/22/2018 | $266.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988956 | $1,972.69 | 8/7/2018 | 122938290 | 5/22/2018 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2081 | 6/1/2018 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987437 | $1,414.06 | 8/1/2018 | 122898099 | 5/18/2018 | $123.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982824 | $459.31 | 7/23/2018 | 122735720-6918 | 5/9/2018 | $40.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981528 | $15,622.56 | 7/19/2018 | 122661263 | 5/7/2018 | $863.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981528 | $15,622.56 | 7/19/2018 | 122661273 | 5/7/2018 | $779.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981528 | $15,622.56 | 7/19/2018 | 122661276 | 5/7/2018 | $1,500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981528 | $15,622.56 | 7/19/2018 | 122661295 | 5/7/2018 | $10,479.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981528 | $15,622.56 | 7/19/2018 | 122661781 | 5/7/2018 | $1,080.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981528 | $15,622.56 | 7/19/2018 | 122661793 | 5/7/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981528 | $15,622.56 | 7/19/2018 | 122661925 | 5/7/2018 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981528 | $15,622.56 | 7/19/2018 | 122662384 | 5/7/2018 | $146.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981528 | $15,622.56 | 7/19/2018 | 122662404 | 5/7/2018 | $120.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982162 | $225.00 | 7/20/2018 | 122694211 | 5/8/2018 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985524 | $493.85 | 7/27/2018 | 122836884 | 5/15/2018 | $107.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982824 | $459.31 | 7/23/2018 | 122735720-6917 | 5/9/2018 | $37.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988956 | $1,972.69 | 8/7/2018 | 122938403 | 5/22/2018 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982824 | $459.31 | 7/23/2018 | 122735720-6919 | 5/9/2018 | $37.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982824 | $459.31 | 7/23/2018 | 122735720-6920 | 5/9/2018 | $40.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982824 | $459.31 | 7/23/2018 | 122735720-6921 | 5/9/2018 | $87.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982824 | $459.31 | 7/23/2018 | 122735720-6922 | 5/9/2018 | $37.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982824 | $459.31 | 7/23/2018 | 122735720-6923 | 5/9/2018 | $40.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982824 | $459.31 | 7/23/2018 | 122735720-6924 | 5/9/2018 | $37.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983413 | $2,572.10 | 7/24/2018 | 122762382 | 5/10/2018 | $2,234.60 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 31

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983413 | $2,572.10 | 7/24/2018 | 122763120 | 5/10/2018 | $247.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983413 | $2,572.10 | 7/24/2018 | 122763181 | 5/10/2018 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984920 | $314.11 | 7/26/2018 | 122818313 | 5/14/2018 | $216.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982824 | $459.31 | 7/23/2018 | 122713905 | 5/9/2018 | $99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2055 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988956 | $1,972.69 | 8/7/2018 | 122938309 | 5/22/2018 | $371.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2024 | 6/1/2018 | $8.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2025 | 6/1/2018 | $38.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2030 | 6/1/2018 | $27.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2031 | 6/1/2018 | $70.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2034 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2040 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2041 | 6/1/2018 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2045 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2047 | 6/1/2018 | $19.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2021 | 6/1/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2051 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2016 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2059 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2061 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2063 | 6/1/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2064 | 6/1/2018 | $18.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2065 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2066 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2069 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2070 | 6/1/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2071 | 6/1/2018 | $18.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                          Exhibit A                                          P. 32

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2075 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2049 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993255 | $11,111.57 | 8/15/2018 | 121922319 | 3/22/2018 | $5,216.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988956 | $1,972.69 | 8/7/2018 | 122938454 | 5/22/2018 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989668 | $981.60 | 8/8/2018 | 122964843 | 5/23/2018 | $258.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989668 | $981.60 | 8/8/2018 | 122964896 | 5/23/2018 | $453.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989668 | $981.60 | 8/8/2018 | 122965511 | 5/23/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990345 | $1,852.03 | 8/9/2018 | 122982078 | 5/24/2018 | $540.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990345 | $1,852.03 | 8/9/2018 | 122982283 | 5/24/2018 | $1,118.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990345 | $1,852.03 | 8/9/2018 | 122983165 | 5/24/2018 | $32.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990345 | $1,852.03 | 8/9/2018 | 122983282 | 5/24/2018 | $160.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990942 | $484.79 | 8/10/2018 | 123000123 | 5/25/2018 | $290.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990942 | $484.79 | 8/10/2018 | 123001165 | 5/26/2018 | $194.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2023 | 6/1/2018 | $19.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992493 | $234.11 | 8/14/2018 | 123021679 | 5/29/2018 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2333-6926 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993255 | $11,111.57 | 8/15/2018 | 121922320 | 3/22/2018 | $5,759.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993255 | $11,111.57 | 8/15/2018 | 123047728 | 5/30/2018 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994010 | $2,770.99 | 8/16/2018 | 123071548 | 5/31/2018 | $524.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994010 | $2,770.99 | 8/16/2018 | 123071745 | 5/31/2018 | $1,089.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994010 | $2,770.99 | 8/16/2018 | 123071868 | 5/31/2018 | $1,059.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994010 | $2,770.99 | 8/16/2018 | 123072156 | 5/31/2018 | $97.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2001 | 6/1/2018 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2003 | 6/1/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2007 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2012 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992493 | $234.11 | 8/14/2018 | 123021548 | 5/29/2018 | $144.11 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020      Exhibit A      P. 33

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2661 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2684 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2638 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2641 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2642 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2643 | 6/1/2018 | $19.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2647 | 6/1/2018 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2649 | 6/1/2018 | $19.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2650 | 6/1/2018 | $62.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2653 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2655 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2635 | 6/1/2018 | $19.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2660 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2634 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2662 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2667 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2669 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2671 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2672 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2675 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2676 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2678 | 6/1/2018 | $19.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2679 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2580 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2657 | 6/1/2018 | $19.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2614 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2332 | 6/1/2018 | $18.95 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                  Exhibit A                                  P. 34

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2585 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2587 | 6/1/2018 | $18.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2588 | 6/1/2018 | $27.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2594 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2596 | 6/1/2018 | $27.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2598 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2599 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2606 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2607 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2636 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2613 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2689 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2615 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2616 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2618 | 6/1/2018 | $18.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2619 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2620 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2623 | 6/1/2018 | $27.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2627 | 6/1/2018 | $3.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2629 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2632 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2633 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2611 | 6/1/2018 | $38.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2775 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2682 | 6/1/2018 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2756 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2757 | 6/1/2018 | $18.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2758 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2759 | 6/1/2018 | $26.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2761 | 6/1/2018 | $19.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2764 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2765 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2766 | 6/1/2018 | $19.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2770 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2752 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2773 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2750 | 6/1/2018 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2779 | 6/1/2018 | $19.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2782 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2785 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2789 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2791 | 6/1/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2792 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2794 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2795 | 6/1/2018 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2798 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2801 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2772 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2722 | 6/1/2018 | $27.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2693 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2694 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2697 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2699 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2701 | 6/1/2018 | $18.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2702 | 6/1/2018 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2705 | 6/1/2018 | $28.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2709 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2715 | 6/1/2018 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2716 | 6/1/2018 | $19.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2754 | 6/1/2018 | $18.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2720 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2578 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2725 | 6/1/2018 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2726 | 6/1/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2731 | 6/1/2018 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2733 | 6/1/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2737 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2741 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2743 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2746 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2748 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2749 | 6/1/2018 | $19.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2719 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2428 | 6/1/2018 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2455 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2389 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2395 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2396 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2403 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2407 | 6/1/2018 | $19.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2410 | 6/1/2018 | $18.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                          Exhibit A                          P. 37

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2414 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2415 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2418 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2384 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2423 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2383 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2430 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2432 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2433 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2436 | 6/1/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2437 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2440 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2446 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2447 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2450 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2581 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2420 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2354 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2335 | 6/1/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2336-6927 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2336-6928 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2337 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2338 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2340 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2342 | 6/1/2018 | $19.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2346 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2347 | 6/1/2018 | $26.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                      Exhibit A                                      P. 38

