# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Blue Line Foodservice Distribution, Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996891 | $42,652.40 | 8/10/2018 | 3367881-173110 | 7/30/2018 | $124.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996246 | $13,666.57 | 8/9/2018 | 3367540-173099 | 7/27/2018 | $2,715.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996891 | $42,652.40 | 8/10/2018 | 3369131-173120 | 7/31/2018 | $62.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996891 | $42,652.40 | 8/10/2018 | 3369029-173119 | 7/31/2018 | $2,073.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996891 | $42,652.40 | 8/10/2018 | 3369029-173118 | 7/31/2018 | $188.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996891 | $42,652.40 | 8/10/2018 | 3368768-173117 | 7/31/2018 | $2,770.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996891 | $42,652.40 | 8/10/2018 | 3368768-173116 | 7/31/2018 | $202.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996891 | $42,652.40 | 8/10/2018 | 3368326-173115 | 7/30/2018 | $1,465.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996891 | $42,652.40 | 8/10/2018 | 3368326-173114 | 7/30/2018 | $125.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996891 | $42,652.40 | 8/10/2018 | 3368134-173113 | 7/30/2018 | $1,721.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996891 | $42,652.40 | 8/10/2018 | 3368134-173112 | 7/30/2018 | $234.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996891 | $42,652.40 | 8/10/2018 | 3369278-173122 | 7/30/2018 | $121.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996891 | $42,652.40 | 8/10/2018 | 3367881-173111 | 7/30/2018 | $1,959.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996891 | $42,652.40 | 8/10/2018 | 3369278-173123 | 7/30/2018 | $2,139.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996891 | $42,652.40 | 8/10/2018 | 3367864-173109 | 7/30/2018 | $1,532.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996891 | $42,652.40 | 8/10/2018 | 3367864-173108 | 7/30/2018 | $62.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996891 | $42,652.40 | 8/10/2018 | 3367683-173107 | 7/30/2018 | $1,279.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996891 | $42,652.40 | 8/10/2018 | 3367683-173106 | 7/30/2018 | $125.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996246 | $13,666.57 | 8/9/2018 | 3369801-173105 | 7/30/2018 | $3,981.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996246 | $13,666.57 | 8/9/2018 | 3369801-173104 | 7/30/2018 | $341.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996246 | $13,666.57 | 8/9/2018 | 3369302-173103 | 7/30/2018 | $1,591.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996246 | $13,666.57 | 8/9/2018 | 3369302-173102 | 7/30/2018 | $187.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996246 | $13,666.57 | 8/9/2018 | 3367983-173101 | 7/30/2018 | $4,073.61 |

Blue Line Foodservice Distribution, Inc. (2218217)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992666 | $27,655.38 | 8/3/2018 | 3361513-173053 | 7/24/2018 | $2,692.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996891 | $42,652.40 | 8/10/2018 | 3368133 | 7/30/2018 | $111.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997607 | $8,102.26 | 8/13/2018 | 3369597-173130 | 7/31/2018 | $109.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998248 | $30,375.06 | 8/14/2018 | 3372794-173142 | 8/2/2018 | $230.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998248 | $30,375.06 | 8/14/2018 | 3372693-173141 | 8/1/2018 | $2,730.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998248 | $30,375.06 | 8/14/2018 | 3372693-173140 | 8/1/2018 | $281.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998248 | $30,375.06 | 8/14/2018 | 3372312-173139 | 8/1/2018 | $5,360.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998248 | $30,375.06 | 8/14/2018 | 3372312-173138 | 8/1/2018 | $424.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998248 | $30,375.06 | 8/14/2018 | 3370810-173137 | 8/1/2018 | $2,246.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998248 | $30,375.06 | 8/14/2018 | 3370810-173136 | 8/1/2018 | $151.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998248 | $30,375.06 | 8/14/2018 | 3368825-173135 | 7/31/2018 | $3,396.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998248 | $30,375.06 | 8/14/2018 | 3368825-173134 | 7/31/2018 | $382.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997607 | $8,102.26 | 8/13/2018 | 3370869-173133 | 8/1/2018 | $2,426.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996891 | $42,652.40 | 8/10/2018 | 3369131-173121 | 7/31/2018 | $787.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997607 | $8,102.26 | 8/13/2018 | 3369597-173131 | 7/31/2018 | $1,375.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996246 | $13,666.57 | 8/9/2018 | 3367540-173098 | 7/27/2018 | $313.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997607 | $8,102.26 | 8/13/2018 | 3369370-173129 | 7/30/2018 | $3,877.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997607 | $8,102.26 | 8/13/2018 | 3369370-173128 | 7/30/2018 | $187.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996891 | $42,652.40 | 8/10/2018 | 3370648 | 7/31/2018 | $2,045.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996891 | $42,652.40 | 8/10/2018 | 3370137-173127 | 7/31/2018 | $3,607.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996891 | $42,652.40 | 8/10/2018 | 3370137-173126 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996891 | $42,652.40 | 8/10/2018 | 3370045 | 7/31/2018 | $2,374.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996891 | $42,652.40 | 8/10/2018 | 3370044 | 7/31/2018 | $3,219.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996891 | $42,652.40 | 8/10/2018 | 3370043 | 7/31/2018 | $6,387.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996891 | $42,652.40 | 8/10/2018 | 3369961-173125 | 7/31/2018 | $6,871.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996891 | $42,652.40 | 8/10/2018 | 3369961-173124 | 7/31/2018 | $745.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997607 | $8,102.26 | 8/13/2018 | 3370869-173132 | 8/1/2018 | $124.80 |

Blue Line Foodservice Distribution, Inc. (2218217)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 2

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992666 | $27,655.38 | 8/3/2018 | 3362701-173064 | 7/24/2018 | $237.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996246 | $13,666.57 | 8/9/2018 | 3367983-173100 | 7/30/2018 | $462.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993483 | $14,034.42 | 8/6/2018 | 3361970-173073 | 7/24/2018 | $1,382.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993483 | $14,034.42 | 8/6/2018 | 3361970-173072 | 7/24/2018 | $78.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993483 | $14,034.42 | 8/6/2018 | 3361746-173071 | 7/23/2018 | $3,900.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993483 | $14,034.42 | 8/6/2018 | 3361746-173070 | 7/23/2018 | $309.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993483 | $14,034.42 | 8/6/2018 | 3361526-173069 | 7/24/2018 | $1,898.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993483 | $14,034.42 | 8/6/2018 | 3361526-173068 | 7/24/2018 | $234.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992666 | $27,655.38 | 8/3/2018 | 3364389 | 7/24/2018 | $3,761.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992666 | $27,655.38 | 8/3/2018 | 3362703 | 7/24/2018 | $754.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992666 | $27,655.38 | 8/3/2018 | 3362702-173067 | 7/24/2018 | $2,366.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993483 | $14,034.42 | 8/6/2018 | 3363115-173075 | 7/25/2018 | $1,836.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992666 | $27,655.38 | 8/3/2018 | 3362701-173065 | 7/24/2018 | $2,584.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993483 | $14,034.42 | 8/6/2018 | 3363247-173076 | 7/24/2018 | $185.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992666 | $27,655.38 | 8/3/2018 | 3362510-173063 | 7/24/2018 | $5,728.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992666 | $27,655.38 | 8/3/2018 | 3362510-173062 | 7/24/2018 | $589.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992666 | $27,655.38 | 8/3/2018 | 3362434-173061 | 7/23/2018 | $2,889.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992666 | $27,655.38 | 8/3/2018 | 3362434-173060 | 7/23/2018 | $176.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992666 | $27,655.38 | 8/3/2018 | 3361763-173059 | 7/23/2018 | $2,316.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992666 | $27,655.38 | 8/3/2018 | 3361763-173058 | 7/23/2018 | $296.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992666 | $27,655.38 | 8/3/2018 | 3361754-173057 | 7/24/2018 | $645.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992666 | $27,655.38 | 8/3/2018 | 3361754-173056 | 7/24/2018 | $62.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992666 | $27,655.38 | 8/3/2018 | 3361743-173055 | 7/23/2018 | $2,076.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983673 | $28,983.52 | 7/17/2018 | 3341184-172867 | 7/4/2018 | $160.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992666 | $27,655.38 | 8/3/2018 | 3362702-173066 | 7/24/2018 | $118.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994358 | $27,530.84 | 8/7/2018 | 3364919-173087 | 7/26/2018 | $1,879.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995806 | $53.82 | 8/8/2018 | 3367132 | 7/27/2018 | $53.82 |

Blue Line Foodservice Distribution, Inc. (2218217)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994358 | $27,530.84 | 8/7/2018 | 3366684-173097 | 7/27/2018 | $2,946.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994358 | $27,530.84 | 8/7/2018 | 3366684-173096 | 7/27/2018 | $329.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994358 | $27,530.84 | 8/7/2018 | 3365904-173095 | 7/27/2018 | $1,299.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994358 | $27,530.84 | 8/7/2018 | 3365904-173094 | 7/27/2018 | $80.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994358 | $27,530.84 | 8/7/2018 | 3365610-173093 | 7/27/2018 | $2,047.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994358 | $27,530.84 | 8/7/2018 | 3365610-173092 | 7/27/2018 | $316.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994358 | $27,530.84 | 8/7/2018 | 3365501 | 7/26/2018 | $108.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994358 | $27,530.84 | 8/7/2018 | 3365268-173091 | 7/26/2018 | $2,296.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994358 | $27,530.84 | 8/7/2018 | 3365268-173090 | 7/26/2018 | $293.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993483 | $14,034.42 | 8/6/2018 | 3363115-173074 | 7/25/2018 | $262.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994358 | $27,530.84 | 8/7/2018 | 3364967-173088 | 7/25/2018 | $195.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998248 | $30,375.06 | 8/14/2018 | 3372997-173145 | 8/2/2018 | $1,486.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994358 | $27,530.84 | 8/7/2018 | 3364919-173086 | 7/26/2018 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994358 | $27,530.84 | 8/7/2018 | 3364555-173085 | 7/25/2018 | $5,653.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994358 | $27,530.84 | 8/7/2018 | 3364555-173084 | 7/25/2018 | $534.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994358 | $27,530.84 | 8/7/2018 | 3364455-173083 | 7/26/2018 | $2,395.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994358 | $27,530.84 | 8/7/2018 | 3364455-173082 | 7/26/2018 | $157.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994358 | $27,530.84 | 8/7/2018 | 3363733-173081 | 7/25/2018 | $1,855.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994358 | $27,530.84 | 8/7/2018 | 3363733-173080 | 7/25/2018 | $125.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994358 | $27,530.84 | 8/7/2018 | 3363079-173079 | 7/24/2018 | $2,109.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994358 | $27,530.84 | 8/7/2018 | 3363079-173078 | 7/24/2018 | $156.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993483 | $14,034.42 | 8/6/2018 | 3363247-173077 | 7/24/2018 | $3,946.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994358 | $27,530.84 | 8/7/2018 | 3364967-173089 | 7/25/2018 | $2,594.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001025 | $13,356.65 | 8/20/2018 | 3378479-173203 | 8/8/2018 | $2,786.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998248 | $30,375.06 | 8/14/2018 | 3372794-173143 | 8/2/2018 | $2,739.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001711 | $25,975.13 | 8/21/2018 | 3380761-173212 | 8/9/2018 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001711 | $25,975.13 | 8/21/2018 | 3380707-173211 | 8/8/2018 | $3,297.05 |