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2349 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2385 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2353 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2457 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2358 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2360 | 6/1/2018 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2361 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2362 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2366 | 6/1/2018 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2368 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2371 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2378 | 6/1/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2380 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2382 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2352 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2555 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2454 | 6/1/2018 | $19.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2519 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2522 | 6/1/2018 | $26.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2524 | 6/1/2018 | $27.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2528 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2531 | 6/1/2018 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2534 | 6/1/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2537 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2545 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2547 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2514 | 6/1/2018 | $176.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2553 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2508 | 6/1/2018 | $19.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2559 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2560 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2563 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2564 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2565 | 6/1/2018 | $19.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2566 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2567 | 6/1/2018 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2572 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2574 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2577 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2549 | 6/1/2018 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2480 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2459 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2460 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2461 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2462 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2463 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2466 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2467 | 6/1/2018 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2469 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2471 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2474 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2517 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2479 | 6/1/2018 | $19.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1338 | 6/1/2018 | $18.15 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                        Exhibit A                                        P. 40

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2481 | 6/1/2018 | $46.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2487 | 6/1/2018 | $19.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2489 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2490 | 6/1/2018 | $18.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2491 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2493 | 6/1/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2497 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2498 | 6/1/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2500 | 6/1/2018 | $19.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2506 | 6/1/2018 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758A2475 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3274 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3289 | 6/1/2018 | $35.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3243 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3245 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3246 | 6/1/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3247 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B325 | 6/1/2018 | $27.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3257 | 6/1/2018 | $27.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3260 | 6/1/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3262 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3267 | 6/1/2018 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3241 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B327 | 6/1/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3240 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3275 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3276 | 6/1/2018 | $18.95 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 41

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3277 | 6/1/2018 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3278 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3280 | 6/1/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3281 | 6/1/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3283 | 6/1/2018 | $43.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3284 | 6/1/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3285 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3202 | 6/1/2018 | $71.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3268 | 6/1/2018 | $18.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3224 | 6/1/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B359 | 6/1/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3207 | 6/1/2018 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B321 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3212 | 6/1/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3216 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3218 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3219 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B322 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3220 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3221 | 6/1/2018 | $18.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3242 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3223 | 6/1/2018 | $40.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B329 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3229 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B323 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3231 | 6/1/2018 | $8.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3233 | 6/1/2018 | $24.89 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                        Exhibit A                                        P. 42

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3234 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3235 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3236 | 6/1/2018 | $19.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3237 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3238 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3239 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3222 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B334 | 6/1/2018 | $26.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3287 | 6/1/2018 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3318 | 6/1/2018 | $61.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3319 | 6/1/2018 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3320 | 6/1/2018 | $35.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3321 | 6/1/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3322 | 6/1/2018 | $19.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3323 | 6/1/2018 | $31.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3324 | 6/1/2018 | $65.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3325 | 6/1/2018 | $21.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3326 | 6/1/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3316 | 6/1/2018 | $38.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B333 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3315 | 6/1/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B336 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B338 | 6/1/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B342 | 6/1/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B344 | 6/1/2018 | $28.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B346 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B348 | 6/1/2018 | $26.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020
Exhibit A
P. 43

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B352 | 6/1/2018 | $47.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B353 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B356 | 6/1/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B240 | 6/1/2018 | $98.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3327 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3302 | 6/1/2018 | $30.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3290 | 6/1/2018 | $35.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3291 | 6/1/2018 | $27.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3292 | 6/1/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3293 | 6/1/2018 | $70.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3294 | 6/1/2018 | $8.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3295 | 6/1/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3296 | 6/1/2018 | $91.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3297 | 6/1/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3298 | 6/1/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3299 | 6/1/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3317 | 6/1/2018 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3301 | 6/1/2018 | $35.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3201 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3304 | 6/1/2018 | $30.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3305 | 6/1/2018 | $41.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3306 | 6/1/2018 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3308 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B331 | 6/1/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3310 | 6/1/2018 | $8.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3311 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3312 | 6/1/2018 | $23.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 44

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3313 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3314 | 6/1/2018 | $51.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3300 | 6/1/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B300 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3037 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B289 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2901 | 6/1/2018 | $18.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B291 | 6/1/2018 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B292 | 6/1/2018 | $38.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B293 | 6/1/2018 | $28.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2930 | 6/1/2018 | $39.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2954 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2955 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2989 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B286 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2999 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B284 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3000 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B302 | 6/1/2018 | $38.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3023 | 6/1/2018 | $66.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3024 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3026 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3027 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3029 | 6/1/2018 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3031 | 6/1/2018 | $18.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3032 | 6/1/2018 | $24.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3204 | 6/1/2018 | $26.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                  Exhibit A                                  P. 45

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B299 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B265 | 6/1/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B133 | 6/1/2018 | $26.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B245 | 6/1/2018 | $18.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B246 | 6/1/2018 | $26.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B248 | 6/1/2018 | $19.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B249 | 6/1/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B250 | 6/1/2018 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B252 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B254 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2560 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B260 | 6/1/2018 | $18.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B287 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B263 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3039 | 6/1/2018 | $27.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B267 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B268 | 6/1/2018 | $38.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B270 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B271 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B273 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B274 | 6/1/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B278 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B280 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B281 | 6/1/2018 | $27.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B283 | 6/1/2018 | $19.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B262 | 6/1/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3170 | 6/1/2018 | $19.17 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3033 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3130 | 6/1/2018 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3136 | 6/1/2018 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3143 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3144 | 6/1/2018 | $26.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B315 | 6/1/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3153 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3155 | 6/1/2018 | $24.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B316 | 6/1/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3160 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3123 | 6/1/2018 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B317 | 6/1/2018 | $55.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3113 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3172 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3176 | 6/1/2018 | $19.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3181 | 6/1/2018 | $26.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3183 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B319 | 6/1/2018 | $28.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3192 | 6/1/2018 | $18.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3196 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3198 | 6/1/2018 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3199 | 6/1/2018 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3200 | 6/1/2018 | $24.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3162 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B309 | 6/1/2018 | $27.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B304 | 6/1/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3041 | 6/1/2018 | $18.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020    Exhibit A    P. 47

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3042 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3044 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3046 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B305 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3055 | 6/1/2018 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3056 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3057 | 6/1/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3067 | 6/1/2018 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3128 | 6/1/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3085 | 6/1/2018 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B360 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3101 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3102 | 6/1/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3103 | 6/1/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3104 | 6/1/2018 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3105 | 6/1/2018 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3107 | 6/1/2018 | $27.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3108 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3109 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3110 | 6/1/2018 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B3111 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B307 | 6/1/2018 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B622 | 6/1/2018 | $34.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B641 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B605 | 6/1/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B606 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B608 | 6/1/2018 | $26.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 48

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B609 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B611 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B612 | 6/1/2018 | $27.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B614 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B617 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B619 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B599 | 6/1/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B621 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B598 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B624 | 6/1/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B626 | 6/1/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B627 | 6/1/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B628 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B630 | 6/1/2018 | $70.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B633 | 6/1/2018 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B635 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B636 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B637 | 6/1/2018 | $27.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B555 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B620 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B577 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B357 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B557 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B559 | 6/1/2018 | $47.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B561 | 6/1/2018 | $38.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B563 | 6/1/2018 | $44.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B564 | 6/1/2018 | $18.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                           Exhibit A                                           P. 49

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B565 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B566 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B570 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B574 | 6/1/2018 | $19.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B603 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B576 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B642 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B578 | 6/1/2018 | $17.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B579 | 6/1/2018 | $28.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B581 | 6/1/2018 | $28.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B584 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B585 | 6/1/2018 | $27.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B587 | 6/1/2018 | $27.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B589 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B590 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B591 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B594 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B575 | 6/1/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B721 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B639 | 6/1/2018 | $46.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B696 | 6/1/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B697 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B699 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B700 | 6/1/2018 | $27.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B706 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B707 | 6/1/2018 | $27.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B710 | 6/1/2018 | $18.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 50