Blue Line Foodservice Distribution, Inc. (2218217)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001711 | $25,975.13 | 8/21/2018 | 3380707-173210 | 8/8/2018 | $309.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001711 | $25,975.13 | 8/21/2018 | 3380484-173209 | 8/9/2018 | $2,907.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001711 | $25,975.13 | 8/21/2018 | 3380484-173208 | 8/9/2018 | $189.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001711 | $25,975.13 | 8/21/2018 | 3379854-173207 | 8/8/2018 | $5,229.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001711 | $25,975.13 | 8/21/2018 | 3379854-173206 | 8/8/2018 | $332.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001025 | $13,356.65 | 8/20/2018 | 3380565 | 8/8/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001025 | $13,356.65 | 8/20/2018 | 3379887 | 8/8/2018 | $14.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001711 | $25,975.13 | 8/21/2018 | 3380874-173214 | 8/9/2018 | $261.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001025 | $13,356.65 | 8/20/2018 | 3378877-173204 | 8/8/2018 | $158.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001711 | $25,975.13 | 8/21/2018 | 3380874-173215 | 8/9/2018 | $2,196.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001025 | $13,356.65 | 8/20/2018 | 3378479-173202 | 8/8/2018 | $278.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001025 | $13,356.65 | 8/20/2018 | 3378390-173201 | 8/7/2018 | $2,993.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001025 | $13,356.65 | 8/20/2018 | 3378390-173200 | 8/7/2018 | $398.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001025 | $13,356.65 | 8/20/2018 | 3378382-173199 | 8/7/2018 | $3,228.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001025 | $13,356.65 | 8/20/2018 | 3378382-173198 | 8/7/2018 | $156.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001025 | $13,356.65 | 8/20/2018 | 3377431-173197 | 8/7/2018 | $1,235.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001025 | $13,356.65 | 8/20/2018 | 3377431-173196 | 8/7/2018 | $93.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000231 | $31,425.39 | 8/17/2018 | 3378611-173195 | 8/7/2018 | $17.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000231 | $31,425.39 | 8/17/2018 | 3378611-173194 | 8/7/2018 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000231 | $31,425.39 | 8/17/2018 | 3378242-173193 | 8/7/2018 | $94.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001025 | $13,356.65 | 8/20/2018 | 3378877-173205 | 8/8/2018 | $1,966.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002631 | $336.23 | 8/22/2018 | 3382618-173226 | 8/10/2018 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003094 | $25,418.85 | 8/23/2018 | 3383806-173237 | 8/13/2018 | $286.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003094 | $25,418.85 | 8/23/2018 | 3383743-173236 | 8/13/2018 | $2,252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003094 | $25,418.85 | 8/23/2018 | 3383743-173235 | 8/13/2018 | $312.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003094 | $25,418.85 | 8/23/2018 | 3383484-173234 | 8/13/2018 | $1,702.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003094 | $25,418.85 | 8/23/2018 | 3383484-173233 | 8/13/2018 | $125.15 |

Blue Line Foodservice Distribution, Inc. (2218217)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 5

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003094 | $25,418.85 | 8/23/2018 | 3383342-173232 | 8/13/2018 | $1,508.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003094 | $25,418.85 | 8/23/2018 | 3383342-173231 | 8/13/2018 | $124.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003094 | $25,418.85 | 8/23/2018 | 3383314-173230 | 8/10/2018 | $3,053.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003094 | $25,418.85 | 8/23/2018 | 3383314-173229 | 8/10/2018 | $473.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002631 | $336.23 | 8/22/2018 | 3383063 | 8/10/2018 | $89.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001711 | $25,975.13 | 8/21/2018 | 3380761-173213 | 8/9/2018 | $3,085.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002631 | $336.23 | 8/22/2018 | 3382785-173227 | 8/10/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000231 | $31,425.39 | 8/17/2018 | 3378034-173190 | 8/7/2018 | $158.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002631 | $336.23 | 8/22/2018 | 3382618-173225 | 8/10/2018 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002631 | $336.23 | 8/22/2018 | 3382618-173224 | 8/10/2018 | $63.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002631 | $336.23 | 8/22/2018 | 3382605-173223 | 8/10/2018 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002631 | $336.23 | 8/22/2018 | 3382605-173222 | 8/10/2018 | $53.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001711 | $25,975.13 | 8/21/2018 | 3382309-173221 | 8/10/2018 | $2,901.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001711 | $25,975.13 | 8/21/2018 | 3382309-173220 | 8/10/2018 | $312.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001711 | $25,975.13 | 8/21/2018 | 3381756-173219 | 8/10/2018 | $1,909.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001711 | $25,975.13 | 8/21/2018 | 3381756-173218 | 8/10/2018 | $127.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001711 | $25,975.13 | 8/21/2018 | 3381365-173217 | 8/10/2018 | $2,446.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001711 | $25,975.13 | 8/21/2018 | 3381365-173216 | 8/10/2018 | $312.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002631 | $336.23 | 8/22/2018 | 3382785-173228 | 8/10/2018 | $28.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999124 | $167.50 | 8/15/2018 | 3375227 | 8/3/2018 | $44.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999567 | $23,568.07 | 8/16/2018 | 3376177-173164 | 8/6/2018 | $241.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999567 | $23,568.07 | 8/16/2018 | 3376147-173163 | 8/6/2018 | $1,173.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999567 | $23,568.07 | 8/16/2018 | 3376147-173162 | 8/6/2018 | $125.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999567 | $23,568.07 | 8/16/2018 | 3376069-173161 | 8/6/2018 | $4,911.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999567 | $23,568.07 | 8/16/2018 | 3376069-173160 | 8/6/2018 | $336.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999567 | $23,568.07 | 8/16/2018 | 3375738-173159 | 8/6/2018 | $1,418.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999567 | $23,568.07 | 8/16/2018 | 3375738-173158 | 8/6/2018 | $125.44 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999567 | $23,568.07 | 8/16/2018 | 3375510-173157 | 8/6/2018 | $1,373.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999567 | $23,568.07 | 8/16/2018 | 3375510-173156 | 8/6/2018 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999567 | $23,568.07 | 8/16/2018 | 3375050 | 8/3/2018 | $117.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000231 | $31,425.39 | 8/17/2018 | 3378242-173192 | 8/7/2018 | $368.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999567 | $23,568.07 | 8/16/2018 | 3374903-173154 | 8/3/2018 | $346.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999567 | $23,568.07 | 8/16/2018 | 3376190-173167 | 8/6/2018 | $2,821.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999124 | $167.50 | 8/15/2018 | 3375143 | 8/3/2018 | $122.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998248 | $30,375.06 | 8/14/2018 | 3374372-173153 | 8/3/2018 | $2,893.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998248 | $30,375.06 | 8/14/2018 | 3374372-173152 | 8/3/2018 | $266.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998248 | $30,375.06 | 8/14/2018 | 3373678-173151 | 8/3/2018 | $1,700.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998248 | $30,375.06 | 8/14/2018 | 3373678-173150 | 8/3/2018 | $95.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998248 | $30,375.06 | 8/14/2018 | 3373306-173149 | 8/3/2018 | $2,786.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998248 | $30,375.06 | 8/14/2018 | 3373306-173148 | 8/3/2018 | $351.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998248 | $30,375.06 | 8/14/2018 | 3373025-173147 | 8/2/2018 | $2,267.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998248 | $30,375.06 | 8/14/2018 | 3373025-173146 | 8/2/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992666 | $27,655.38 | 8/3/2018 | 3361513-173052 | 7/24/2018 | $202.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999567 | $23,568.07 | 8/16/2018 | 3374903-173155 | 8/3/2018 | $3,930.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000231 | $31,425.39 | 8/17/2018 | 3377227-173178 | 8/6/2018 | $125.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998248 | $30,375.06 | 8/14/2018 | 3372997-173144 | 8/2/2018 | $270.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000231 | $31,425.39 | 8/17/2018 | 3378032-173189 | 8/7/2018 | $2,508.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000231 | $31,425.39 | 8/17/2018 | 3378032-173188 | 8/7/2018 | $79.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000231 | $31,425.39 | 8/17/2018 | 3378031-173187 | 8/7/2018 | $894.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000231 | $31,425.39 | 8/17/2018 | 3378031-173186 | 8/7/2018 | $158.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000231 | $31,425.39 | 8/17/2018 | 3377843-173185 | 8/7/2018 | $6,979.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000231 | $31,425.39 | 8/17/2018 | 3377843-173184 | 8/7/2018 | $659.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000231 | $31,425.39 | 8/17/2018 | 3377705-173183 | 8/7/2018 | $2,623.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000231 | $31,425.39 | 8/17/2018 | 3377705-173182 | 8/7/2018 | $245.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000231 | $31,425.39 | 8/17/2018 | 3377340-173181 | 8/6/2018 | $4,597.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999567 | $23,568.07 | 8/16/2018 | 3376177-173165 | 8/6/2018 | $2,104.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000231 | $31,425.39 | 8/17/2018 | 3377227-173179 | 8/6/2018 | $2,076.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999567 | $23,568.07 | 8/16/2018 | 3376190-173166 | 8/6/2018 | $285.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000231 | $31,425.39 | 8/17/2018 | 3376967-173177 | 8/7/2018 | $714.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000231 | $31,425.39 | 8/17/2018 | 3376967-173176 | 8/7/2018 | $46.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000231 | $31,425.39 | 8/17/2018 | 3376864-173175 | 8/7/2018 | $3,204.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000231 | $31,425.39 | 8/17/2018 | 3376864-173174 | 8/7/2018 | $390.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000231 | $31,425.39 | 8/17/2018 | 3376742-173173 | 8/7/2018 | $2,939.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000231 | $31,425.39 | 8/17/2018 | 3376742-173172 | 8/7/2018 | $245.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999567 | $23,568.07 | 8/16/2018 | 3376697-173171 | 8/6/2018 | $2,066.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999567 | $23,568.07 | 8/16/2018 | 3376697-173170 | 8/6/2018 | $208.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999567 | $23,568.07 | 8/16/2018 | 3376437-173169 | 8/6/2018 | $1,778.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999567 | $23,568.07 | 8/16/2018 | 3376437-173168 | 8/6/2018 | $125.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000231 | $31,425.39 | 8/17/2018 | 3378034-173191 | 8/7/2018 | $2,088.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000231 | $31,425.39 | 8/17/2018 | 3377340-173180 | 8/6/2018 | $188.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985687 | $38,554.34 | 7/20/2018 | 3347620-172923 | 7/9/2018 | $313.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985687 | $38,554.34 | 7/20/2018 | 3346443 | 7/9/2018 | $342.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986426 | $9,697.77 | 7/23/2018 | 3346774-172933 | 7/10/2018 | $392.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985687 | $38,554.34 | 7/20/2018 | 3349078 | 7/10/2018 | $89.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985687 | $38,554.34 | 7/20/2018 | 3348900-172932 | 7/10/2018 | $3,462.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985687 | $38,554.34 | 7/20/2018 | 3348900-172931 | 7/10/2018 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985687 | $38,554.34 | 7/20/2018 | 3348204-172930 | 7/10/2018 | $2,679.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985687 | $38,554.34 | 7/20/2018 | 3348204-172929 | 7/10/2018 | $130.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985687 | $38,554.34 | 7/20/2018 | 3348202-172928 | 7/10/2018 | $3,093.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985687 | $38,554.34 | 7/20/2018 | 3348202-172927 | 7/10/2018 | $158.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985687 | $38,554.34 | 7/20/2018 | 3347832-172926 | 7/10/2018 | $7,196.95 |