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B713 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B715 | 6/1/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B692 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B719 | 6/1/2018 | $28.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B690 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B722 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B733 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B734 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B735 | 6/1/2018 | $27.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B737 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B738 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B739 | 6/1/2018 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B742 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B744 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B746 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B717 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B662 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B643 | 6/1/2018 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B644 | 6/1/2018 | $38.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B646 | 6/1/2018 | $18.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B647 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B648 | 6/1/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B649 | 6/1/2018 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B650 | 6/1/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B653 | 6/1/2018 | $27.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B655 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B656 | 6/1/2018 | $70.63 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                      Exhibit A                                      P. 51

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B694 | 6/1/2018 | $26.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B660 | 6/1/2018 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B554 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B666 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B668 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B669 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B671 | 6/1/2018 | $26.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B673 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B675 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B676 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B679 | 6/1/2018 | $19.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B684 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B686 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B659 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B434 | 6/1/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B455 | 6/1/2018 | $124.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B416 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B418 | 6/1/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B419 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B420 | 6/1/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B423 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B424 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B425 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B427 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B428 | 6/1/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B413 | 6/1/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B432 | 6/1/2018 | $26.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020    Exhibit A    P. 52

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B411 | 6/1/2018 | $27.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B435 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B437 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B438 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B439 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B440 | 6/1/2018 | $154.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B445 | 6/1/2018 | $28.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B447 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B449 | 6/1/2018 | $27.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B451 | 6/1/2018 | $28.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B556 | 6/1/2018 | $38.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B430 | 6/1/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B386 | 6/1/2018 | $44.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B361 | 6/1/2018 | $27.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B364 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B365 | 6/1/2018 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B370 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B371 | 6/1/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B373 | 6/1/2018 | $26.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B375 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B377 | 6/1/2018 | $62.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B381 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B382 | 6/1/2018 | $19.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B415 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B385 | 6/1/2018 | $19.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B457 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B388 | 6/1/2018 | $18.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B389 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B391 | 6/1/2018 | $38.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B394 | 6/1/2018 | $47.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B396 | 6/1/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B397 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B399 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B404 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B405 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B409 | 6/1/2018 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B383 | 6/1/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B529 | 6/1/2018 | $39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B453 | 6/1/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B509 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B512 | 6/1/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B515 | 6/1/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B519 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B521 | 6/1/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B523 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B524 | 6/1/2018 | $38.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B525 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B526 | 6/1/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B506 | 6/1/2018 | $27.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B528 | 6/1/2018 | $19.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B504 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B530 | 6/1/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B532 | 6/1/2018 | $19.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B533 | 6/1/2018 | $36.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 54

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B535 | 6/1/2018 | $28.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B542 | 6/1/2018 | $27.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B546 | 6/1/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B548 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B551 | 6/1/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B552 | 6/1/2018 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B553 | 6/1/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B527 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B479 | 6/1/2018 | $28.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B459 | 6/1/2018 | $27.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B461 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B462 | 6/1/2018 | $19.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B463 | 6/1/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B465 | 6/1/2018 | $28.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B467 | 6/1/2018 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B469 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B470 | 6/1/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B474 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B476 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B508 | 6/1/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B478 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B238 | 6/1/2018 | $19.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B481 | 6/1/2018 | $62.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B483 | 6/1/2018 | $46.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B485 | 6/1/2018 | $28.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B487 | 6/1/2018 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B488 | 6/1/2018 | $28.14 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                          Exhibit A                                          P. 55

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B491 | 6/1/2018 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B496 | 6/1/2018 | $19.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B497 | 6/1/2018 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B499 | 6/1/2018 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B501 | 6/1/2018 | $28.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B477 | 6/1/2018 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B169 | 6/1/2018 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1704 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1671 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1672 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1674 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1675 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1676 | 6/1/2018 | $19.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1680 | 6/1/2018 | $62.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1682 | 6/1/2018 | $19.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1683 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1685 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1669 | 6/1/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1687 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1667 | 6/1/2018 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1690 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1691 | 6/1/2018 | $19.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1694 | 6/1/2018 | $28.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1696 | 6/1/2018 | $18.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1697 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1698 | 6/1/2018 | $84.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B170 | 6/1/2018 | $47.62 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                        Exhibit A                                        P. 56

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1700 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1701 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1591 | 6/1/2018 | $19.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1686 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1628 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B182 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1594 | 6/1/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1596 | 6/1/2018 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1599 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1602 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1609 | 6/1/2018 | $18.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1610 | 6/1/2018 | $26.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1615 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1618 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1619 | 6/1/2018 | $18.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B167 | 6/1/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1626 | 6/1/2018 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1706 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1632 | 6/1/2018 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1644 | 6/1/2018 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1645 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1653 | 6/1/2018 | $19.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1655 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1657 | 6/1/2018 | $27.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1662 | 6/1/2018 | $18.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1663 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1665 | 6/1/2018 | $18.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                Exhibit A                              P. 57

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1666 | 6/1/2018 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1624 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1793 | 6/1/2018 | $18.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1703 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1763 | 6/1/2018 | $27.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1770 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1771 | 6/1/2018 | $19.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1772 | 6/1/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1774 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1776 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B178 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1782 | 6/1/2018 | $26.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1786 | 6/1/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1760 | 6/1/2018 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1791 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B176 | 6/1/2018 | $36.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1796 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1798 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1802 | 6/1/2018 | $19.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1803 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1806 | 6/1/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1809 | 6/1/2018 | $18.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1813 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1816 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1817 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B244 | 6/1/2018 | $38.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B179 | 6/1/2018 | $27.43 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                   Exhibit A                                   P. 58

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1733 | 6/1/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1707 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1711 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1713 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1715 | 6/1/2018 | $19.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1716 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B172 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1720 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1723 | 6/1/2018 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1729 | 6/1/2018 | $18.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B173 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1761 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1732 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1590 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1734 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1735 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1736 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1739 | 6/1/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1741 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1742 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1744 | 6/1/2018 | $27.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1747 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1755 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1757 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1730 | 6/1/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1430 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1448 | 6/1/2018 | $18.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 59

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1405 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B141 | 6/1/2018 | $26.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1410 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1412 | 6/1/2018 | $18.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1414 | 6/1/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1418 | 6/1/2018 | $19.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1419 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1423 | 6/1/2018 | $38.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1424 | 6/1/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B140 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1429 | 6/1/2018 | $61.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1398 | 6/1/2018 | $28.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1432 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1434 | 6/1/2018 | $17.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1435 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1439 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B144 | 6/1/2018 | $27.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1440 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1442 | 6/1/2018 | $18.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1443 | 6/1/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1446 | 6/1/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1592 | 6/1/2018 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1426 | 6/1/2018 | $19.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1379 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1339 | 6/1/2018 | $19.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1341 | 6/1/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1346 | 6/1/2018 | $18.75 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                      Exhibit A                                      P. 60

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B135 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1350 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1352 | 6/1/2018 | $19.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1356 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1364 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1368 | 6/1/2018 | $38.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B137 | 6/1/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1401 | 6/1/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1377 | 6/1/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1454 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B138 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1380 | 6/1/2018 | $27.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1382 | 6/1/2018 | $18.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1383 | 6/1/2018 | $61.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1385 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1388 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1389 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B139 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1391 | 6/1/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1392 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1370 | 6/1/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1554 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1447 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1517 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1522 | 6/1/2018 | $91.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1528 | 6/1/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1529 | 6/1/2018 | $18.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 61