Blue Line Foodservice Distribution, Inc. (2218217)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986426 | $9,697.77 | 7/23/2018 | 3347646-172935 | 7/10/2018 | $151.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985687 | $38,554.34 | 7/20/2018 | 3347620-172924 | 7/9/2018 | $5,530.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986426 | $9,697.77 | 7/23/2018 | 3347646-172936 | 7/10/2018 | $1,342.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985687 | $38,554.34 | 7/20/2018 | 3347383-172922 | 7/9/2018 | $3,427.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985687 | $38,554.34 | 7/20/2018 | 3347383-172921 | 7/9/2018 | $187.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985687 | $38,554.34 | 7/20/2018 | 3347327-172920 | 7/9/2018 | $2,659.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985687 | $38,554.34 | 7/20/2018 | 3347327-172919 | 7/9/2018 | $296.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985687 | $38,554.34 | 7/20/2018 | 3347293-172918 | 7/10/2018 | $1,842.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985687 | $38,554.34 | 7/20/2018 | 3347293-172917 | 7/10/2018 | $188.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985687 | $38,554.34 | 7/20/2018 | 3347064-172916 | 7/10/2018 | $672.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985687 | $38,554.34 | 7/20/2018 | 3347064-172915 | 7/10/2018 | $109.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985687 | $38,554.34 | 7/20/2018 | 3346729-172914 | 7/10/2018 | $2,904.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992666 | $27,655.38 | 8/3/2018 | 3361743-173054 | 7/23/2018 | $156.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985687 | $38,554.34 | 7/20/2018 | 3347832-172925 | 7/10/2018 | $816.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987138 | $30,945.54 | 7/24/2018 | 3350489-172947 | 7/12/2018 | $209.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987138 | $30,945.54 | 7/24/2018 | 3351524-172957 | 7/12/2018 | $40.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987138 | $30,945.54 | 7/24/2018 | 3351154 | 7/12/2018 | $2,065.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987138 | $30,945.54 | 7/24/2018 | 3351017-172956 | 7/13/2018 | $2,344.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987138 | $30,945.54 | 7/24/2018 | 3351017-172955 | 7/13/2018 | $381.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987138 | $30,945.54 | 7/24/2018 | 3350888-172954 | 7/12/2018 | $33.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987138 | $30,945.54 | 7/24/2018 | 3350888-172953 | 7/12/2018 | $86.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987138 | $30,945.54 | 7/24/2018 | 3350873 | 7/12/2018 | $232.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987138 | $30,945.54 | 7/24/2018 | 3350753-172952 | 7/12/2018 | $2,534.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987138 | $30,945.54 | 7/24/2018 | 3350753-172951 | 7/12/2018 | $277.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987138 | $30,945.54 | 7/24/2018 | 3350692-172950 | 7/12/2018 | $2,870.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986426 | $9,697.77 | 7/23/2018 | 3346774-172934 | 7/10/2018 | $2,883.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987138 | $30,945.54 | 7/24/2018 | 3350489-172948 | 7/12/2018 | $2,862.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985687 | $38,554.34 | 7/20/2018 | 3346234-172912 | 7/9/2018 | $1,805.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987138 | $30,945.54 | 7/24/2018 | 3350368-172946 | 7/11/2018 | $2,878.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987138 | $30,945.54 | 7/24/2018 | 3350368-172945 | 7/11/2018 | $280.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987138 | $30,945.54 | 7/24/2018 | 3349844-172944 | 7/11/2018 | $4,063.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987138 | $30,945.54 | 7/24/2018 | 3349844-172943 | 7/11/2018 | $452.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987138 | $30,945.54 | 7/24/2018 | 3348808-172942 | 7/10/2018 | $3,162.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987138 | $30,945.54 | 7/24/2018 | 3348808-172941 | 7/10/2018 | $234.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986426 | $9,697.77 | 7/23/2018 | 3348813-172940 | 7/11/2018 | $2,427.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986426 | $9,697.77 | 7/23/2018 | 3348813-172939 | 7/11/2018 | $187.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986426 | $9,697.77 | 7/23/2018 | 3348505-172938 | 7/11/2018 | $2,249.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986426 | $9,697.77 | 7/23/2018 | 3348505-172937 | 7/11/2018 | $63.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987138 | $30,945.54 | 7/24/2018 | 3350692-172949 | 7/12/2018 | $312.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983673 | $28,983.52 | 7/17/2018 | 3342815-172878 | 7/4/2018 | $4,812.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985687 | $38,554.34 | 7/20/2018 | 3346729-172913 | 7/10/2018 | $334.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983673 | $28,983.52 | 7/17/2018 | 3344547-172888 | 7/6/2018 | $3,300.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983673 | $28,983.52 | 7/17/2018 | 3344547-172887 | 7/6/2018 | $271.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983673 | $28,983.52 | 7/17/2018 | 3344110-172886 | 7/6/2018 | $1,772.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983673 | $28,983.52 | 7/17/2018 | 3344110-172885 | 7/6/2018 | $96.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983673 | $28,983.52 | 7/17/2018 | 3343512 | 7/5/2018 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983673 | $28,983.52 | 7/17/2018 | 3343397-172884 | 7/6/2018 | $1,998.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983673 | $28,983.52 | 7/17/2018 | 3343397-172883 | 7/6/2018 | $350.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983673 | $28,983.52 | 7/17/2018 | 3343061-172882 | 7/5/2018 | $2,389.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983673 | $28,983.52 | 7/17/2018 | 3343061-172881 | 7/5/2018 | $464.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985078 | $30,869.20 | 7/19/2018 | 3343530 | 7/9/2018 | $5,069.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983673 | $28,983.52 | 7/17/2018 | 3342898-172879 | 7/4/2018 | $148.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985078 | $30,869.20 | 7/19/2018 | 3343534 | 7/9/2018 | $5,108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983673 | $28,983.52 | 7/17/2018 | 3342815-172877 | 7/4/2018 | $378.06 |

Blue Line Foodservice Distribution, Inc. (2218217)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                      Exhibit A                                      P. 10

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983673 | $28,983.52 | 7/17/2018 | 3342782-172876 | 7/5/2018 | $2,619.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983673 | $28,983.52 | 7/17/2018 | 3342782-172875 | 7/5/2018 | $271.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983673 | $28,983.52 | 7/17/2018 | 3342557-172874 | 7/5/2018 | $2,378.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983673 | $28,983.52 | 7/17/2018 | 3342557-172873 | 7/5/2018 | $218.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983673 | $28,983.52 | 7/17/2018 | 3342286-172872 | 7/5/2018 | $1,569.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983673 | $28,983.52 | 7/17/2018 | 3342286-172871 | 7/5/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983673 | $28,983.52 | 7/17/2018 | 3342213-172870 | 7/5/2018 | $563.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983673 | $28,983.52 | 7/17/2018 | 3342213-172869 | 7/5/2018 | $125.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983673 | $28,983.52 | 7/17/2018 | 3341184-172868 | 7/4/2018 | $1,808.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983673 | $28,983.52 | 7/17/2018 | 3342898-172880 | 7/4/2018 | $3,183.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985078 | $30,869.20 | 7/19/2018 | 3345821-172899 | 7/9/2018 | $160.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985687 | $38,554.34 | 7/20/2018 | 3346234-172911 | 7/9/2018 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985078 | $30,869.20 | 7/19/2018 | 3347150-172910 | 7/9/2018 | $87.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985078 | $30,869.20 | 7/19/2018 | 3347150-172909 | 7/9/2018 | $140.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985078 | $30,869.20 | 7/19/2018 | 3346812-172908 | 7/9/2018 | $3,053.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985078 | $30,869.20 | 7/19/2018 | 3346812-172907 | 7/9/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985078 | $30,869.20 | 7/19/2018 | 3346552-172906 | 7/9/2018 | $342.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985078 | $30,869.20 | 7/19/2018 | 3346552-172905 | 7/9/2018 | $116.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985078 | $30,869.20 | 7/19/2018 | 3346503-172904 | 7/9/2018 | $86.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985078 | $30,869.20 | 7/19/2018 | 3346503-172903 | 7/9/2018 | $161.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985078 | $30,869.20 | 7/19/2018 | 3346422-172902 | 7/9/2018 | $1,447.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984606 | $10.50 | 7/18/2018 | 3344922 | 7/6/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985078 | $30,869.20 | 7/19/2018 | 3345821-172900 | 7/9/2018 | $2,188.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987138 | $30,945.54 | 7/24/2018 | 3351825-172960 | 7/13/2018 | $127.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985078 | $30,869.20 | 7/19/2018 | 3345782-172898 | 7/9/2018 | $3,913.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985078 | $30,869.20 | 7/19/2018 | 3345782-172897 | 7/9/2018 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985078 | $30,869.20 | 7/19/2018 | 3345722-172896 | 7/9/2018 | $1,337.49 |

Blue Line Foodservice Distribution, Inc. (2218217)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 11