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B153 | 6/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1530 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1532 | 6/1/2018 | $18.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1533 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1549 | 6/1/2018 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1510 | 6/1/2018 | $70.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1553 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B151 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B156 | 6/1/2018 | $19.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1560 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1568 | 6/1/2018 | $27.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B157 | 6/1/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1574 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1576 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B158 | 6/1/2018 | $19.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1582 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1588 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1589 | 6/1/2018 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B155 | 6/1/2018 | $47.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1486 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1458 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1459 | 6/1/2018 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B146 | 6/1/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1462 | 6/1/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1465 | 6/1/2018 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1467 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B147 | 6/1/2018 | $18.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                      Exhibit A                                      P. 62

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1471 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1475 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B148 | 6/1/2018 | $46.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1515 | 6/1/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1481 | 6/1/2018 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1820 | 6/1/2018 | $19.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1490 | 6/1/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1491 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1496 | 6/1/2018 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1497 | 6/1/2018 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1499 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1500 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1504 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1505 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1506 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1507 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1480 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2049 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2064 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2029 | 6/1/2018 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2032 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2033 | 6/1/2018 | $18.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2037 | 6/1/2018 | $18.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2039 | 6/1/2018 | $19.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B204 | 6/1/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2040 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2042 | 6/1/2018 | $19.44 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                    Exhibit A                    P. 63

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2043 | 6/1/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2027 | 6/1/2018 | $19.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2046 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2026 | 6/1/2018 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B205 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2050 | 6/1/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2051 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2054 | 6/1/2018 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2055 | 6/1/2018 | $27.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2057 | 6/1/2018 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2059 | 6/1/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2060 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2062 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1963 | 6/1/2018 | $27.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2044 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1996 | 6/1/2018 | $18.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1818 | 6/1/2018 | $38.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1967 | 6/1/2018 | $27.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1969 | 6/1/2018 | $3.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B197 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1976 | 6/1/2018 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B198 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1980 | 6/1/2018 | $38.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1981 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1983 | 6/1/2018 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1984 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2028 | 6/1/2018 | $18.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1989 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2065 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1998-6929 | 6/1/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1998-6930 | 6/1/2018 | $19.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2001 | 6/1/2018 | $27.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2004 | 6/1/2018 | $27.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2006 | 6/1/2018 | $27.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2010 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2011 | 6/1/2018 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2016 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2023 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2024 | 6/1/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1986 | 6/1/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B225 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2063 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2138 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B214 | 6/1/2018 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2140 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2141 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2142 | 6/1/2018 | $173.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2147 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2158 | 6/1/2018 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B216 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B218 | 6/1/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2135 | 6/1/2018 | $18.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B222 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2132 | 6/1/2018 | $71.89 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                          Exhibit A                                          P. 65

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B226 | 6/1/2018 | $18.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B227 | 6/1/2018 | $38.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B228 | 6/1/2018 | $47.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B230 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B231 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B232 | 6/1/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B233 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B234 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B235 | 6/1/2018 | $27.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B237 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B221 | 6/1/2018 | $17.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B209 | 6/1/2018 | $27.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2067 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B207 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2070 | 6/1/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2071 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2073 | 6/1/2018 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2074 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2079 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2083 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2084 | 6/1/2018 | $18.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2085 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2137 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2088 | 6/1/2018 | $33.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1962 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2090 | 6/1/2018 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2091 | 6/1/2018 | $18.76 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                          Exhibit A                                          P. 66

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2092 | 6/1/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2103 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B211 | 6/1/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B212 | 6/1/2018 | $47.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2125 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2127 | 6/1/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2128 | 6/1/2018 | $26.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2130 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B2087 | 6/1/2018 | $19.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1881 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1895 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1868 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1869 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1871 | 6/1/2018 | $18.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1872 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1873 | 6/1/2018 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1874 | 6/1/2018 | $19.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1875 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1876 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1879 | 6/1/2018 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1866 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1880 | 6/1/2018 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1865 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1883 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1884 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1885 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1886 | 6/1/2018 | $18.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1887 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1888 | 6/1/2018 | $18.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1889 | 6/1/2018 | $38.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1891 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1892 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1964 | 6/1/2018 | $28.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B188 | 6/1/2018 | $46.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1843 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1821 | 6/1/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1824 | 6/1/2018 | $27.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B183 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1831 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1832 | 6/1/2018 | $27.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1834 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1835 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1836 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1837 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1838 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1867 | 6/1/2018 | $17.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1841 | 6/1/2018 | $27.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1896 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1847 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B185 | 6/1/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1856 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1857 | 6/1/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1858 | 6/1/2018 | $18.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1859 | 6/1/2018 | $26.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B186 | 6/1/2018 | $47.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1861 | 6/1/2018 | $19.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1862 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1863 | 6/1/2018 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B184 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1948 | 6/1/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1893 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1931 | 6/1/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1932 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1933 | 6/1/2018 | $24.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1934 | 6/1/2018 | $26.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1939 | 6/1/2018 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1940 | 6/1/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1942 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1944 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1945 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1929 | 6/1/2018 | $27.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1947 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1925 | 6/1/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1949 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B195 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1950 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1952 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1953 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1955 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1956 | 6/1/2018 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1957 | 6/1/2018 | $19.27 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                          Exhibit A                                          P. 69

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1958 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1959 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1946 | 6/1/2018 | $18.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1913 | 6/1/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1897 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1898 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1899 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1900 | 6/1/2018 | $19.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1901 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1904 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1905 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1906 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1907 | 6/1/2018 | $19.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1908 | 6/1/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B193 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1910 | 6/1/2018 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B748 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1914 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1915 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1916 | 6/1/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1917 | 6/1/2018 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1918 | 6/1/2018 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1919 | 6/1/2018 | $19.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1920 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1921 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1922 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1923 | 6/1/2018 | $27.83 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 70

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B1909 | 6/1/2018 | $19.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8581 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8563 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8564 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8565 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8566 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8567 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8570 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8571 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8575 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8576 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8971 | 6/1/2018 | $48.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8580 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8559 | 6/1/2018 | $49.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8582 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8583 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8584 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8585 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8586 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8587 | 6/1/2018 | $100.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8588 | 6/1/2018 | $50.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8589 | 6/1/2018 | $49.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8590 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8591 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8577 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8542 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8522 | 6/1/2018 | $49.68 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 71

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8527 | 6/1/2018 | $50.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8529 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8530 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8532 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8534 | 6/1/2018 | $48.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8536 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8537 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8538 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8539 | 6/1/2018 | $61.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8562 | 6/1/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8541 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8560 | 6/1/2018 | $49.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8543 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8544 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8546 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8547 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8548 | 6/1/2018 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8552 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8553 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8555 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8558 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8594 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8540 | 6/1/2018 | $6.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8654 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8592 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8639 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8641 | 6/1/2018 | $46.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8642 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8643 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8646 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8647 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8648 | 6/1/2018 | $49.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8649 | 6/1/2018 | $98.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8650 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8636 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8653 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8635 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8655 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8656 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8658 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8664 | 6/1/2018 | $49.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8666 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8667 | 6/1/2018 | $47.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8669 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8670 | 6/1/2018 | $49.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8671 | 6/1/2018 | $49.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8673 | 6/1/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8652 | 6/1/2018 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8614 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8516 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8595 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8596 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8597 | 6/1/2018 | $50.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8598 | 6/1/2018 | $46.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 73

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8599 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8601 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8602 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8603 | 6/1/2018 | $49.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8604 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8638 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8608 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8593 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8617 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8620 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8621 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8624 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8625 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8627 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8628 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8629 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8630 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8632 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8606 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8432 | 6/1/2018 | $48.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8452 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8410 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8411 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8413 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8414 | 6/1/2018 | $50.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8416 | 6/1/2018 | $48.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8418 | 6/1/2018 | $46.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8420 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8422 | 6/1/2018 | $48.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8423 | 6/1/2018 | $48.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8407 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8425 | 6/1/2018 | $50.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8404 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8433 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8434 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8435 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8436 | 6/1/2018 | $48.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8438 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8439 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8440 | 6/1/2018 | $49.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8446 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8449 | 6/1/2018 | $50.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8521 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8424 | 6/1/2018 | $49.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8382 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8364 | 6/1/2018 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8365 | 6/1/2018 | $49.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8366 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8368 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8370 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8371 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8372 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8373 | 6/1/2018 | $48.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8375 | 6/1/2018 | $46.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                              Exhibit A                              P. 75