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985078 | $30,869.20 | 7/19/2018 | 3345722-172895 | 7/9/2018 | $152.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985078 | $30,869.20 | 7/19/2018 | 3345597-172894 | 7/9/2018 | $2,356.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985078 | $30,869.20 | 7/19/2018 | 3345597-172893 | 7/9/2018 | $222.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985078 | $30,869.20 | 7/19/2018 | 3345485-172892 | 7/9/2018 | $1,266.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985078 | $30,869.20 | 7/19/2018 | 3345485-172891 | 7/9/2018 | $151.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985078 | $30,869.20 | 7/19/2018 | 3345303-172890 | 7/6/2018 | $2,467.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985078 | $30,869.20 | 7/19/2018 | 3345303-172889 | 7/6/2018 | $234.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985078 | $30,869.20 | 7/19/2018 | 3346422-172901 | 7/9/2018 | $156.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990632 | $25,041.83 | 7/31/2018 | 3357057-173017 | 7/18/2018 | $5,459.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987138 | $30,945.54 | 7/24/2018 | 3351524-172958 | 7/12/2018 | $25.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990632 | $25,041.83 | 7/31/2018 | 3359028-173028 | 7/20/2018 | $127.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990632 | $25,041.83 | 7/31/2018 | 3358503-173027 | 7/20/2018 | $2,192.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990632 | $25,041.83 | 7/31/2018 | 3358503-173026 | 7/20/2018 | $378.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990632 | $25,041.83 | 7/31/2018 | 3358323-173025 | 7/19/2018 | $232.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990632 | $25,041.83 | 7/31/2018 | 3358323-173024 | 7/19/2018 | $293.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990632 | $25,041.83 | 7/31/2018 | 3358165-173023 | 7/19/2018 | $1,991.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990632 | $25,041.83 | 7/31/2018 | 3358165-173022 | 7/19/2018 | $250.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990632 | $25,041.83 | 7/31/2018 | 3357946-173021 | 7/19/2018 | $2,349.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990632 | $25,041.83 | 7/31/2018 | 3357946-173020 | 7/19/2018 | $198.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990632 | $25,041.83 | 7/31/2018 | 3359161 | 7/19/2018 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990632 | $25,041.83 | 7/31/2018 | 3357695-173018 | 7/18/2018 | $313.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990632 | $25,041.83 | 7/31/2018 | 3359432-173030 | 7/20/2018 | $247.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990632 | $25,041.83 | 7/31/2018 | 3357057-173016 | 7/18/2018 | $375.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990632 | $25,041.83 | 7/31/2018 | 3355859-173015 | 7/17/2018 | $2,139.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990632 | $25,041.83 | 7/31/2018 | 3355859-173014 | 7/17/2018 | $234.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989875 | $10,817.01 | 7/30/2018 | 3357846-173013 | 7/19/2018 | $2,806.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989875 | $10,817.01 | 7/30/2018 | 3357846-173012 | 7/19/2018 | $250.62 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989875 | $10,817.01 | 7/30/2018 | 3356177-173011 | 7/18/2018 | $1,996.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989875 | $10,817.01 | 7/30/2018 | 3356177-173010 | 7/18/2018 | $156.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989875 | $10,817.01 | 7/30/2018 | 3356170-173009 | 7/18/2018 | $1,701.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989875 | $10,817.01 | 7/30/2018 | 3356170-173008 | 7/18/2018 | $95.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989875 | $10,817.01 | 7/30/2018 | 3352970-173007 | 7/13/2018 | $3,560.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990632 | $25,041.83 | 7/31/2018 | 3357695-173019 | 7/18/2018 | $3,083.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991954 | $19,419.12 | 8/2/2018 | 3360633-173039 | 7/23/2018 | $1,840.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991954 | $19,419.12 | 8/2/2018 | 3361354-173051 | 7/23/2018 | $14.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991954 | $19,419.12 | 8/2/2018 | 3361354-173050 | 7/23/2018 | $160.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991954 | $19,419.12 | 8/2/2018 | 3361349-173049 | 7/23/2018 | $16.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991954 | $19,419.12 | 8/2/2018 | 3361349-173048 | 7/23/2018 | $78.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991954 | $19,419.12 | 8/2/2018 | 3360984-173047 | 7/23/2018 | $1,749.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991954 | $19,419.12 | 8/2/2018 | 3360984-173046 | 7/23/2018 | $277.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991954 | $19,419.12 | 8/2/2018 | 3360870-173045 | 7/23/2018 | $1,757.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991954 | $19,419.12 | 8/2/2018 | 3360870-173044 | 7/23/2018 | $125.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991954 | $19,419.12 | 8/2/2018 | 3360862-173043 | 7/23/2018 | $4,013.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991954 | $19,419.12 | 8/2/2018 | 3360862-173042 | 7/23/2018 | $425.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990632 | $25,041.83 | 7/31/2018 | 3359028-173029 | 7/20/2018 | $1,804.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991954 | $19,419.12 | 8/2/2018 | 3360832-173040 | 7/23/2018 | $239.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989120 | $39,424.94 | 7/27/2018 | 3355607-173004 | 7/17/2018 | $156.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991954 | $19,419.12 | 8/2/2018 | 3360633-173038 | 7/23/2018 | $223.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991954 | $19,419.12 | 8/2/2018 | 3360441-173037 | 7/23/2018 | $1,582.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991954 | $19,419.12 | 8/2/2018 | 3360441-173036 | 7/23/2018 | $94.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991954 | $19,419.12 | 8/2/2018 | 3360047-173035 | 7/20/2018 | $3,077.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991954 | $19,419.12 | 8/2/2018 | 3360047-173034 | 7/20/2018 | $137.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991954 | $19,419.12 | 8/2/2018 | 3359843-173033 | 7/23/2018 | $1,826.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991954 | $19,419.12 | 8/2/2018 | 3359843-173032 | 7/23/2018 | $62.40 |

Blue Line Foodservice Distribution, Inc. (2218217)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991512 | $233.61 | 8/1/2018 | 3360266 | 7/20/2018 | $44.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991512 | $233.61 | 8/1/2018 | 3359858 | 7/20/2018 | $189.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990632 | $25,041.83 | 7/31/2018 | 3359432-173031 | 7/20/2018 | $3,342.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991954 | $19,419.12 | 8/2/2018 | 3360832-173041 | 7/23/2018 | $1,716.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988489 | $25,101.34 | 7/26/2018 | 3353103-172969 | 7/16/2018 | $1,317.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988489 | $25,101.34 | 7/26/2018 | 3353935-172981 | 7/16/2018 | $82.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988489 | $25,101.34 | 7/26/2018 | 3353935-172980 | 7/16/2018 | $310.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988489 | $25,101.34 | 7/26/2018 | 3353850-172979 | 7/16/2018 | $1,642.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988489 | $25,101.34 | 7/26/2018 | 3353850-172978 | 7/16/2018 | $78.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988489 | $25,101.34 | 7/26/2018 | 3353569-172977 | 7/16/2018 | $1,673.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988489 | $25,101.34 | 7/26/2018 | 3353569-172976 | 7/16/2018 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988489 | $25,101.34 | 7/26/2018 | 3353540-172975 | 7/16/2018 | $3,936.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988489 | $25,101.34 | 7/26/2018 | 3353540-172974 | 7/16/2018 | $483.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988489 | $25,101.34 | 7/26/2018 | 3353516-172973 | 7/16/2018 | $2,648.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988489 | $25,101.34 | 7/26/2018 | 3353516-172972 | 7/16/2018 | $125.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989875 | $10,817.01 | 7/30/2018 | 3352970-173006 | 7/13/2018 | $251.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988489 | $25,101.34 | 7/26/2018 | 3353498-172970 | 7/16/2018 | $214.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988489 | $25,101.34 | 7/26/2018 | 3354410-172984 | 7/16/2018 | $265.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988489 | $25,101.34 | 7/26/2018 | 3353103-172968 | 7/16/2018 | $124.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988489 | $25,101.34 | 7/26/2018 | 3352648-172967 | 7/16/2018 | $1,295.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988489 | $25,101.34 | 7/26/2018 | 3352648-172966 | 7/16/2018 | $105.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988005 | $4,186.37 | 7/25/2018 | 3352625-172965 | 7/10/2018 | $3,933.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988005 | $4,186.37 | 7/25/2018 | 3352625-172964 | 7/10/2018 | $200.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988005 | $4,186.37 | 7/25/2018 | 3352393 | 7/13/2018 | $52.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987138 | $30,945.54 | 7/24/2018 | 3351912-172963 | 7/13/2018 | $3,375.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987138 | $30,945.54 | 7/24/2018 | 3351912-172962 | 7/13/2018 | $312.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987138 | $30,945.54 | 7/24/2018 | 3351825-172961 | 7/13/2018 | $1,729.92 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003094 | $25,418.85 | 8/23/2018 | 3383967-173240 | 8/13/2018 | $4,248.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988489 | $25,101.34 | 7/26/2018 | 3353498-172971 | 7/16/2018 | $2,364.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989120 | $39,424.94 | 7/27/2018 | 3354554-172995 | 7/17/2018 | $578.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987138 | $30,945.54 | 7/24/2018 | 3351524-172959 | 7/12/2018 | $50.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989120 | $39,424.94 | 7/27/2018 | 3355451 | 7/17/2018 | $4,667.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989120 | $39,424.94 | 7/27/2018 | 3355450 | 7/17/2018 | $6,072.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989120 | $39,424.94 | 7/27/2018 | 3355449 | 7/17/2018 | $4,067.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989120 | $39,424.94 | 7/27/2018 | 3355268-173003 | 7/17/2018 | $6,777.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989120 | $39,424.94 | 7/27/2018 | 3355268-173002 | 7/17/2018 | $713.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989120 | $39,424.94 | 7/27/2018 | 3355119-173001 | 7/16/2018 | $4,367.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989120 | $39,424.94 | 7/27/2018 | 3355119-173000 | 7/16/2018 | $312.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989120 | $39,424.94 | 7/27/2018 | 3354955-172999 | 7/17/2018 | $1,918.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989120 | $39,424.94 | 7/27/2018 | 3354955-172998 | 7/17/2018 | $156.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988489 | $25,101.34 | 7/26/2018 | 3354407-172982 | 7/16/2018 | $22.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989120 | $39,424.94 | 7/27/2018 | 3354895-172996 | 7/17/2018 | $242.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988489 | $25,101.34 | 7/26/2018 | 3354407-172983 | 7/16/2018 | $11.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989120 | $39,424.94 | 7/27/2018 | 3354554-172994 | 7/17/2018 | $93.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989120 | $39,424.94 | 7/27/2018 | 3354473-172993 | 7/17/2018 | $2,136.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989120 | $39,424.94 | 7/27/2018 | 3354473-172992 | 7/17/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989120 | $39,424.94 | 7/27/2018 | 3354182-172991 | 7/17/2018 | $2,358.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989120 | $39,424.94 | 7/27/2018 | 3354182-172990 | 7/17/2018 | $202.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988489 | $25,101.34 | 7/26/2018 | 3354731-172989 | 7/16/2018 | $2,394.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988489 | $25,101.34 | 7/26/2018 | 3354731-172988 | 7/16/2018 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988489 | $25,101.34 | 7/26/2018 | 3354592-172987 | 7/16/2018 | $1,962.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988489 | $25,101.34 | 7/26/2018 | 3354592-172986 | 7/16/2018 | $266.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988489 | $25,101.34 | 7/26/2018 | 3354410-172985 | 7/16/2018 | $3,464.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989120 | $39,424.94 | 7/27/2018 | 3355607-173005 | 7/17/2018 | $2,704.81 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989120 | $39,424.94 | 7/27/2018 | 3354895-172997 | 7/17/2018 | $1,585.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017494 | $11,154.59 | 9/20/2018 | 3412993-173475 | 9/7/2018 | $2,839.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016119 | $25,435.68 | 9/18/2018 | 3410534-173465 | 9/6/2018 | $1,855.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017494 | $11,154.59 | 9/20/2018 | 3414584 | 9/10/2018 | $17.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017494 | $11,154.59 | 9/20/2018 | 3414185-173485 | 9/10/2018 | $1,838.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017494 | $11,154.59 | 9/20/2018 | 3414185-173484 | 9/10/2018 | $265.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017494 | $11,154.59 | 9/20/2018 | 3414123-173483 | 9/10/2018 | $11.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017494 | $11,154.59 | 9/20/2018 | 3414123-173482 | 9/10/2018 | $48.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017494 | $11,154.59 | 9/20/2018 | 3413999-173481 | 9/10/2018 | $1,179.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017494 | $11,154.59 | 9/20/2018 | 3413999-173480 | 9/10/2018 | $188.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017494 | $11,154.59 | 9/20/2018 | 3413490-173479 | 9/10/2018 | $2,247.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017494 | $11,154.59 | 9/20/2018 | 3413490-173478 | 9/10/2018 | $236.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018162 | $41,533.95 | 9/21/2018 | 3413520-173486 | 9/10/2018 | $461.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017494 | $11,154.59 | 9/20/2018 | 3413241-173476 | 9/10/2018 | $124.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018162 | $41,533.95 | 9/21/2018 | 3413520-173487 | 9/10/2018 | $3,310.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017494 | $11,154.59 | 9/20/2018 | 3412993-173474 | 9/7/2018 | $266.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017011 | $204.35 | 9/19/2018 | 3412938-173473 | 9/7/2018 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017011 | $204.35 | 9/19/2018 | 3412938-173472 | 9/7/2018 | $67.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017011 | $204.35 | 9/19/2018 | 3412500 | 9/7/2018 | $131.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016119 | $25,435.68 | 9/18/2018 | 3412183-173471 | 9/7/2018 | $3,020.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016119 | $25,435.68 | 9/18/2018 | 3412183-173470 | 9/7/2018 | $409.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016119 | $25,435.68 | 9/18/2018 | 3411734-173469 | 9/7/2018 | $2,114.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016119 | $25,435.68 | 9/18/2018 | 3411734-173468 | 9/7/2018 | $156.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016119 | $25,435.68 | 9/18/2018 | 3410875-173467 | 9/7/2018 | $2,152.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003094 | $25,418.85 | 8/23/2018 | 3383806-173238 | 8/13/2018 | $2,965.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017494 | $11,154.59 | 9/20/2018 | 3413241-173477 | 9/10/2018 | $1,890.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018162 | $41,533.95 | 9/21/2018 | 3415247-173497 | 9/11/2018 | $651.80 |