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8376 | 6/1/2018 | $49.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8408 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8381 | 6/1/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8453 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8385 | 6/1/2018 | $50.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8388 | 6/1/2018 | $99.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8392 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8393 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8395 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8396 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8397 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8400 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8401 | 6/1/2018 | $45.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8402 | 6/1/2018 | $50.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8379 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8506 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8451 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8492 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8493 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8494 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8496 | 6/1/2018 | $49.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8497 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8498 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8499 | 6/1/2018 | $50.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8500 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8501 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8488 | 6/1/2018 | $48.76 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8505 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8486 | 6/1/2018 | $49.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8507 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8508 | 6/1/2018 | $50.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8509 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8510 | 6/1/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8511 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8512 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8513 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8514 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8515 | 6/1/2018 | $50.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8678 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8503 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8472 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8458 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8459 | 6/1/2018 | $49.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8460 | 6/1/2018 | $49.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8461 | 6/1/2018 | $49.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8462 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8463 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8464 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8465 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8466 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8467 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8490 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8471 | 6/1/2018 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8519 | 6/1/2018 | $92.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 77

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8473 | 6/1/2018 | $50.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8475 | 6/1/2018 | $49.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8476 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8477 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8479 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8481 | 6/1/2018 | $50.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8482 | 6/1/2018 | $50.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8483 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8484 | 6/1/2018 | $50.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8485 | 6/1/2018 | $50.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8468 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8875 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8894 | 6/1/2018 | $48.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8863 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8864 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8865 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8866 | 6/1/2018 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8867 | 6/1/2018 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8868 | 6/1/2018 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8869 | 6/1/2018 | $49.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8870 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8871 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8859 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8874 | 6/1/2018 | $50.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8857 | 6/1/2018 | $50.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8879 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8882 | 6/1/2018 | $97.84 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8883 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8885 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8887 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8888 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8890 | 6/1/2018 | $48.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8891 | 6/1/2018 | $48.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8892 | 6/1/2018 | $48.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8825 | 6/1/2018 | $48.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8872 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8841 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8674 | 6/1/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8828 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8829 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8830 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8831 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8833 | 6/1/2018 | $49.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8835 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8836 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8837 | 6/1/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8838 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8862 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8840 | 6/1/2018 | $50.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8895 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8842 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8843 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8844 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8845 | 6/1/2018 | $49.80 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                     Exhibit A                                     P. 79

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8846 | 6/1/2018 | $49.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8847 | 6/1/2018 | $49.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8848 | 6/1/2018 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8849 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8850 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8856 | 6/1/2018 | $48.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8839 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8952 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8893 | 6/1/2018 | $48.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8932 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8933 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8934 | 6/1/2018 | $50.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8938 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8939 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8941 | 6/1/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8943 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8944 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8945 | 6/1/2018 | $49.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8930 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8947 | 6/1/2018 | $48.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8929 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8955 | 6/1/2018 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8959 | 6/1/2018 | $48.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8960 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8962 | 6/1/2018 | $50.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8963 | 6/1/2018 | $50.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8964 | 6/1/2018 | $46.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8965 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8966 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8967 | 6/1/2018 | $48.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B749 | 6/1/2018 | $19.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8946 | 6/1/2018 | $49.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8916 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8896 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8898 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8900 | 6/1/2018 | $49.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8901 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8904 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8905 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8906 | 6/1/2018 | $48.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8908 | 6/1/2018 | $50.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8910 | 6/1/2018 | $49.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8911 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8931 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8913 | 6/1/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8823 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8917 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8918 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8919 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8920 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8921 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8922 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8924 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8926 | 6/1/2018 | $49.05 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020    Exhibit A    P. 81

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8927 | 6/1/2018 | $50.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8928 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8912 | 6/1/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8747 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8761 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8721 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8722 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8723 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8724 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8725 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8727 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8732 | 6/1/2018 | $49.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8733 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8737 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8718 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8746 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8717 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8748 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8749 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8750 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8751 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8752 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8753 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8754 | 6/1/2018 | $48.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8758 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8759 | 6/1/2018 | $48.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8826 | 6/1/2018 | $49.22 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8738 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8698 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8359 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8679 | 6/1/2018 | $50.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8682 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8683 | 6/1/2018 | $50.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8684 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8686 | 6/1/2018 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8687 | 6/1/2018 | $48.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8692 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8694 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8695 | 6/1/2018 | $50.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8719 | 6/1/2018 | $49.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8697 | 6/1/2018 | $50.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8762 | 6/1/2018 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8699 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8702 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8703 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8704 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8705 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8708 | 6/1/2018 | $49.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8710 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8711 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8715 | 6/1/2018 | $98.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8716 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8696 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8811 | 6/1/2018 | $46.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                        Exhibit A                                        P. 83

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8760 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8799 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8800 | 6/1/2018 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8802 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8803 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8804 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8805 | 6/1/2018 | $49.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8806 | 6/1/2018 | $49.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8807 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8808 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8797 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8810 | 6/1/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8796 | 6/1/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8812 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8814 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8815 | 6/1/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8816 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8817 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8818 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8819 | 6/1/2018 | $48.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8820 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8821 | 6/1/2018 | $50.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8822 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8809 | 6/1/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8779 | 6/1/2018 | $49.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8763 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8764 | 6/1/2018 | $46.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                     Exhibit A                                     P. 84

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8766 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8767 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8768 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8769 | 6/1/2018 | $49.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8772 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8773 | 6/1/2018 | $49.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8774 | 6/1/2018 | $49.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8776 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8798 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8778 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8675 | 6/1/2018 | $100.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8780 | 6/1/2018 | $49.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8781 | 6/1/2018 | $48.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8782 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8783 | 6/1/2018 | $48.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8785 | 6/1/2018 | $50.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8788 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8790 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8791 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8794 | 6/1/2018 | $48.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8795 | 6/1/2018 | $48.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8777 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C2206 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8004 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C2085 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C2087 | 6/1/2018 | $50.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C2088 | 6/1/2018 | $46.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                               Exhibit A                               P. 85

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C2090 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C2091 | 6/1/2018 | $48.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C2092 | 6/1/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C2200 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C2202 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C2203 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C2083 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C2205 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B998 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C2207 | 6/1/2018 | $50.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C2208 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C2209 | 6/1/2018 | $49.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C2217 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C2218 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C2219 | 6/1/2018 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C2242 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8000 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8002 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B949 | 6/1/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C2204 | 6/1/2018 | $48.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B973 | 6/1/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8068 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B953 | 6/1/2018 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B956 | 6/1/2018 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B959 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B960 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B961 | 6/1/2018 | $27.55 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                         Exhibit A                         P. 86

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B963 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B966 | 6/1/2018 | $18.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B967 | 6/1/2018 | $19.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B970 | 6/1/2018 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C2084 | 6/1/2018 | $48.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B972 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8005 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B974 | 6/1/2018 | $36.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B976 | 6/1/2018 | $19.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B980 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B983 | 6/1/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B984 | 6/1/2018 | $28.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B986 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B987 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B990 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B993 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B996 | 6/1/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B971 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8055 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8003 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8043 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8044 | 6/1/2018 | $49.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8045 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8046 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8047 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8048 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8049 | 6/1/2018 | $49.46 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8050 | 6/1/2018 | $49.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8051 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8041 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8053 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8040 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8056 | 6/1/2018 | $49.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8057 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8058 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8059 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8060 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8062 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8063 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8064 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8065 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8363 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8052 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8025 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8007 | 6/1/2018 | $48.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8009 | 6/1/2018 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8011 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8012 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8013 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8014 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8015 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8017 | 6/1/2018 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8019 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8021 | 6/1/2018 | $46.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8042 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8023 | 6/1/2018 | $49.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B947 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8028 | 6/1/2018 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8029 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8030 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8031 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8032 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8033 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8034 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8035 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8036 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8039 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8022 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B823 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B843 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B801 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B802 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B805 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B806 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B812 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B813 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B814 | 6/1/2018 | $18.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B816 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B817 | 6/1/2018 | $27.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B797 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B821 | 6/1/2018 | $18.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 89