Blue Line Foodservice Distribution, Inc. (2218217)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 16

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018894 | $13,565.98 | 9/24/2018 | 3416116-173506 | 9/12/2018 | $2,401.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018894 | $13,565.98 | 9/24/2018 | 3416116-173505 | 9/12/2018 | $189.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018894 | $13,565.98 | 9/24/2018 | 3414352-173504 | 9/11/2018 | $1,732.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018894 | $13,565.98 | 9/24/2018 | 3414352-173503 | 9/11/2018 | $170.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018894 | $13,565.98 | 9/24/2018 | 3414234-173502 | 9/11/2018 | $3,578.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018894 | $13,565.98 | 9/24/2018 | 3414234-173501 | 9/11/2018 | $221.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018894 | $13,565.98 | 9/24/2018 | 3414117-173500 | 9/10/2018 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018894 | $13,565.98 | 9/24/2018 | 3414117-173499 | 9/10/2018 | $58.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018162 | $41,533.95 | 9/21/2018 | 3415570 | 9/11/2018 | $3,333.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018162 | $41,533.95 | 9/21/2018 | 3415569 | 9/11/2018 | $4,910.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018162 | $41,533.95 | 9/21/2018 | 3413474 | 9/10/2018 | $1,443.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018162 | $41,533.95 | 9/21/2018 | 3415247-173498 | 9/11/2018 | $7,364.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016119 | $25,435.68 | 9/18/2018 | 3410534-173464 | 9/6/2018 | $317.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018162 | $41,533.95 | 9/21/2018 | 3414772-173496 | 9/10/2018 | $4,200.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018162 | $41,533.95 | 9/21/2018 | 3414772-173495 | 9/10/2018 | $340.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018162 | $41,533.95 | 9/21/2018 | 3414656-173494 | 9/11/2018 | $657.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018162 | $41,533.95 | 9/21/2018 | 3414656-173493 | 9/11/2018 | $31.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018162 | $41,533.95 | 9/21/2018 | 3414547-173492 | 9/10/2018 | $4,183.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018162 | $41,533.95 | 9/21/2018 | 3414547-173491 | 9/10/2018 | $235.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018162 | $41,533.95 | 9/21/2018 | 3414445-173490 | 9/10/2018 | $2,896.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018162 | $41,533.95 | 9/21/2018 | 3414445-173489 | 9/10/2018 | $465.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018162 | $41,533.95 | 9/21/2018 | 3413631 | 9/10/2018 | $1,638.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018162 | $41,533.95 | 9/21/2018 | 3413520-173488 | 9/10/2018 | $30.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018162 | $41,533.95 | 9/21/2018 | 3415568 | 9/11/2018 | $5,379.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014719 | $35,649.36 | 9/14/2018 | 3406854-173428 | 9/4/2018 | $3,388.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016119 | $25,435.68 | 9/18/2018 | 3410875-173466 | 9/7/2018 | $228.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014719 | $35,649.36 | 9/14/2018 | 3407871-173439 | 9/4/2018 | $72.87 |

Blue Line Foodservice Distribution, Inc. (2218217)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                           Exhibit A                           P. 17

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014719 | $35,649.36 | 9/14/2018 | 3407871-173438 | 9/4/2018 | $31.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014719 | $35,649.36 | 9/14/2018 | 3407659-173437 | 9/4/2018 | $6,666.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014719 | $35,649.36 | 9/14/2018 | 3407659-173436 | 9/4/2018 | $690.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014719 | $35,649.36 | 9/14/2018 | 3407544-173435 | 9/3/2018 | $3,951.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014719 | $35,649.36 | 9/14/2018 | 3407544-173434 | 9/3/2018 | $262.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014719 | $35,649.36 | 9/14/2018 | 3407139-173433 | 9/4/2018 | $29.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014719 | $35,649.36 | 9/14/2018 | 3407139-173432 | 9/4/2018 | $1,956.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014719 | $35,649.36 | 9/14/2018 | 3407139-173431 | 9/4/2018 | $157.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014719 | $35,649.36 | 9/14/2018 | 3408126-173441 | 9/4/2018 | $2,580.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014719 | $35,649.36 | 9/14/2018 | 3407024-173429 | 9/3/2018 | $343.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014719 | $35,649.36 | 9/14/2018 | 3408412-173442 | 9/4/2018 | $90.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014719 | $35,649.36 | 9/14/2018 | 3406854-173427 | 9/4/2018 | $501.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014719 | $35,649.36 | 9/14/2018 | 3406754-173426 | 9/4/2018 | $2,633.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014719 | $35,649.36 | 9/14/2018 | 3406754-173425 | 9/4/2018 | $218.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014076 | $17,078.34 | 9/13/2018 | 3407216-173424 | 9/3/2018 | $2,980.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014076 | $17,078.34 | 9/13/2018 | 3407216-173423 | 9/3/2018 | $436.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014076 | $17,078.34 | 9/13/2018 | 3406881-173422 | 9/3/2018 | $2,014.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014076 | $17,078.34 | 9/13/2018 | 3406881-173421 | 9/3/2018 | $186.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014076 | $17,078.34 | 9/13/2018 | 3406608-173420 | 9/3/2018 | $1,269.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014076 | $17,078.34 | 9/13/2018 | 3406608-173419 | 9/3/2018 | $125.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014076 | $17,078.34 | 9/13/2018 | 3406275-173418 | 9/3/2018 | $1,445.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014719 | $35,649.36 | 9/14/2018 | 3407024-173430 | 9/3/2018 | $4,379.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015450 | $5,365.41 | 9/17/2018 | 3408625-173451 | 9/4/2018 | $2,044.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016119 | $25,435.68 | 9/18/2018 | 3410503-173463 | 9/6/2018 | $2,310.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016119 | $25,435.68 | 9/18/2018 | 3410503-173462 | 9/6/2018 | $187.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016119 | $25,435.68 | 9/18/2018 | 3410299-173461 | 9/5/2018 | $2,815.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016119 | $25,435.68 | 9/18/2018 | 3410299-173460 | 9/5/2018 | $283.00 |