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B795 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B824 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B827 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B829 | 6/1/2018 | $19.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B830 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B833 | 6/1/2018 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B834 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B838 | 6/1/2018 | $66.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B840 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B841 | 6/1/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B952 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B819 | 6/1/2018 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B776 | 6/1/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B750 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B751 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B752 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B756 | 6/1/2018 | $19.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B761 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B763 | 6/1/2018 | $19.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B765 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B766 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B770 | 6/1/2018 | $26.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B772 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B799 | 6/1/2018 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B775 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B844 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B777 | 6/1/2018 | $52.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 90

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B779 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B782 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B784 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B785 | 6/1/2018 | $18.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B786 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B788 | 6/1/2018 | $19.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B789 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B790 | 6/1/2018 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B794 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B774 | 6/1/2018 | $18.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B928 | 6/1/2018 | $26.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B842 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B908 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B909 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B912 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B913 | 6/1/2018 | $18.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B915 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B916 | 6/1/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B917 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B921 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B922 | 6/1/2018 | $19.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B904 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B927 | 6/1/2018 | $18.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B901 | 6/1/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B931 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B935 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B936 | 6/1/2018 | $18.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                        Exhibit A                                        P. 91

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B938 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B939 | 6/1/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B942 | 6/1/2018 | $19.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B943 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B944 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B945 | 6/1/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B946 | 6/1/2018 | $18.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B925 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B875 | 6/1/2018 | $18.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B849 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B851 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B854 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B857 | 6/1/2018 | $19.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B860 | 6/1/2018 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B861 | 6/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B863 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B865 | 6/1/2018 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B868 | 6/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B870 | 6/1/2018 | $19.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B906 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B874 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8069 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B877 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B878 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B880 | 6/1/2018 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B882 | 6/1/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B884 | 6/1/2018 | $18.15 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B885 | 6/1/2018 | $19.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B886 | 6/1/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B888 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B889 | 6/1/2018 | $38.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B891 | 6/1/2018 | $19.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758B871 | 6/1/2018 | $47.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8269 | 6/1/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8288 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8254 | 6/1/2018 | $49.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8255 | 6/1/2018 | $49.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8256 | 6/1/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8257 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8258 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8259 | 6/1/2018 | $48.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8260 | 6/1/2018 | $49.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8262 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8263 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8250 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8265 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8249 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8270 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8273 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8274 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8276 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8277 | 6/1/2018 | $47.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8278 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8279 | 6/1/2018 | $147.66 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                                    Exhibit A                                                    P. 93

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8280 | 6/1/2018 | $91.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8286 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8210 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8264 | 6/1/2018 | $96.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8230 | 6/1/2018 | $50.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8067 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8213 | 6/1/2018 | $1.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8215 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8219 | 6/1/2018 | $49.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8220 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8221 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8222 | 6/1/2018 | $45.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8223 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8224 | 6/1/2018 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8227 | 6/1/2018 | $50.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8252 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8229 | 6/1/2018 | $48.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8289 | 6/1/2018 | $50.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8233 | 6/1/2018 | $49.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8234 | 6/1/2018 | $49.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8235 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8236 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8237 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8241 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8242 | 6/1/2018 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8243 | 6/1/2018 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8244 | 6/1/2018 | $49.22 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 94

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8247 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8228 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8348 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8287 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8323 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8326 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8327 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8328 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8329 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8332 | 6/1/2018 | $48.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8334 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8335 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8337 | 6/1/2018 | $50.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8321 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8345 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8319 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8349 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8350 | 6/1/2018 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8351 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8352 | 6/1/2018 | $49.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8353 | 6/1/2018 | $49.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8354 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8355 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8356 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8358 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8973 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8341 | 6/1/2018 | $46.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8304 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8290 | 6/1/2018 | $50.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8291 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8292 | 6/1/2018 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8293 | 6/1/2018 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8294 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8295 | 6/1/2018 | $50.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8296 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8298 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8299 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8300 | 6/1/2018 | $98.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8322 | 6/1/2018 | $48.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8302 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8209 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8306 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8307 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8310 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8311 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8312 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8313 | 6/1/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8314 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8315 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8317 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8318 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8301 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8124 | 6/1/2018 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8138 | 6/1/2018 | $46.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 96

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8111 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8112 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8114 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8115 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8116 | 6/1/2018 | $45.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8117 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8118 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8120 | 6/1/2018 | $50.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8121 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8108 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8123 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8107 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8125 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8126 | 6/1/2018 | $49.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8127 | 6/1/2018 | $49.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8128 | 6/1/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8131 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8132 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8134 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8135 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8136 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8212 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8122 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8090 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8071 | 6/1/2018 | $48.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8072 | 6/1/2018 | $48.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8075 | 6/1/2018 | $46.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 97

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8076 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8078 | 6/1/2018 | $49.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8079 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8080 | 6/1/2018 | $49.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8081 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8082 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8085 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8110 | 6/1/2018 | $97.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8089 | 6/1/2018 | $48.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8139 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8091 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8092 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8093 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8094 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8097 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8100 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8101 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8102 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8103 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8105 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8086 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8196 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8137 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8180 | 6/1/2018 | $48.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8181 | 6/1/2018 | $48.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8182 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8185 | 6/1/2018 | $48.76 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 98

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8186 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8187 | 6/1/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8188 | 6/1/2018 | $49.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8189 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8190 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8178 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8195 | 6/1/2018 | $50.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8176 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8197 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8199 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8201 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8202 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8203 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8204 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8205 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8206 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8207 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8208 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8192 | 6/1/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8158 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8140 | 6/1/2018 | $48.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8141 | 6/1/2018 | $48.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8143 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8144 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8148 | 6/1/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8150 | 6/1/2018 | $145.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8151 | 6/1/2018 | $48.76 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8152 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8154 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8155 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8179 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8157 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8362 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8160 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8163 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8165 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8166 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8167 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8168 | 6/1/2018 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8169 | 6/1/2018 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8170 | 6/1/2018 | $50.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8172 | 6/1/2018 | $50.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8173 | 6/1/2018 | $50.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8156 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5091 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5060 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5061 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5063 | 6/1/2018 | $5.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5069 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5070 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5077 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5080 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5082 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5083 | 6/1/2018 | $48.44 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                      Exhibit A                                      P. 100

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8970 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5089 | 6/1/2018 | $49.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5054 | 6/1/2018 | $49.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5092 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5093 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5096 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5097 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5099 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5101 | 6/1/2018 | $49.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5104 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5107 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5108 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5109 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5088 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5035 | 6/1/2018 | $49.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5005 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5009 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5012 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5017 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5019 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5020 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5023 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5024 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5025 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5030 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5058 | 6/1/2018 | $50.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5034 | 6/1/2018 | $46.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5055 | 6/1/2018 | $50.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5037 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5039 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5042 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5045 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5046 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5048 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5049 | 6/1/2018 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5050 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5053 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5114 | 6/1/2018 | $49.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5031 | 6/1/2018 | $48.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5190 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5111 | 6/1/2018 | $49.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5170 | 6/1/2018 | $48.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5171 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5173 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5176 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5177 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5179 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5183 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5184 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5185 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5162 | 6/1/2018 | $50.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5189 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5161 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5194 | 6/1/2018 | $49.05 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 102

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5197 | 6/1/2018 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5198 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5199 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5204 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5206 | 6/1/2018 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5211 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5213 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5215 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5217 | 6/1/2018 | $49.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5187 | 6/1/2018 | $48.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5136 | 6/1/2018 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9750 | 6/1/2018 | $54.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5116 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5118 | 6/1/2018 | $49.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5119 | 6/1/2018 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5120 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5121 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5124 | 6/1/2018 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5126 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5127 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5131 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5164 | 6/1/2018 | $50.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5134 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5113 | 6/1/2018 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5139 | 6/1/2018 | $49.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5141 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5143 | 6/1/2018 | $46.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 103