Blue Line Foodservice Distribution, Inc. (2218217)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016119 | $25,435.68 | 9/18/2018 | 3410223-173459 | 9/6/2018 | $2,944.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016119 | $25,435.68 | 9/18/2018 | 3410223-173458 | 9/6/2018 | $220.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016119 | $25,435.68 | 9/18/2018 | 3409842-173457 | 9/5/2018 | $4,468.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016119 | $25,435.68 | 9/18/2018 | 3409842-173456 | 9/5/2018 | $455.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016119 | $25,435.68 | 9/18/2018 | 3408338-173455 | 9/5/2018 | $1,343.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016119 | $25,435.68 | 9/18/2018 | 3408338-173454 | 9/5/2018 | $151.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014719 | $35,649.36 | 9/14/2018 | 3408126-173440 | 9/4/2018 | $217.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015450 | $5,365.41 | 9/17/2018 | 3408754-173452 | 9/5/2018 | $125.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018894 | $13,565.98 | 9/24/2018 | 3416213 | 9/11/2018 | $3,469.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015450 | $5,365.41 | 9/17/2018 | 3408625-173450 | 9/4/2018 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015450 | $5,365.41 | 9/17/2018 | 3407354 | 9/4/2018 | $213.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014719 | $35,649.36 | 9/14/2018 | 3409275-173449 | 9/4/2018 | $2,777.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014719 | $35,649.36 | 9/14/2018 | 3409275-173448 | 9/4/2018 | $158.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014719 | $35,649.36 | 9/14/2018 | 3409274-173447 | 9/4/2018 | $1,768.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014719 | $35,649.36 | 9/14/2018 | 3409274-173446 | 9/4/2018 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014719 | $35,649.36 | 9/14/2018 | 3409273-173445 | 9/4/2018 | $2,190.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014719 | $35,649.36 | 9/14/2018 | 3409273-173444 | 9/4/2018 | $479.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014719 | $35,649.36 | 9/14/2018 | 3408784 | 9/4/2018 | $27.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014719 | $35,649.36 | 9/14/2018 | 3408412-173443 | 9/4/2018 | $33.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015450 | $5,365.41 | 9/17/2018 | 3408754-173453 | 9/5/2018 | $2,825.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021645 | $37,628.42 | 9/28/2018 | 3422980-173565 | 9/18/2018 | $3,411.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018894 | $13,565.98 | 9/24/2018 | 3416175-173507 | 9/12/2018 | $124.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022385 | $13,273.34 | 10/1/2018 | 3423354-173575 | 9/19/2018 | $31.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022385 | $13,273.34 | 10/1/2018 | 3423354-173574 | 9/19/2018 | $151.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022385 | $13,273.34 | 10/1/2018 | 3423052-173573 | 9/19/2018 | $3,363.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022385 | $13,273.34 | 10/1/2018 | 3423052-173572 | 9/19/2018 | $429.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022385 | $13,273.34 | 10/1/2018 | 3422278-173571 | 9/18/2018 | $2,094.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022385 | $13,273.34 | 10/1/2018 | 3422278-173570 | 9/18/2018 | $156.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021645 | $37,628.42 | 9/28/2018 | 3423257 | 9/18/2018 | $2,911.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021645 | $37,628.42 | 9/28/2018 | 3422982-173569 | 9/18/2018 | $2,460.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021645 | $37,628.42 | 9/28/2018 | 3422982-173568 | 9/18/2018 | $148.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022385 | $13,273.34 | 10/1/2018 | 3423909-173577 | 9/18/2018 | $234.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021645 | $37,628.42 | 9/28/2018 | 3422981-173566 | 9/18/2018 | $118.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022385 | $13,273.34 | 10/1/2018 | 3423909-173578 | 9/18/2018 | $1,634.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021645 | $37,628.42 | 9/28/2018 | 3422980-173564 | 9/18/2018 | $158.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021645 | $37,628.42 | 9/28/2018 | 3422617-173563 | 9/17/2018 | $3,949.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021645 | $37,628.42 | 9/28/2018 | 3422617-173562 | 9/17/2018 | $157.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021645 | $37,628.42 | 9/28/2018 | 3422601-173561 | 9/18/2018 | $6,221.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021645 | $37,628.42 | 9/28/2018 | 3422601-173560 | 9/18/2018 | $668.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021645 | $37,628.42 | 9/28/2018 | 3422472 | 9/18/2018 | $181.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021645 | $37,628.42 | 9/28/2018 | 3422225-173559 | 9/18/2018 | $2,190.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021645 | $37,628.42 | 9/28/2018 | 3422225-173558 | 9/18/2018 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021645 | $37,628.42 | 9/28/2018 | 3422063-173557 | 9/18/2018 | $2,155.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021645 | $37,628.42 | 9/28/2018 | 3422063-173556 | 9/18/2018 | $156.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021645 | $37,628.42 | 9/28/2018 | 3422981-173567 | 9/18/2018 | $2,610.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023166 | $21,602.59 | 10/2/2018 | 3425363-173588 | 9/20/2018 | $2,903.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023166 | $21,602.59 | 10/2/2018 | 3427192-173597 | 9/21/2018 | $236.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023166 | $21,602.59 | 10/2/2018 | 3426626 | 9/20/2018 | $56.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023166 | $21,602.59 | 10/2/2018 | 3426596-173596 | 9/21/2018 | $2,313.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023166 | $21,602.59 | 10/2/2018 | 3426596-173595 | 9/21/2018 | $239.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023166 | $21,602.59 | 10/2/2018 | 3426341 | 9/21/2018 | $880.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023166 | $21,602.59 | 10/2/2018 | 3426170-173594 | 9/20/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023166 | $21,602.59 | 10/2/2018 | 3426170-173593 | 9/20/2018 | $94.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023166 | $21,602.59 | 10/2/2018 | 3426029-173592 | 9/21/2018 | $1,838.17 |

Blue Line Foodservice Distribution, Inc. (2218217)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 20

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023166 | $21,602.59 | 10/2/2018 | 3426029-173591 | 9/21/2018 | $384.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023166 | $21,602.59 | 10/2/2018 | 3425911 | 9/20/2018 | $72.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022385 | $13,273.34 | 10/1/2018 | 3423354-173576 | 9/19/2018 | $1,984.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023166 | $21,602.59 | 10/2/2018 | 3425674-173589 | 9/20/2018 | $338.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021645 | $37,628.42 | 9/28/2018 | 3421924-173553 | 9/18/2018 | $1,706.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023166 | $21,602.59 | 10/2/2018 | 3425363-173587 | 9/20/2018 | $187.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023166 | $21,602.59 | 10/2/2018 | 3425155-173586 | 9/19/2018 | $5,048.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023166 | $21,602.59 | 10/2/2018 | 3425155-173585 | 9/19/2018 | $279.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023166 | $21,602.59 | 10/2/2018 | 3425069-173584 | 9/20/2018 | $1,734.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023166 | $21,602.59 | 10/2/2018 | 3425069-173583 | 9/20/2018 | $62.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022385 | $13,273.34 | 10/1/2018 | 3425632-173582 | 9/19/2018 | $2,739.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022385 | $13,273.34 | 10/1/2018 | 3425632-173581 | 9/19/2018 | $340.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022385 | $13,273.34 | 10/1/2018 | 3425264-173580 | 9/19/2018 | $22.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022385 | $13,273.34 | 10/1/2018 | 3425264-173579 | 9/19/2018 | $75.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022385 | $13,273.34 | 10/1/2018 | 3424310 | 9/19/2018 | $13.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023166 | $21,602.59 | 10/2/2018 | 3425674-173590 | 9/20/2018 | $2,421.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019586 | $25,384.25 | 9/25/2018 | 3418122-173518 | 9/13/2018 | $234.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020485 | $95.99 | 9/26/2018 | 3419873 | 9/14/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019586 | $25,384.25 | 9/25/2018 | 3419688-173528 | 9/14/2018 | $3,064.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019586 | $25,384.25 | 9/25/2018 | 3419688-173527 | 9/14/2018 | $203.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019586 | $25,384.25 | 9/25/2018 | 3419034-173526 | 9/14/2018 | $1,910.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019586 | $25,384.25 | 9/25/2018 | 3419034-173525 | 9/14/2018 | $58.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019586 | $25,384.25 | 9/25/2018 | 3419034-173524 | 9/14/2018 | $156.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019586 | $25,384.25 | 9/25/2018 | 3418652-173523 | 9/14/2018 | $1,892.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019586 | $25,384.25 | 9/25/2018 | 3418652-173522 | 9/14/2018 | $218.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019586 | $25,384.25 | 9/25/2018 | 3418548 | 9/13/2018 | $281.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019586 | $25,384.25 | 9/25/2018 | 3418169-173521 | 9/13/2018 | $2,695.25 |

Blue Line Foodservice Distribution, Inc. (2218217)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 21

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021645 | $37,628.42 | 9/28/2018 | 3421986-173555 | 9/17/2018 | $3,018.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019586 | $25,384.25 | 9/25/2018 | 3418122-173519 | 9/13/2018 | $2,052.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020993 | $17,412.90 | 9/27/2018 | 3420345-173531 | 9/14/2018 | $260.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019586 | $25,384.25 | 9/25/2018 | 3418077-173517 | 9/13/2018 | $3,311.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019586 | $25,384.25 | 9/25/2018 | 3418077-173516 | 9/13/2018 | $58.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019586 | $25,384.25 | 9/25/2018 | 3418077-173515 | 9/13/2018 | $230.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019586 | $25,384.25 | 9/25/2018 | 3417810-173514 | 9/12/2018 | $2,551.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019586 | $25,384.25 | 9/25/2018 | 3417810-173513 | 9/12/2018 | $93.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019586 | $25,384.25 | 9/25/2018 | 3417327-173512 | 9/12/2018 | $3,725.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019586 | $25,384.25 | 9/25/2018 | 3417327-173511 | 9/12/2018 | $350.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019586 | $25,384.25 | 9/25/2018 | 3416255-173510 | 9/11/2018 | $1,778.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019586 | $25,384.25 | 9/25/2018 | 3416255-173509 | 9/11/2018 | $249.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014076 | $17,078.34 | 9/13/2018 | 3406253-173415 | 9/3/2018 | $378.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019586 | $25,384.25 | 9/25/2018 | 3418169-173520 | 9/13/2018 | $265.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020993 | $17,412.90 | 9/27/2018 | 3421356-173542 | 9/17/2018 | $1,669.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018894 | $13,565.98 | 9/24/2018 | 3416175-173508 | 9/12/2018 | $1,618.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021645 | $37,628.42 | 9/28/2018 | 3421924-173552 | 9/18/2018 | $93.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021645 | $37,628.42 | 9/28/2018 | 3421588-173551 | 9/18/2018 | $3,000.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021645 | $37,628.42 | 9/28/2018 | 3421588-173550 | 9/18/2018 | $218.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021645 | $37,628.42 | 9/28/2018 | 3421072 | 9/17/2018 | $1,622.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020993 | $17,412.90 | 9/27/2018 | 3422171-173549 | 9/17/2018 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020993 | $17,412.90 | 9/27/2018 | 3422171-173548 | 9/17/2018 | $15.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020993 | $17,412.90 | 9/27/2018 | 3422065-173547 | 9/17/2018 | $3,245.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020993 | $17,412.90 | 9/27/2018 | 3422065-173546 | 9/17/2018 | $31.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020993 | $17,412.90 | 9/27/2018 | 3422065-173545 | 9/17/2018 | $168.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020485 | $95.99 | 9/26/2018 | 3420156-173529 | 9/14/2018 | $34.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020993 | $17,412.90 | 9/27/2018 | 3421836-173543 | 9/17/2018 | $187.41 |

Blue Line Foodservice Distribution, Inc. (2218217)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 22

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020485 | $95.99 | 9/26/2018 | 3420156-173530 | 9/14/2018 | $46.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020993 | $17,412.90 | 9/27/2018 | 3421356-173541 | 9/17/2018 | $111.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020993 | $17,412.90 | 9/27/2018 | 3420888-173540 | 9/17/2018 | $3,595.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020993 | $17,412.90 | 9/27/2018 | 3420888-173539 | 9/17/2018 | $30.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020993 | $17,412.90 | 9/27/2018 | 3420888-173538 | 9/17/2018 | $426.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020993 | $17,412.90 | 9/27/2018 | 3420857-173537 | 9/17/2018 | $1,560.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020993 | $17,412.90 | 9/27/2018 | 3420857-173536 | 9/17/2018 | $30.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020993 | $17,412.90 | 9/27/2018 | 3420674-173535 | 9/17/2018 | $1,776.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020993 | $17,412.90 | 9/27/2018 | 3420674-173534 | 9/17/2018 | $93.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020993 | $17,412.90 | 9/27/2018 | 3420674-173533 | 9/17/2018 | $188.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020993 | $17,412.90 | 9/27/2018 | 3420345-173532 | 9/14/2018 | $2,302.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021645 | $37,628.42 | 9/28/2018 | 3421986-173554 | 9/17/2018 | $312.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020993 | $17,412.90 | 9/27/2018 | 3421836-173544 | 9/17/2018 | $1,706.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006481 | $24,019.11 | 8/30/2018 | 3390816-173292 | 8/17/2018 | $266.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007955 | $6,484.12 | 9/3/2018 | 3394150-173328 | 8/22/2018 | $180.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006481 | $24,019.11 | 8/30/2018 | 3391528-173303 | 8/20/2018 | $1,721.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006481 | $24,019.11 | 8/30/2018 | 3391528-173302 | 8/20/2018 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006481 | $24,019.11 | 8/30/2018 | 3391396-173301 | 8/20/2018 | $2,968.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006481 | $24,019.11 | 8/30/2018 | 3391396-173300 | 8/20/2018 | $286.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006481 | $24,019.11 | 8/30/2018 | 3391237-173299 | 8/20/2018 | $3,655.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006481 | $24,019.11 | 8/30/2018 | 3391237-173298 | 8/20/2018 | $421.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006481 | $24,019.11 | 8/30/2018 | 3391099-173297 | 8/20/2018 | $1,391.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006481 | $24,019.11 | 8/30/2018 | 3391099-173296 | 8/20/2018 | $125.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006481 | $24,019.11 | 8/30/2018 | 3390855-173295 | 8/20/2018 | $1,542.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006481 | $24,019.11 | 8/30/2018 | 3391616-173305 | 8/20/2018 | $1,327.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006481 | $24,019.11 | 8/30/2018 | 3390816-173293 | 8/17/2018 | $2,957.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006481 | $24,019.11 | 8/30/2018 | 3391998 | 8/20/2018 | $105.34 |