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5145 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5149 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5150 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5152 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5154 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5155 | 6/1/2018 | $49.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5157 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5132 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9685 | 6/1/2018 | $50.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9692-6957 | 6/1/2018 | $49.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9677-6942 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9678-6943 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9678-6944 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9679 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9680 | 6/1/2018 | $49.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9681 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9682 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9683-6945 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9683-6946 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9673 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9684-6948 | 6/1/2018 | $49.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9672 | 6/1/2018 | $48.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9686-6949 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9686-6950 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9687-6951 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9687-6952 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9688 | 6/1/2018 | $50.19 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9689-6953 | 6/1/2018 | $49.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9689-6954 | 6/1/2018 | $49.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9690-6955 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9690-6956 | 6/1/2018 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5002 | 6/1/2018 | $49.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9684-6947 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9652 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9614 | 6/1/2018 | $50.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9616 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9617 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9618 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9625 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9629 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9634 | 6/1/2018 | $50.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9638 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9639 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9649 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9677-6941 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9651 | 6/1/2018 | $48.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9692-6958 | 6/1/2018 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9655 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9656 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9657 | 6/1/2018 | $50.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9658 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9659 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9661 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9662 | 6/1/2018 | $46.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                    Exhibit A                    P. 105

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9668 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9669 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9671 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9650 | 6/1/2018 | $48.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9740 | 6/1/2018 | $16.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9691 | 6/1/2018 | $49.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9728 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9729 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9730 | 6/1/2018 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9731 | 6/1/2018 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9732 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9733 | 6/1/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9734 | 6/1/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9735 | 6/1/2018 | $16.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9736 | 6/1/2018 | $16.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9725 | 6/1/2018 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9739 | 6/1/2018 | $16.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9724 | 6/1/2018 | $16.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9741 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9742 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9743 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9744 | 6/1/2018 | $16.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9745 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9746 | 6/1/2018 | $16.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9747 | 6/1/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9748 | 6/1/2018 | $50.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9749 | 6/1/2018 | $62.32 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                   Exhibit A                                   P. 106

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5227 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9738 | 6/1/2018 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9706 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9694-6959 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9694-6960 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9697 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9698-6961 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9698-6962 | 6/1/2018 | $50.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9699-6963 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9699-6964 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9701 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9702 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9703 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9726 | 6/1/2018 | $16.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9705 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9751 | 6/1/2018 | $50.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9707 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9708 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9709 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9710 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9711 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9712 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9713 | 6/1/2018 | $50.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9718 | 6/1/2018 | $48.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9719 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9722 | 6/1/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9704 | 6/1/2018 | $46.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                              Exhibit A                                              P. 107

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5524 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5542 | 6/1/2018 | $49.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5502 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5505 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5507 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5508 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5509 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5514 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5515 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5519 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5520 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5499 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5523 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5496 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5525 | 6/1/2018 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5526 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5527 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5528 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5531 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5534 | 6/1/2018 | $9.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5536 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5539 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5540 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5442 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5522 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5478 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5218 | 6/1/2018 | $46.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                          Exhibit A                                          P. 108

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5446 | 6/1/2018 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5449 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5451 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5454 | 6/1/2018 | $49.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5457 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5463 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5465 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5467 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5471 | 6/1/2018 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5501 | 6/1/2018 | $48.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5477 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5543 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5480 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5481 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5482 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5483 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5484 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5489 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5490 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5492 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5493 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5495 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5473 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5624 | 6/1/2018 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5541 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5600 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5601 | 6/1/2018 | $46.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5602 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5604 | 6/1/2018 | $49.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5605 | 6/1/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5607 | 6/1/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5610 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5616 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5617 | 6/1/2018 | $49.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5598 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5622 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5594 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5625 | 6/1/2018 | $49.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5630 | 6/1/2018 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5632 | 6/1/2018 | $50.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5633 | 6/1/2018 | $50.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5635 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5638 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5640 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5644 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5645 | 6/1/2018 | $49.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5646 | 6/1/2018 | $49.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5620 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5567 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5545 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5547 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5548 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5549 | 6/1/2018 | $49.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5554 | 6/1/2018 | $49.45 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 110

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5555 | 6/1/2018 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5556 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5558 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5560 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5562 | 6/1/2018 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5599 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5566 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5440 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5572 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5574 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5576 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5577 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5580 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5581 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5583 | 6/1/2018 | $49.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5584 | 6/1/2018 | $50.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5587 | 6/1/2018 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5589 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5565 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5306 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5327 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5287 | 6/1/2018 | $49.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5288 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5289 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5291 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5293 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5296 | 6/1/2018 | $46.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5297 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5298 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5301 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5284 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5303 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5283 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5307 | 6/1/2018 | $48.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5308 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5309 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5312 | 6/1/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5314 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5317 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5322 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5324 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5325 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5445 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5302 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5258 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9609 | 6/1/2018 | $49.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5231 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5235 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5237 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5239 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5241 | 6/1/2018 | $49.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5242 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5245 | 6/1/2018 | $48.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5248 | 6/1/2018 | $46.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                      Exhibit A                                      P. 112

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5253 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5286 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5257 | 6/1/2018 | $50.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5328 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5260 | 6/1/2018 | $49.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5261 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5265 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5267 | 6/1/2018 | $49.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5268 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5275 | 6/1/2018 | $50.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5278 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5279 | 6/1/2018 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5280 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5281 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5256 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5409 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5326 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5391 | 6/1/2018 | $48.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5392 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5393 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5396 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5397 | 6/1/2018 | $48.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5399 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5401 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5404 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5405 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5389 | 6/1/2018 | $48.76 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 113

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5408 | 6/1/2018 | $50.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5387 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5413 | 6/1/2018 | $49.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5415 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5416 | 6/1/2018 | $50.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5417 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5419 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5422 | 6/1/2018 | $49.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5423 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5425 | 6/1/2018 | $48.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5432 | 6/1/2018 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5437 | 6/1/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5407 | 6/1/2018 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5365 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5331 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5333 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5336 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5337 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5343 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5347 | 6/1/2018 | $50.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5350 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5353 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5354 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5357 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5390 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5363 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5223 | 6/1/2018 | $49.68 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5366 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5367 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5369 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5370 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5372 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5378 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5379 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5381 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5385 | 6/1/2018 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5386 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5359 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9186 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9201 | 6/1/2018 | $48.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9172 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9175 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9176 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9177 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9178 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9179 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9180 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9181 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9182 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9167 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9184 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9165 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9187 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9188 | 6/1/2018 | $46.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 115

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9190 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9191 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9192 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9193 | 6/1/2018 | $50.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9196 | 6/1/2018 | $49.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9198 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9199 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9123 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9183 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9143 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9274 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9126 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9129 | 6/1/2018 | $48.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9130 | 6/1/2018 | $49.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9131 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9132 | 6/1/2018 | $49.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9133 | 6/1/2018 | $49.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9136 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9137 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9138 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9168 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9140 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9204 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9145 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9147 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9148 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9149 | 6/1/2018 | $48.76 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                        Exhibit A                                        P. 116