Blue Line Foodservice Distribution, Inc. (2218217)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 23

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005153 | $31,446.94 | 8/28/2018 | 3390029-173291 | 8/17/2018 | $3,009.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005153 | $31,446.94 | 8/28/2018 | 3390029-173290 | 8/17/2018 | $312.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005153 | $31,446.94 | 8/28/2018 | 3389289 | 8/17/2018 | $2,219.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005153 | $31,446.94 | 8/28/2018 | 3389033-173289 | 8/17/2018 | $2,267.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005153 | $31,446.94 | 8/28/2018 | 3389033-173288 | 8/17/2018 | $351.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005153 | $31,446.94 | 8/28/2018 | 3388652-173287 | 8/16/2018 | $2,393.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005153 | $31,446.94 | 8/28/2018 | 3388652-173286 | 8/16/2018 | $294.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005153 | $31,446.94 | 8/28/2018 | 3388478-173285 | 8/16/2018 | $2,842.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005153 | $31,446.94 | 8/28/2018 | 3388478-173284 | 8/16/2018 | $219.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005153 | $31,446.94 | 8/28/2018 | 3388342-173283 | 8/15/2018 | $3,315.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006481 | $24,019.11 | 8/30/2018 | 3390855-173294 | 8/20/2018 | $93.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007160 | $30,506.14 | 8/31/2018 | 3393226-173315 | 8/20/2018 | $4,251.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014076 | $17,078.34 | 9/13/2018 | 3406275-173417 | 9/3/2018 | $39.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007160 | $30,506.14 | 8/31/2018 | 3394174-173326 | 8/21/2018 | $157.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007160 | $30,506.14 | 8/31/2018 | 3393558-173325 | 8/21/2018 | $11.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007160 | $30,506.14 | 8/31/2018 | 3393558-173324 | 8/21/2018 | $33.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007160 | $30,506.14 | 8/31/2018 | 3393408-173323 | 8/21/2018 | $2,931.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007160 | $30,506.14 | 8/31/2018 | 3393408-173322 | 8/21/2018 | $279.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007160 | $30,506.14 | 8/31/2018 | 3393407-173321 | 8/21/2018 | $1,674.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007160 | $30,506.14 | 8/31/2018 | 3393407-173320 | 8/21/2018 | $200.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007160 | $30,506.14 | 8/31/2018 | 3393405-173319 | 8/21/2018 | $3,373.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007160 | $30,506.14 | 8/31/2018 | 3393405-173318 | 8/21/2018 | $158.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006481 | $24,019.11 | 8/30/2018 | 3391616-173304 | 8/20/2018 | $93.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007160 | $30,506.14 | 8/31/2018 | 3393250-173316 | 8/21/2018 | $656.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005153 | $31,446.94 | 8/28/2018 | 3388231-173280 | 8/15/2018 | $297.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007160 | $30,506.14 | 8/31/2018 | 3393226-173314 | 8/20/2018 | $312.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007160 | $30,506.14 | 8/31/2018 | 3392875-173313 | 8/20/2018 | $2,404.79 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007160 | $30,506.14 | 8/31/2018 | 3392875-173312 | 8/20/2018 | $234.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007160 | $30,506.14 | 8/31/2018 | 3392281-173311 | 8/21/2018 | $2,733.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007160 | $30,506.14 | 8/31/2018 | 3392281-173310 | 8/21/2018 | $353.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006481 | $24,019.11 | 8/30/2018 | 3392894-173309 | 8/20/2018 | $4,334.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006481 | $24,019.11 | 8/30/2018 | 3392894-173308 | 8/20/2018 | $348.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006481 | $24,019.11 | 8/30/2018 | 3392186-173307 | 8/20/2018 | $1,978.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006481 | $24,019.11 | 8/30/2018 | 3392186-173306 | 8/20/2018 | $187.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006481 | $24,019.11 | 8/30/2018 | 3392159 | 8/20/2018 | $57.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007160 | $30,506.14 | 8/31/2018 | 3393250-173317 | 8/21/2018 | $7,218.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003714 | $40,559.32 | 8/24/2018 | 3384602-173249 | 8/14/2018 | $218.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003714 | $40,559.32 | 8/24/2018 | 3385604-173260 | 8/13/2018 | $4,728.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003714 | $40,559.32 | 8/24/2018 | 3385604-173259 | 8/13/2018 | $342.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003714 | $40,559.32 | 8/24/2018 | 3385588 | 8/13/2018 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003714 | $40,559.32 | 8/24/2018 | 3385459-173258 | 8/14/2018 | $1,955.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003714 | $40,559.32 | 8/24/2018 | 3385459-173257 | 8/14/2018 | $187.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003714 | $40,559.32 | 8/24/2018 | 3385176-173256 | 8/14/2018 | $1,264.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003714 | $40,559.32 | 8/24/2018 | 3385176-173255 | 8/14/2018 | $125.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003714 | $40,559.32 | 8/24/2018 | 3385000-173254 | 8/13/2018 | $4,425.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003714 | $40,559.32 | 8/24/2018 | 3385000-173253 | 8/13/2018 | $266.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003714 | $40,559.32 | 8/24/2018 | 3384823-173252 | 8/14/2018 | $492.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005153 | $31,446.94 | 8/28/2018 | 3388342-173282 | 8/15/2018 | $313.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003714 | $40,559.32 | 8/24/2018 | 3384602-173250 | 8/14/2018 | $2,827.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003714 | $40,559.32 | 8/24/2018 | 3385764 | 8/14/2018 | $7,126.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003094 | $25,418.85 | 8/23/2018 | 3384972-173248 | 8/13/2018 | $2,361.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003094 | $25,418.85 | 8/23/2018 | 3384972-173247 | 8/13/2018 | $187.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003094 | $25,418.85 | 8/23/2018 | 3384934 | 8/13/2018 | $1,955.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003094 | $25,418.85 | 8/23/2018 | 3384800-173246 | 8/13/2018 | $1,948.13 |

Blue Line Foodservice Distribution, Inc. (2218217)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 25

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003094 | $25,418.85 | 8/23/2018 | 3384800-173245 | 8/13/2018 | $125.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003094 | $25,418.85 | 8/23/2018 | 3384495-173244 | 8/13/2018 | $32.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003094 | $25,418.85 | 8/23/2018 | 3384495-173243 | 8/13/2018 | $23.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003094 | $25,418.85 | 8/23/2018 | 3384305-173242 | 8/13/2018 | $1,298.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003094 | $25,418.85 | 8/23/2018 | 3384305-173241 | 8/13/2018 | $96.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023166 | $21,602.59 | 10/2/2018 | 3427192-173598 | 9/21/2018 | $2,480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003714 | $40,559.32 | 8/24/2018 | 3384823-173251 | 8/14/2018 | $47.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004480 | $5,102.55 | 8/27/2018 | 3386748-173270 | 8/15/2018 | $156.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007955 | $6,484.12 | 9/3/2018 | 3394150-173329 | 8/22/2018 | $0.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005153 | $31,446.94 | 8/28/2018 | 3388053-173279 | 8/16/2018 | $2,089.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005153 | $31,446.94 | 8/28/2018 | 3388053-173278 | 8/16/2018 | $183.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005153 | $31,446.94 | 8/28/2018 | 3387269-173277 | 8/15/2018 | $243.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005153 | $31,446.94 | 8/28/2018 | 3387269-173276 | 8/15/2018 | $339.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005153 | $31,446.94 | 8/28/2018 | 3384625-173275 | 8/14/2018 | $2,830.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005153 | $31,446.94 | 8/28/2018 | 3384625-173274 | 8/14/2018 | $313.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005153 | $31,446.94 | 8/28/2018 | 3383980-173273 | 8/13/2018 | $2,509.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005153 | $31,446.94 | 8/28/2018 | 3383980-173272 | 8/13/2018 | $244.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004480 | $5,102.55 | 8/27/2018 | 3388176 | 8/15/2018 | $154.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003714 | $40,559.32 | 8/24/2018 | 3385639-173261 | 8/14/2018 | $707.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004480 | $5,102.55 | 8/27/2018 | 3386748-173271 | 8/15/2018 | $1,573.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003714 | $40,559.32 | 8/24/2018 | 3385639-173262 | 8/14/2018 | $7,036.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004480 | $5,102.55 | 8/27/2018 | 3386595 | 8/15/2018 | $1,666.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004480 | $5,102.55 | 8/27/2018 | 3386517-173269 | 8/14/2018 | $1,412.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004480 | $5,102.55 | 8/27/2018 | 3386517-173268 | 8/14/2018 | $83.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003714 | $40,559.32 | 8/24/2018 | 3386087-173267 | 8/14/2018 | $2,831.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003714 | $40,559.32 | 8/24/2018 | 3386087-173266 | 8/14/2018 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003714 | $40,559.32 | 8/24/2018 | 3385911-173265 | 8/14/2018 | $127.46 |

Blue Line Foodservice Distribution, Inc. (2218217)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 26