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9153 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9154 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9157 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9158 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9162 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9163 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9139 | 6/1/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9259 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9200 | 6/1/2018 | $49.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9244 | 6/1/2018 | $50.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9245 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9246 | 6/1/2018 | $50.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9247 | 6/1/2018 | $50.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9248 | 6/1/2018 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9250 | 6/1/2018 | $49.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9252 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9253 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9254 | 6/1/2018 | $48.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9241 | 6/1/2018 | $49.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9258 | 6/1/2018 | $50.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9239 | 6/1/2018 | $50.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9260 | 6/1/2018 | $50.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9261 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9262 | 6/1/2018 | $49.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9263 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9264 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9265 | 6/1/2018 | $50.60 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9266 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9268 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9269 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9612 | 6/1/2018 | $49.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9257 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9225 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9205 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9206 | 6/1/2018 | $49.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9207 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9208 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9209 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9210 | 6/1/2018 | $50.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9211 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9214 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9217 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9218 | 6/1/2018 | $48.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9242 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9224 | 6/1/2018 | $50.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9122 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9226 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9227 | 6/1/2018 | $49.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9230 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9231 | 6/1/2018 | $48.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9232 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9233 | 6/1/2018 | $49.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9235 | 6/1/2018 | $49.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9236 | 6/1/2018 | $50.49 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 118

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9237 | 6/1/2018 | $50.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9238 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9221 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9030 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9043 | 6/1/2018 | $48.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9013 | 6/1/2018 | $48.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9014 | 6/1/2018 | $49.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9016 | 6/1/2018 | $50.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9017 | 6/1/2018 | $50.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9019 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9023 | 6/1/2018 | $45.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9025 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9026 | 6/1/2018 | $49.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9027 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9011 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9029 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9010 | 6/1/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9031 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9033-6931 | 6/1/2018 | $49.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9033-6932 | 6/1/2018 | $49.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9034 | 6/1/2018 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9035 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9036 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9037 | 6/1/2018 | $48.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9038 | 6/1/2018 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9039 | 6/1/2018 | $49.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9125 | 6/1/2018 | $46.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                     Exhibit A                                     P. 119

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9028 | 6/1/2018 | $49.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8991 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8975 | 6/1/2018 | $48.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8976 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8977 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8978 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8980 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8981 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8982 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8986 | 6/1/2018 | $49.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8987 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8988 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9012 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8990 | 6/1/2018 | $50.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9044 | 6/1/2018 | $48.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8992 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8993 | 6/1/2018 | $49.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8994 | 6/1/2018 | $49.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8995 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8996 | 6/1/2018 | $49.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8998 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9002 | 6/1/2018 | $49.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9004 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9007 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9008 | 6/1/2018 | $50.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C8989 | 6/1/2018 | $50.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9103 | 6/1/2018 | $49.05 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                 Exhibit A                                 P. 120

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9040 | 6/1/2018 | $48.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9080 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9086 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9092 | 6/1/2018 | $49.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9093 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9095 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9097 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9098 | 6/1/2018 | $49.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9099 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9100 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9078 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9102 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9077 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9105 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9106 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9109 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9110 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9114 | 6/1/2018 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9116 | 6/1/2018 | $45.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9117 | 6/1/2018 | $45.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9118 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9119 | 6/1/2018 | $48.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9121 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9101 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9058 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9045 | 6/1/2018 | $50.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9046 | 6/1/2018 | $49.80 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                                Exhibit A                                                P. 121

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9048 | 6/1/2018 | $48.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9049 | 6/1/2018 | $48.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9050 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9051 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9052 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9053 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9054 | 6/1/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9055 | 6/1/2018 | $51.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9079 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9057 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9275 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9059 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9060 | 6/1/2018 | $48.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9064 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9066 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9067 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9068 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9069 | 6/1/2018 | $49.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9071 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9074 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9076 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9056 | 6/1/2018 | $51.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9476 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9495 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9456 | 6/1/2018 | $49.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9457 | 6/1/2018 | $48.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9458 | 6/1/2018 | $46.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                        Exhibit A                                        P. 122

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9459 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9460 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9461 | 6/1/2018 | $50.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9464 | 6/1/2018 | $50.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9466 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9467 | 6/1/2018 | $49.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9452 | 6/1/2018 | $49.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9474 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9451 | 6/1/2018 | $97.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9477 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9478 | 6/1/2018 | $49.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9479 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9480 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9481 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9485 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9487 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9488 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9492 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9414 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9470 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9435 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9270 | 6/1/2018 | $49.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9416 | 6/1/2018 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9417 | 6/1/2018 | $49.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9418 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9419 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9420 | 6/1/2018 | $48.76 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 123

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9423 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9426 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9427 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9428 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9453 | 6/1/2018 | $45.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9434 | 6/1/2018 | $50.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9496 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9436 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9437 | 6/1/2018 | $50.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9439 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9440 | 6/1/2018 | $49.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9441 | 6/1/2018 | $48.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9442 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9443 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9447 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9448 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9449 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9429 | 6/1/2018 | $49.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9540 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9494 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9524-6939 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9524-6940 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9527 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9529 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9532 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9533 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9534 | 6/1/2018 | $49.46 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9535 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9536 | 6/1/2018 | $49.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9523-6937 | 6/1/2018 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9538 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9522 | 6/1/2018 | $49.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9541 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9544 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9545 | 6/1/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9601 | 6/1/2018 | $49.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9602 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9603 | 6/1/2018 | $50.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9605 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9607 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9608 | 6/1/2018 | $50.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758D5648 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9537 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9512 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9497 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9498 | 6/1/2018 | $49.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9499 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9503 | 6/1/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9504 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9505 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9506 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9507 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9508 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9509 | 6/1/2018 | $46.00 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 125

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9523-6938 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9511 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9413 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9514 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9515 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9516 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9517-6933 | 6/1/2018 | $49.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9517-6934 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9518 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9519 | 6/1/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9520 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9521-6935 | 6/1/2018 | $49.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9521-6936 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9510 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9328 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9344 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9315 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9316 | 6/1/2018 | $49.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9317 | 6/1/2018 | $49.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9318 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9319 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9322 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9323 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9324 | 6/1/2018 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9325 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9312 | 6/1/2018 | $49.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9327 | 6/1/2018 | $49.34 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9310 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9329 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9330 | 6/1/2018 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9331 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9332 | 6/1/2018 | $49.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9335 | 6/1/2018 | $48.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9338 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9339 | 6/1/2018 | $49.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9340 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9341 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9415 | 6/1/2018 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9326 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9291 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9276 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9278 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9279 | 6/1/2018 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9280 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9281 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9284 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9285 | 6/1/2018 | $50.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9286 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9287 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9288 | 6/1/2018 | $49.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9313 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9290 | 6/1/2018 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9347 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9292 | 6/1/2018 | $48.76 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 127

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9295 | 6/1/2018 | $48.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9297 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9300 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9301 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9304 | 6/1/2018 | $49.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9305 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9306 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9307 | 6/1/2018 | $49.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9309 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9289 | 6/1/2018 | $49.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9398 | 6/1/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9342 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9381 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9382 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9385 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9386 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9388 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9389 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9390 | 6/1/2018 | $49.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9391 | 6/1/2018 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9392 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9377 | 6/1/2018 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9396 | 6/1/2018 | $49.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9376 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9399 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9400 | 6/1/2018 | $48.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9401 | 6/1/2018 | $48.99 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 128

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9402 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9403 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9405 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9407 | 6/1/2018 | $49.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9408 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9409 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9412 | 6/1/2018 | $50.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9395 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9365 | 6/1/2018 | $50.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9348 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9349 | 6/1/2018 | $99.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9351 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9352 | 6/1/2018 | $49.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9353 | 6/1/2018 | $98.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9355 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9357 | 6/1/2018 | $50.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9358 | 6/1/2018 | $50.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9360 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9361 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9380 | 6/1/2018 | $49.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9364 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9610 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9366 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9367 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9368 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9369 | 6/1/2018 | $49.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9370 | 6/1/2018 | $49.45 |

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                              Exhibit A                                              P. 129

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9371 | 6/1/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9372 | 6/1/2018 | $98.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9373 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9374 | 6/1/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9375 | 6/1/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995039 | $122,680.48 | 8/17/2018 | 123269758C9363 | 6/1/2018 | $49.81 |

**Totals:**    **26 transfer(s),**    **$186,583.37**

ADT LLC dba Protection One fdba Protection One Alarm Monitoring, Inc. (2219263)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020                    Exhibit A                    P. 130