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003714 | $40,559.32 | 8/24/2018 | 3385911-173264 | 8/14/2018 | $29.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003714 | $40,559.32 | 8/24/2018 | 3385911-173263 | 8/14/2018 | $314.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003714 | $40,559.32 | 8/24/2018 | 3385766 | 8/14/2018 | $2,801.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003714 | $40,559.32 | 8/24/2018 | 3385765 | 8/14/2018 | $2,534.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005153 | $31,446.94 | 8/28/2018 | 3388231-173281 | 8/15/2018 | $4,854.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004480 | $5,102.55 | 8/27/2018 | 3387975 | 8/15/2018 | $54.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011390 | $54,276.44 | 9/7/2018 | 3401640-173380 | 8/29/2018 | $1,988.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007160 | $30,506.14 | 8/31/2018 | 3394174-173327 | 8/21/2018 | $3,520.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012727 | $23,680.93 | 9/11/2018 | 3401506-173390 | 8/28/2018 | $1,733.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012727 | $23,680.93 | 9/11/2018 | 3401506-173389 | 8/28/2018 | $31.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011974 | $3,153.22 | 9/10/2018 | 3403077 | 8/29/2018 | $28.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011974 | $3,153.22 | 9/10/2018 | 3402378-173388 | 8/29/2018 | $25.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011974 | $3,153.22 | 9/10/2018 | 3402378-173387 | 8/29/2018 | $158.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011974 | $3,153.22 | 9/10/2018 | 3401873-173386 | 8/29/2018 | $2,799.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011974 | $3,153.22 | 9/10/2018 | 3401873-173385 | 8/29/2018 | $140.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011390 | $54,276.44 | 9/7/2018 | 3401845-173384 | 8/28/2018 | $2,622.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011390 | $54,276.44 | 9/7/2018 | 3401845-173383 | 8/28/2018 | $157.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012727 | $23,680.93 | 9/11/2018 | 3402523-173392 | 8/29/2018 | $5,331.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011390 | $54,276.44 | 9/7/2018 | 3401809-173381 | 8/28/2018 | $143.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012727 | $23,680.93 | 9/11/2018 | 3403259-173393 | 8/30/2018 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011390 | $54,276.44 | 9/7/2018 | 3401640-173379 | 8/29/2018 | $125.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011390 | $54,276.44 | 9/7/2018 | 3401170 | 8/28/2018 | $43.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011390 | $54,276.44 | 9/7/2018 | 3400924 | 8/28/2018 | $4,318.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011390 | $54,276.44 | 9/7/2018 | 3400922 | 8/28/2018 | $4,321.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011390 | $54,276.44 | 9/7/2018 | 3400921 | 8/28/2018 | $5,951.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011390 | $54,276.44 | 9/7/2018 | 3400809-173378 | 8/28/2018 | $6,047.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011390 | $54,276.44 | 9/7/2018 | 3400809-173377 | 8/28/2018 | $750.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011390 | $54,276.44 | 9/7/2018 | 3400603-173376 | 8/28/2018 | $655.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011390 | $54,276.44 | 9/7/2018 | 3400603-173375 | 8/28/2018 | $109.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011390 | $54,276.44 | 9/7/2018 | 3400593-173374 | 8/27/2018 | $3,248.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011390 | $54,276.44 | 9/7/2018 | 3401809-173382 | 8/28/2018 | $33.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012727 | $23,680.93 | 9/11/2018 | 3404133-173404 | 8/31/2018 | $1,793.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003094 | $25,418.85 | 8/23/2018 | 3383967-173239 | 8/13/2018 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014076 | $17,078.34 | 9/13/2018 | 3406152 | 9/3/2018 | $1,278.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014076 | $17,078.34 | 9/13/2018 | 3405948-173414 | 9/3/2018 | $1,574.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014076 | $17,078.34 | 9/13/2018 | 3405948-173413 | 9/3/2018 | $185.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014076 | $17,078.34 | 9/13/2018 | 3405872-173412 | 9/3/2018 | $1,408.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014076 | $17,078.34 | 9/13/2018 | 3405872-173411 | 9/3/2018 | $145.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013590 | $6,544.95 | 9/12/2018 | 3406490-173410 | 8/30/2018 | $2,187.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013590 | $6,544.95 | 9/12/2018 | 3406490-173409 | 8/30/2018 | $292.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013590 | $6,544.95 | 9/12/2018 | 3405708-173408 | 8/31/2018 | $3,799.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013590 | $6,544.95 | 9/12/2018 | 3405708-173407 | 8/31/2018 | $265.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012727 | $23,680.93 | 9/11/2018 | 3402523-173391 | 8/29/2018 | $531.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012727 | $23,680.93 | 9/11/2018 | 3404973-173405 | 8/31/2018 | $234.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011390 | $54,276.44 | 9/7/2018 | 3400062-173372 | 8/27/2018 | $2,015.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012727 | $23,680.93 | 9/11/2018 | 3404133-173403 | 8/31/2018 | $94.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012727 | $23,680.93 | 9/11/2018 | 3403934-173402 | 8/31/2018 | $2,313.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012727 | $23,680.93 | 9/11/2018 | 3403934-173401 | 8/31/2018 | $312.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012727 | $23,680.93 | 9/11/2018 | 3403786-173400 | 8/30/2018 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012727 | $23,680.93 | 9/11/2018 | 3403786-173399 | 8/30/2018 | $61.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012727 | $23,680.93 | 9/11/2018 | 3403319-173398 | 8/30/2018 | $2,527.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012727 | $23,680.93 | 9/11/2018 | 3403319-173397 | 8/30/2018 | $189.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012727 | $23,680.93 | 9/11/2018 | 3403316-173396 | 8/29/2018 | $3,133.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012727 | $23,680.93 | 9/11/2018 | 3403316-173395 | 8/29/2018 | $370.73 |

Blue Line Foodservice Distribution, Inc. (2218217)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                    Exhibit A                    P. 28

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012727 | $23,680.93 | 9/11/2018 | 3403259-173394 | 8/30/2018 | $2,132.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012727 | $23,680.93 | 9/11/2018 | 3404973-173406 | 8/31/2018 | $2,722.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008733 | $26,179.66 | 9/4/2018 | 3395808-173339 | 8/23/2018 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009799 | $3,743.84 | 9/5/2018 | 3397729 | 8/24/2018 | $278.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008733 | $26,179.66 | 9/4/2018 | 3397403-173348 | 8/24/2018 | $2,580.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008733 | $26,179.66 | 9/4/2018 | 3397403-173347 | 8/24/2018 | $202.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008733 | $26,179.66 | 9/4/2018 | 3397040 | 8/24/2018 | $1,878.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008733 | $26,179.66 | 9/4/2018 | 3396933 | 8/23/2018 | $85.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008733 | $26,179.66 | 9/4/2018 | 3396552-173346 | 8/24/2018 | $2,298.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008733 | $26,179.66 | 9/4/2018 | 3396552-173345 | 8/24/2018 | $312.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008733 | $26,179.66 | 9/4/2018 | 3396159-173344 | 8/23/2018 | $2,346.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008733 | $26,179.66 | 9/4/2018 | 3396159-173343 | 8/23/2018 | $265.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008733 | $26,179.66 | 9/4/2018 | 3395936-173342 | 8/22/2018 | $2,990.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011390 | $54,276.44 | 9/7/2018 | 3400593-173373 | 8/27/2018 | $395.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008733 | $26,179.66 | 9/4/2018 | 3395808-173340 | 8/23/2018 | $1,568.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009799 | $3,743.84 | 9/5/2018 | 3398387 | 8/24/2018 | $44.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008733 | $26,179.66 | 9/4/2018 | 3395791-173338 | 8/23/2018 | $2,751.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008733 | $26,179.66 | 9/4/2018 | 3395791-173337 | 8/23/2018 | $285.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008733 | $26,179.66 | 9/4/2018 | 3395273-173336 | 8/22/2018 | $4,217.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008733 | $26,179.66 | 9/4/2018 | 3395273-173335 | 8/22/2018 | $365.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008733 | $26,179.66 | 9/4/2018 | 3392762-173334 | 8/21/2018 | $3,158.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008733 | $26,179.66 | 9/4/2018 | 3392762-173333 | 8/21/2018 | $432.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007955 | $6,484.12 | 9/3/2018 | 3394268-173332 | 8/21/2018 | $2,497.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007955 | $6,484.12 | 9/3/2018 | 3394268-173331 | 8/21/2018 | $184.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007955 | $6,484.12 | 9/3/2018 | 3394254 | 8/22/2018 | $1,948.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007955 | $6,484.12 | 9/3/2018 | 3394150-173330 | 8/22/2018 | $1,672.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008733 | $26,179.66 | 9/4/2018 | 3395936-173341 | 8/22/2018 | $283.14 |

Blue Line Foodservice Distribution, Inc. (2218217)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 29

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011390 | $54,276.44 | 9/7/2018 | 3398854-173361 | 8/27/2018 | $187.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014076 | $17,078.34 | 9/13/2018 | 3406253-173416 | 9/3/2018 | $3,609.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011390 | $54,276.44 | 9/7/2018 | 3400062-173371 | 8/27/2018 | $234.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011390 | $54,276.44 | 9/7/2018 | 3399729-173370 | 8/28/2018 | $2,783.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011390 | $54,276.44 | 9/7/2018 | 3399729-173369 | 8/28/2018 | $417.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011390 | $54,276.44 | 9/7/2018 | 3399577-173368 | 8/28/2018 | $2,328.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011390 | $54,276.44 | 9/7/2018 | 3399577-173367 | 8/28/2018 | $218.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011390 | $54,276.44 | 9/7/2018 | 3399486-173366 | 8/27/2018 | $2,280.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011390 | $54,276.44 | 9/7/2018 | 3399486-173365 | 8/27/2018 | $464.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011390 | $54,276.44 | 9/7/2018 | 3398901 | 8/27/2018 | $1,131.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011390 | $54,276.44 | 9/7/2018 | 3398870-173364 | 8/27/2018 | $4,455.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009799 | $3,743.84 | 9/5/2018 | 3398331-173349 | 8/24/2018 | $265.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011390 | $54,276.44 | 9/7/2018 | 3398854-173362 | 8/27/2018 | $1,848.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009799 | $3,743.84 | 9/5/2018 | 3398331-173350 | 8/24/2018 | $3,155.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011390 | $54,276.44 | 9/7/2018 | 3398692-173360 | 8/27/2018 | $1,441.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011390 | $54,276.44 | 9/7/2018 | 3398692-173359 | 8/27/2018 | $93.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011390 | $54,276.44 | 9/7/2018 | 3398129-173358 | 8/27/2018 | $1,569.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011390 | $54,276.44 | 9/7/2018 | 3398129-173357 | 8/27/2018 | $31.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010740 | $7,922.17 | 9/6/2018 | 3399855-173356 | 8/27/2018 | $4,194.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010740 | $7,922.17 | 9/6/2018 | 3399855-173355 | 8/27/2018 | $368.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010740 | $7,922.17 | 9/6/2018 | 3399340-173354 | 8/27/2018 | $1,562.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010740 | $7,922.17 | 9/6/2018 | 3399340-173353 | 8/27/2018 | $152.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010740 | $7,922.17 | 9/6/2018 | 3398629-173352 | 8/27/2018 | $1,488.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010740 | $7,922.17 | 9/6/2018 | 3398629-173351 | 8/27/2018 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011390 | $54,276.44 | 9/7/2018 | 3400301 | 8/28/2018 | $1,372.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011390 | $54,276.44 | 9/7/2018 | 3398870-173363 | 8/27/2018 | $488.20 |

**Totals:**    **55 transfer(s),    $1,076,608.20**