**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Caleres, Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523371 | 6/29/2018 | $155.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098536749 | 7/2/2018 | $102.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098536748 | 7/2/2018 | $232.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098536747 | 7/2/2018 | $154.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098536746 | 7/2/2018 | $385.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098536745 | 7/2/2018 | $179.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098536744 | 7/2/2018 | $77.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098536743 | 7/2/2018 | $256.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523379 | 6/29/2018 | $102.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523378 | 6/29/2018 | $179.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523377 | 6/29/2018 | $154.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523376 | 6/29/2018 | $154.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523375 | 6/29/2018 | $284.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523374 | 6/29/2018 | $154.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558194 | 7/6/2018 | $154.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523365 | 6/29/2018 | $154.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523358 | 6/29/2018 | $154.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523359 | 6/29/2018 | $154.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523360 | 6/29/2018 | $205.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523361 | 6/29/2018 | $283.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523362 | 6/29/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523373 | 6/29/2018 | $154.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523364 | 6/29/2018 | $208.63 |

Caleres, Inc. (2220156)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523372 | 6/29/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523366 | 6/29/2018 | $129.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523367 | 6/29/2018 | $154.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523368 | 6/29/2018 | $129.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523369 | 6/29/2018 | $179.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523370 | 6/29/2018 | $308.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098551838 | 7/5/2018 | $179.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523363 | 6/29/2018 | $129.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558187 | 7/6/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098536750 | 7/2/2018 | $206.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558181 | 7/6/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558182 | 7/6/2018 | $128.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558183 | 7/6/2018 | $231.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558184 | 7/6/2018 | $129.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558179 | 7/6/2018 | $128.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558186 | 7/6/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558178 | 7/6/2018 | $128.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558188 | 7/6/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558189 | 7/6/2018 | $154.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558190 | 7/6/2018 | $129.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558191 | 7/6/2018 | $181.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558192 | 7/6/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098628785 | 7/20/2018 | $207.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558185 | 7/6/2018 | $179.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558171 | 7/6/2018 | $206.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523355 | 6/29/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558165 | 7/6/2018 | $128.37 |

Caleres, Inc. (2220156)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558166 | 7/6/2018 | $180.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558167 | 7/6/2018 | $205.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558168 | 7/6/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558180 | 7/6/2018 | $179.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558170 | 7/6/2018 | $207.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098542607 | 7/3/2018 | $542.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558172 | 7/6/2018 | $129.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558173 | 7/6/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558174 | 7/6/2018 | $257.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558175 | 7/6/2018 | $181.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558176 | 7/6/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558177 | 7/6/2018 | $179.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558169 | 7/6/2018 | $258.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098502478 | 6/25/2018 | $180.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523324 | 6/29/2018 | $154.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098502472 | 6/25/2018 | $308.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098502473 | 6/25/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098502474 | 6/25/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098502475 | 6/25/2018 | $333.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098502470 | 6/25/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098502477 | 6/25/2018 | $129.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098502469 | 6/25/2018 | $179.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098502479 | 6/25/2018 | $128.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523319 | 6/29/2018 | $154.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523320 | 6/29/2018 | $128.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523321 | 6/29/2018 | $128.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523322 | 6/29/2018 | $128.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523357 | 6/29/2018 | $154.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098502476 | 6/25/2018 | $282.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098502462 | 6/25/2018 | $232.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098502455 | 6/25/2018 | $256.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098502456 | 6/25/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098502457 | 6/25/2018 | $232.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098502458 | 6/25/2018 | $256.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098502459 | 6/25/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098502471 | 6/25/2018 | $154.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098502461 | 6/25/2018 | $487.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523325 | 6/29/2018 | $154.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098502463 | 6/25/2018 | $205.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098502464 | 6/25/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098502465 | 6/25/2018 | $154.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098502466 | 6/25/2018 | $180.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098502467 | 6/25/2018 | $154.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098502468 | 6/25/2018 | $154.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098502460 | 6/25/2018 | $180.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523349 | 6/29/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523323 | 6/29/2018 | $154.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523343 | 6/29/2018 | $231.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523344 | 6/29/2018 | $154.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523345 | 6/29/2018 | $154.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523346 | 6/29/2018 | $154.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523341 | 6/29/2018 | $128.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523348 | 6/29/2018 | $285.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523340 | 6/29/2018 | $179.73 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523350 | 6/29/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523351 | 6/29/2018 | $129.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523352 | 6/29/2018 | $155.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523353 | 6/29/2018 | $179.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523354 | 6/29/2018 | $154.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558195 | 7/6/2018 | $231.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523347 | 6/29/2018 | $129.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523333 | 6/29/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523326 | 6/29/2018 | $128.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523327 | 6/29/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523328 | 6/29/2018 | $256.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523329 | 6/29/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523330 | 6/29/2018 | $128.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523342 | 6/29/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523332 | 6/29/2018 | $205.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523356 | 6/29/2018 | $206.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523334 | 6/29/2018 | $128.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523335 | 6/29/2018 | $155.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523336 | 6/29/2018 | $154.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523337 | 6/29/2018 | $129.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523338 | 6/29/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523339 | 6/29/2018 | $180.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098523331 | 6/29/2018 | $128.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582469 | 7/12/2018 | $180.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617771 | 7/18/2018 | $103.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617770 | 7/18/2018 | $412.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617769 | 7/18/2018 | $104.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617768 | 7/18/2018 | $154.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617767 | 7/18/2018 | $154.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617766 | 7/18/2018 | $104.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617765 | 7/18/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617764 | 7/18/2018 | $102.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617763 | 7/18/2018 | $438.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617762 | 7/18/2018 | $102.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617761 | 7/18/2018 | $154.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617760 | 7/18/2018 | $102.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582472 | 7/12/2018 | $154.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558193 | 7/6/2018 | $180.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582463 | 7/12/2018 | $154.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582456 | 7/12/2018 | $181.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582457 | 7/12/2018 | $154.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582458 | 7/12/2018 | $362.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582459 | 7/12/2018 | $232.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582460 | 7/12/2018 | $256.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582471 | 7/12/2018 | $180.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582462 | 7/12/2018 | $129.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582470 | 7/12/2018 | $154.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582464 | 7/12/2018 | $231.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582465 | 7/12/2018 | $179.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582466 | 7/12/2018 | $282.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582467 | 7/12/2018 | $129.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582468 | 7/12/2018 | $334.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617774 | 7/18/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582461 | 7/12/2018 | $205.40 |

Caleres, Inc. (2220156)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 6

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617797 | 7/18/2018 | $180.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617772 | 7/18/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617791 | 7/18/2018 | $129.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617792 | 7/18/2018 | $154.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617793 | 7/18/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617794 | 7/18/2018 | $128.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617789 | 7/18/2018 | $180.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617796 | 7/18/2018 | $284.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617788 | 7/18/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617798 | 7/18/2018 | $154.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617799 | 7/18/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617800 | 7/18/2018 | $154.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617801 | 7/18/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617802 | 7/18/2018 | $206.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89898 | $4,182.22 | 7/17/2018 | 431743 | 6/9/2018 | $525.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617795 | 7/18/2018 | $128.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617781 | 7/18/2018 | $154.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582453 | 7/12/2018 | $205.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617775 | 7/18/2018 | $205.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617776 | 7/18/2018 | $179.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617777 | 7/18/2018 | $205.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617778 | 7/18/2018 | $154.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617790 | 7/18/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617780 | 7/18/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617773 | 7/18/2018 | $154.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617782 | 7/18/2018 | $179.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617783 | 7/18/2018 | $128.38 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617784 | 7/18/2018 | $154.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617785 | 7/18/2018 | $128.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617786 | 7/18/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617787 | 7/18/2018 | $181.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617779 | 7/18/2018 | $154.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582415 | 7/12/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582422 | 7/12/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098559387 | 7/6/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098559388 | 7/6/2018 | $129.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098559389 | 7/6/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098559390 | 7/6/2018 | $564.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098559385 | 7/6/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582414 | 7/12/2018 | $129.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098559384 | 7/6/2018 | $207.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582416 | 7/12/2018 | $128.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582417 | 7/12/2018 | $205.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582418 | 7/12/2018 | $154.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582419 | 7/12/2018 | $154.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582420 | 7/12/2018 | $154.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582455 | 7/12/2018 | $128.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098573231 | 7/10/2018 | $336.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558203 | 7/6/2018 | $231.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558196 | 7/6/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558197 | 7/6/2018 | $205.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558198 | 7/6/2018 | $154.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558199 | 7/6/2018 | $180.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558200 | 7/6/2018 | $256.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098559386 | 7/6/2018 | $256.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558202 | 7/6/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582423 | 7/12/2018 | $128.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558204 | 7/6/2018 | $179.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558205 | 7/6/2018 | $128.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558206 | 7/6/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098559381 | 7/6/2018 | $156.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098559382 | 7/6/2018 | $128.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098559383 | 7/6/2018 | $206.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098558201 | 7/6/2018 | $179.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582447 | 7/12/2018 | $154.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582421 | 7/12/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582441 | 7/12/2018 | $333.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582442 | 7/12/2018 | $413.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582443 | 7/12/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582444 | 7/12/2018 | $179.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582439 | 7/12/2018 | $179.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582446 | 7/12/2018 | $154.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582438 | 7/12/2018 | $154.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582448 | 7/12/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582449 | 7/12/2018 | $129.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582450 | 7/12/2018 | $128.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582451 | 7/12/2018 | $154.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582452 | 7/12/2018 | $128.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098502452 | 6/25/2018 | $13,573.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582445 | 7/12/2018 | $181.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582431 | 7/12/2018 | $128.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582424 | 7/12/2018 | $154.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582425 | 7/12/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582426 | 7/12/2018 | $129.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582427 | 7/12/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582428 | 7/12/2018 | $154.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582440 | 7/12/2018 | $207.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582430 | 7/12/2018 | $282.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582454 | 7/12/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582432 | 7/12/2018 | $231.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582433 | 7/12/2018 | $179.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582434 | 7/12/2018 | $154.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582435 | 7/12/2018 | $128.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582436 | 7/12/2018 | $232.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582437 | 7/12/2018 | $129.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098582429 | 7/12/2018 | $154.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 502467 | 6/25/2018 | $155.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96137 | $5,350.03 | 7/27/2018 | 431719 | 6/9/2018 | $129.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95381 | $208.11 | 7/26/2018 | 473560 | 6/18/2018 | $208.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 536748 | 7/3/2018 | $233.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 536746 | 7/3/2018 | $387.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 536744 | 7/3/2018 | $78.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 536743 | 7/3/2018 | $258.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 0000523349-101550 | 6/29/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 0000523348-101549 | 6/29/2018 | $287.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 0000523345-101548 | 6/29/2018 | $154.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 0000523342-101547 | 6/29/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 0000523340-101546 | 6/29/2018 | $180.68 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 502478 | 6/25/2018 | $181.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 502470 | 6/25/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098502454 | 6/25/2018 | $154.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 502452 | 6/25/2018 | $13,645.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 495900 | 6/23/2018 | $155.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 495911 | 6/23/2018 | $337.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 502447 | 6/25/2018 | $4,629.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 502448 | 6/25/2018 | $4,629.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 502449 | 6/25/2018 | $13,645.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 502469 | 6/25/2018 | $180.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 502451 | 6/25/2018 | $4,629.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 502468 | 6/25/2018 | $154.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 502453 | 6/25/2018 | $154.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 502457 | 6/25/2018 | $233.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 502460 | 6/25/2018 | $181.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 502462 | 6/25/2018 | $233.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 502466 | 6/25/2018 | $181.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96137 | $5,350.03 | 7/27/2018 | 0000523354-101551 | 6/29/2018 | $154.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 502450 | 6/25/2018 | $4,629.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96137 | $5,350.03 | 7/27/2018 | 559386 | 7/7/2018 | $258.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96137 | $5,350.03 | 7/27/2018 | 473554 | 6/18/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96137 | $5,350.03 | 7/27/2018 | 558200 | 7/7/2018 | $258.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96137 | $5,350.03 | 7/27/2018 | 558201 | 7/7/2018 | $180.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96137 | $5,350.03 | 7/27/2018 | 558202 | 7/7/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96137 | $5,350.03 | 7/27/2018 | 558204 | 7/7/2018 | $180.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96137 | $5,350.03 | 7/27/2018 | 558197 | 7/7/2018 | $206.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96137 | $5,350.03 | 7/27/2018 | 558206 | 7/7/2018 | $129.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96137 | $5,350.03 | 7/27/2018 | 558196 | 7/7/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96137 | $5,350.03 | 7/27/2018 | 559387 | 7/7/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96137 | $5,350.03 | 7/27/2018 | 559388 | 7/7/2018 | $129.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96137 | $5,350.03 | 7/27/2018 | 559389 | 7/7/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96137 | $5,350.03 | 7/27/2018 | 559390 | 7/7/2018 | $567.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098431712 | 6/8/2018 | $156.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098431716 | 6/8/2018 | $154.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96137 | $5,350.03 | 7/27/2018 | 558205 | 7/7/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96137 | $5,350.03 | 7/27/2018 | 558187 | 7/7/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 495893 | 6/23/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96137 | $5,350.03 | 7/27/2018 | 0000523362-101552 | 6/29/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96137 | $5,350.03 | 7/27/2018 | 558173 | 7/7/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96137 | $5,350.03 | 7/27/2018 | 558175 | 7/7/2018 | $182.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96137 | $5,350.03 | 7/27/2018 | 558176 | 7/7/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96137 | $5,350.03 | 7/27/2018 | 558199 | 7/7/2018 | $181.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96137 | $5,350.03 | 7/27/2018 | 558185 | 7/7/2018 | $180.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96137 | $5,350.03 | 7/27/2018 | 473559 | 6/18/2018 | $155.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96137 | $5,350.03 | 7/27/2018 | 558188 | 7/7/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96137 | $5,350.03 | 7/27/2018 | 558189 | 7/7/2018 | $155.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96137 | $5,350.03 | 7/27/2018 | 558192 | 7/7/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96137 | $5,350.03 | 7/27/2018 | 558193 | 7/7/2018 | $181.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96137 | $5,350.03 | 7/27/2018 | 558194 | 7/7/2018 | $155.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96137 | $5,350.03 | 7/27/2018 | 558195 | 7/7/2018 | $232.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96137 | $5,350.03 | 7/27/2018 | 558177 | 7/7/2018 | $180.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89898 | $4,182.22 | 7/17/2018 | 502477 | 6/25/2018 | $129.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91253 | $1,476.09 | 7/19/2018 | 502476 | 6/25/2018 | $283.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89898 | $4,182.22 | 7/17/2018 | 502455 | 6/25/2018 | $258.11 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89898 | $4,182.22 | 7/17/2018 | 502461 | 6/25/2018 | $490.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89898 | $4,182.22 | 7/17/2018 | 502463 | 6/25/2018 | $206.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89898 | $4,182.22 | 7/17/2018 | 502473 | 6/25/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89898 | $4,182.22 | 7/17/2018 | 495901 | 6/23/2018 | $234.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89898 | $4,182.22 | 7/17/2018 | 502475 | 6/25/2018 | $335.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89898 | $4,182.22 | 7/17/2018 | 495895 | 6/23/2018 | $233.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89898 | $4,182.22 | 7/17/2018 | 502479 | 6/25/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91253 | $1,476.09 | 7/19/2018 | 484522 | 6/20/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91253 | $1,476.09 | 7/19/2018 | 484546 | 6/20/2018 | $287.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91253 | $1,476.09 | 7/19/2018 | 486116 | 6/20/2018 | $154.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91253 | $1,476.09 | 7/19/2018 | 495885 | 6/23/2018 | $180.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 495897 | 6/23/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89898 | $4,182.22 | 7/17/2018 | 502474 | 6/25/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89898 | $4,182.22 | 7/17/2018 | 484521 | 6/20/2018 | $207.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89898 | $4,182.22 | 7/17/2018 | 431747 | 6/9/2018 | $129.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89898 | $4,182.22 | 7/17/2018 | 431751 | 6/9/2018 | $154.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89898 | $4,182.22 | 7/17/2018 | 431758 | 6/9/2018 | $156.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89898 | $4,182.22 | 7/17/2018 | 484512 | 6/20/2018 | $130.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89898 | $4,182.22 | 7/17/2018 | 484513 | 6/20/2018 | $233.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89898 | $4,182.22 | 7/17/2018 | 502454 | 6/25/2018 | $154.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89898 | $4,182.22 | 7/17/2018 | 484516 | 6/20/2018 | $181.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91253 | $1,476.09 | 7/19/2018 | 0000523341-101543 | 6/29/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89898 | $4,182.22 | 7/17/2018 | 484527 | 6/20/2018 | $154.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89898 | $4,182.22 | 7/17/2018 | 484536 | 6/20/2018 | $129.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89898 | $4,182.22 | 7/17/2018 | 484542 | 6/20/2018 | $208.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89898 | $4,182.22 | 7/17/2018 | 484545 | 6/20/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89898 | $4,182.22 | 7/17/2018 | 484547 | 6/20/2018 | $129.06 |

Caleres, Inc. (2220156)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89898 | $4,182.22 | 7/17/2018 | 495886 | 6/23/2018 | $154.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89898 | $4,182.22 | 7/17/2018 | 484514 | 6/20/2018 | $154.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 494048 | 6/22/2018 | $4,835.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91253 | $1,476.09 | 7/19/2018 | 495894 | 6/23/2018 | $181.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 473573 | 6/18/2018 | $180.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 473598 | 6/18/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 484517 | 6/20/2018 | $154.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 484534 | 6/20/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 473565 | 6/18/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 494047 | 6/22/2018 | $4,835.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 473564 | 6/18/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 494049 | 6/22/2018 | $14,251.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 494050 | 6/22/2018 | $4,835.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 494051 | 6/22/2018 | $14,251.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 495882 | 6/23/2018 | $208.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 495888 | 6/23/2018 | $258.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098431726 | 6/8/2018 | $129.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 494046 | 6/22/2018 | $4,835.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 473555 | 6/18/2018 | $232.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91253 | $1,476.09 | 7/19/2018 | 0000523347-101544 | 6/29/2018 | $129.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 473547 | 6/18/2018 | $258.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 473549 | 6/18/2018 | $232.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 473550 | 6/18/2018 | $156.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 473551 | 6/18/2018 | $157.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 473566 | 6/18/2018 | $154.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 473553 | 6/18/2018 | $182.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 495896 | 6/23/2018 | $154.86 |

Caleres, Inc. (2220156)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 14

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 473556 | 6/18/2018 | $285.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 473557 | 6/18/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 473558 | 6/18/2018 | $154.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 473561 | 6/18/2018 | $129.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 473562 | 6/18/2018 | $181.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 473563 | 6/18/2018 | $440.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93850 | $76,537.43 | 7/24/2018 | 473552 | 6/18/2018 | $207.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495888 | 6/22/2018 | $256.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495895 | 6/22/2018 | $231.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495882 | 6/22/2018 | $207.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495883 | 6/22/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495884 | 6/22/2018 | $205.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495885 | 6/22/2018 | $179.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098494051 | 6/22/2018 | $14,177.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495887 | 6/22/2018 | $179.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098494050 | 6/22/2018 | $4,810.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495889 | 6/22/2018 | $154.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495890 | 6/22/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495891 | 6/22/2018 | $155.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495892 | 6/22/2018 | $154.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495893 | 6/22/2018 | $128.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098494035 | 6/22/2018 | $1,675.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495886 | 6/22/2018 | $154.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098494043 | 6/22/2018 | $5,321.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098431719 | 6/8/2018 | $129.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098494037 | 6/22/2018 | $6,424.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098494038 | 6/22/2018 | $1,862.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098494039 | 6/22/2018 | $3,538.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098494040 | 6/22/2018 | $5,321.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495881 | 6/22/2018 | $129.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098494042 | 6/22/2018 | $5,321.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495896 | 6/22/2018 | $154.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098494044 | 6/22/2018 | $5,321.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098494045 | 6/22/2018 | $15,685.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098494046 | 6/22/2018 | $4,810.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098494047 | 6/22/2018 | $4,810.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098494048 | 6/22/2018 | $4,810.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098494049 | 6/22/2018 | $14,177.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098494041 | 6/22/2018 | $1,862.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495920 | 6/22/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495894 | 6/22/2018 | $180.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495914 | 6/22/2018 | $129.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495915 | 6/22/2018 | $154.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495916 | 6/22/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495917 | 6/22/2018 | $129.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495912 | 6/22/2018 | $282.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495919 | 6/22/2018 | $181.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495911 | 6/22/2018 | $335.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098502447 | 6/25/2018 | $4,605.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098502448 | 6/25/2018 | $4,605.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098502449 | 6/25/2018 | $13,573.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098502450 | 6/25/2018 | $4,605.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098502451 | 6/25/2018 | $4,605.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098628786 | 7/20/2018 | $359.46 |

Caleres, Inc. (2220156)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 16

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495918 | 6/22/2018 | $308.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495904 | 6/22/2018 | $179.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495897 | 6/22/2018 | $128.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495898 | 6/22/2018 | $311.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495899 | 6/22/2018 | $259.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495900 | 6/22/2018 | $154.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495901 | 6/22/2018 | $233.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495913 | 6/22/2018 | $154.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495903 | 6/22/2018 | $128.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098486116 | 6/20/2018 | $154.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495905 | 6/22/2018 | $129.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495906 | 6/22/2018 | $128.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495907 | 6/22/2018 | $128.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495908 | 6/22/2018 | $207.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495909 | 6/22/2018 | $179.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495910 | 6/22/2018 | $154.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098495902 | 6/22/2018 | $102.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098473558 | 6/18/2018 | $154.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098473565 | 6/18/2018 | $128.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098473552 | 6/18/2018 | $206.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098473553 | 6/18/2018 | $181.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098473554 | 6/18/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098473555 | 6/18/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098473550 | 6/18/2018 | $155.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098473557 | 6/18/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098473549 | 6/18/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098473559 | 6/18/2018 | $154.85 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098473560 | 6/18/2018 | $207.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098473561 | 6/18/2018 | $129.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098473562 | 6/18/2018 | $180.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098473563 | 6/18/2018 | $438.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098494036 | 6/22/2018 | $3,351.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098473556 | 6/18/2018 | $284.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098431758 | 6/8/2018 | $155.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098502453 | 6/25/2018 | $154.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098431741 | 6/8/2018 | $257.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098431743 | 6/8/2018 | $522.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098431747 | 6/8/2018 | $129.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098431750 | 6/8/2018 | $334.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098473551 | 6/18/2018 | $156.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098431757 | 6/8/2018 | $179.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098473566 | 6/18/2018 | $154.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098452686 | 6/12/2018 | $128.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098463082 | 6/14/2018 | $129.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098463097 | 6/14/2018 | $256.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098467510 | 6/15/2018 | $129.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098473547 | 6/18/2018 | $256.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098473548 | 6/18/2018 | $284.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098431751 | 6/8/2018 | $154.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098484545 | 6/19/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098473564 | 6/18/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098484522 | 6/19/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098484527 | 6/19/2018 | $154.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098484534 | 6/19/2018 | $128.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098484536 | 6/19/2018 | $129.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098484519 | 6/19/2018 | $129.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098484542 | 6/19/2018 | $207.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098484517 | 6/19/2018 | $154.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098484546 | 6/19/2018 | $285.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098484547 | 6/19/2018 | $128.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098484549 | 6/19/2018 | $154.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098484550 | 6/19/2018 | $102.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098486101 | 6/20/2018 | $180.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098486114 | 6/20/2018 | $205.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098484539 | 6/19/2018 | $154.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098473600 | 6/18/2018 | $333.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098473567 | 6/18/2018 | $232.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098473573 | 6/18/2018 | $179.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098473589 | 6/18/2018 | $129.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098473591 | 6/18/2018 | $256.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098473596 | 6/18/2018 | $205.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098484521 | 6/19/2018 | $206.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098473599 | 6/18/2018 | $129.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098431720 | 6/8/2018 | $284.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098473601 | 6/18/2018 | $179.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098484512 | 6/19/2018 | $129.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098484513 | 6/19/2018 | $231.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098484514 | 6/19/2018 | $154.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098484515 | 6/19/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098484516 | 6/19/2018 | $180.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098473598 | 6/18/2018 | $128.38 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712137 | 8/1/2018 | $129.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712153 | 8/1/2018 | $156.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712152 | 8/1/2018 | $207.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712151 | 8/1/2018 | $129.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712150 | 8/1/2018 | $363.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712149 | 8/1/2018 | $130.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712147 | 8/1/2018 | $130.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712146 | 8/1/2018 | $104.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712145 | 8/1/2018 | $156.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712144 | 8/1/2018 | $129.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712143 | 8/1/2018 | $208.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712142 | 8/1/2018 | $233.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712141 | 8/1/2018 | $129.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712140 | 8/1/2018 | $180.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 721232 | 8/3/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712131 | 8/1/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712124 | 8/1/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712125 | 8/1/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712126 | 8/1/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712127 | 8/1/2018 | $233.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712128 | 8/1/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712139 | 8/1/2018 | $154.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712130 | 8/1/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712138 | 8/1/2018 | $154.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712132 | 8/1/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712133 | 8/1/2018 | $155.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712134 | 8/1/2018 | $180.68 |

Caleres, Inc. (2220156)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712135 | 8/1/2018 | $206.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712136 | 8/1/2018 | $129.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712157 | 8/1/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712129 | 8/1/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 716517 | 8/2/2018 | $103.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712155 | 8/1/2018 | $232.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 716511 | 8/2/2018 | $154.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 716512 | 8/2/2018 | $233.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 716513 | 8/2/2018 | $103.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 716514 | 8/2/2018 | $129.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 716509 | 8/2/2018 | $180.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 716516 | 8/2/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 716508 | 8/2/2018 | $104.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 716518 | 8/2/2018 | $51.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 716519 | 8/2/2018 | $335.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 721227 | 8/3/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 721228 | 8/3/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 721229 | 8/3/2018 | $155.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098617803 | 7/18/2018 | $129.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 716515 | 8/2/2018 | $233.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712164 | 8/1/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 671732 | 7/27/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712158 | 8/1/2018 | $520.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712159 | 8/1/2018 | $181.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712160 | 8/1/2018 | $232.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712161 | 8/1/2018 | $207.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 716510 | 8/2/2018 | $154.86 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712163 | 8/1/2018 | $130.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712156 | 8/1/2018 | $234.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712165 | 8/1/2018 | $206.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712166 | 8/1/2018 | $154.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712167 | 8/1/2018 | $258.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 716505 | 8/2/2018 | $103.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 716506 | 8/2/2018 | $233.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 716507 | 8/2/2018 | $181.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712162 | 8/1/2018 | $182.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667641 | 7/27/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667649 | 7/27/2018 | $181.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667635 | 7/27/2018 | $104.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667636 | 7/27/2018 | $104.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667637 | 7/27/2018 | $309.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667638 | 7/27/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667633 | 7/27/2018 | $103.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667640 | 7/27/2018 | $104.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667632 | 7/27/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667642 | 7/27/2018 | $182.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667643 | 7/27/2018 | $232.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667644 | 7/27/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667646 | 7/27/2018 | $208.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667647 | 7/27/2018 | $154.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 712123 | 8/1/2018 | $180.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667639 | 7/27/2018 | $104.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667625 | 7/27/2018 | $104.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667618 | 7/27/2018 | $180.68 |

Caleres, Inc. (2220156)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                          Exhibit A                                          P. 22

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667619 | 7/27/2018 | $206.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667620 | 7/27/2018 | $181.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667621 | 7/27/2018 | $129.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667622 | 7/27/2018 | $103.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667634 | 7/27/2018 | $103.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667624 | 7/27/2018 | $103.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667650 | 7/27/2018 | $156.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667626 | 7/27/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667627 | 7/27/2018 | $129.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667628 | 7/27/2018 | $207.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667629 | 7/27/2018 | $156.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667630 | 7/27/2018 | $104.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667631 | 7/27/2018 | $155.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667623 | 7/27/2018 | $156.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 671726 | 7/27/2018 | $26.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667648 | 7/27/2018 | $182.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 671720 | 7/27/2018 | $26.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 671721 | 7/27/2018 | $26.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 671722 | 7/27/2018 | $26.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 671723 | 7/27/2018 | $26.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 671718 | 7/27/2018 | $26.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 671725 | 7/27/2018 | $26.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 671717 | 7/27/2018 | $206.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 671727 | 7/27/2018 | $26.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 671728 | 7/27/2018 | $26.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 671729 | 7/27/2018 | $26.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 671730 | 7/27/2018 | $26.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 671731 | 7/27/2018 | $129.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 721233 | 8/3/2018 | $154.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 671724 | 7/27/2018 | $26.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667658 | 7/27/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667651 | 7/27/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667652 | 7/27/2018 | $131.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667653 | 7/27/2018 | $129.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667654 | 7/27/2018 | $130.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667655 | 7/27/2018 | $103.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 671719 | 7/27/2018 | $26.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667657 | 7/27/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 671733 | 7/27/2018 | $154.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667659 | 7/27/2018 | $130.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667660 | 7/27/2018 | $129.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667661 | 7/27/2018 | $154.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667662 | 7/27/2018 | $154.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 671715 | 7/27/2018 | $183.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 671716 | 7/27/2018 | $103.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667656 | 7/27/2018 | $180.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 791562 | 8/16/2018 | $77.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 791585 | 8/16/2018 | $129.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 791584 | 8/16/2018 | $129.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 791583 | 8/16/2018 | $103.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 791580 | 8/16/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 791574 | 8/16/2018 | $388.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 791573 | 8/16/2018 | $465.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 791572 | 8/16/2018 | $77.43 |

Caleres, Inc. (2220156)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 791571 | 8/16/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 791570 | 8/16/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 791569 | 8/16/2018 | $233.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 791568 | 8/16/2018 | $77.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 791567 | 8/16/2018 | $154.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 791566 | 8/16/2018 | $154.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 721231 | 8/3/2018 | $232.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 791554 | 8/16/2018 | $154.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 779689 | 8/14/2018 | $103.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 791548 | 8/16/2018 | $154.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 791549 | 8/16/2018 | $154.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 791550 | 8/16/2018 | $206.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 791551 | 8/16/2018 | $155.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 791565 | 8/16/2018 | $387.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 791553 | 8/16/2018 | $619.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 791564 | 8/16/2018 | $103.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 791555 | 8/16/2018 | $154.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 791556 | 8/16/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 791557 | 8/16/2018 | $335.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 791558 | 8/16/2018 | $129.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 791561 | 8/16/2018 | $750.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 791591 | 8/16/2018 | $25.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 791552 | 8/16/2018 | $156.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 809367 | 8/20/2018 | $415.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 791586 | 8/16/2018 | $232.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 809349 | 8/20/2018 | $180.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 809351 | 8/20/2018 | $957.44 |

Caleres, Inc. (2220156)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                    Exhibit A                    P. 25

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 809352 | 8/20/2018 | $155.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 809356 | 8/20/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 809345 | 8/20/2018 | $129.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 809359 | 8/20/2018 | $129.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 809344 | 8/20/2018 | $180.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 809371 | 8/20/2018 | $259.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 809372 | 8/20/2018 | $104.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 809374 | 8/20/2018 | $103.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 824971 | 8/23/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 824974 | 8/23/2018 | $154.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 824976 | 8/23/2018 | $233.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 809358 | 8/20/2018 | $619.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 809333 | 8/20/2018 | $154.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 779678 | 8/14/2018 | $129.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 791593 | 8/16/2018 | $1,138.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 791594 | 8/16/2018 | $104.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 791598 | 8/16/2018 | $258.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 796479 | 8/17/2018 | $361.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 809346 | 8/20/2018 | $155.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 809331 | 8/20/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 791587 | 8/16/2018 | $180.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 809335 | 8/20/2018 | $180.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 809336 | 8/20/2018 | $309.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 809337 | 8/20/2018 | $154.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 809340 | 8/20/2018 | $206.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 809341 | 8/20/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 809343 | 8/20/2018 | $129.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 809321 | 8/20/2018 | $309.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 730669 | 8/4/2018 | $20,421.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 744551 | 8/7/2018 | $15,188.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 723668 | 8/3/2018 | $6,105.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 723669 | 8/3/2018 | $18,315.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 730665 | 8/4/2018 | $18,719.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 730666 | 8/4/2018 | $20,421.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 723666 | 8/3/2018 | $15,768.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 730668 | 8/4/2018 | $12,542.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 721251 | 8/3/2018 | $155.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 732796 | 8/4/2018 | $930.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 744546 | 8/7/2018 | $9,389.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 744547 | 8/7/2018 | $3,129.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 744548 | 8/7/2018 | $24,301.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 744549 | 8/7/2018 | $34,979.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 779683 | 8/14/2018 | $154.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 730667 | 8/4/2018 | $16,847.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 721241 | 8/3/2018 | $154.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 721234 | 8/3/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 721235 | 8/3/2018 | $233.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 721236 | 8/3/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 721237 | 8/3/2018 | $155.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 721238 | 8/3/2018 | $182.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 723667 | 8/3/2018 | $19,980.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 721240 | 8/3/2018 | $130.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 744552 | 8/7/2018 | $11,874.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 721244 | 8/3/2018 | $180.68 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 721245 | 8/3/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 721246 | 8/3/2018 | $206.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 721247 | 8/3/2018 | $130.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 721249 | 8/3/2018 | $335.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 721250 | 8/3/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 721239 | 8/3/2018 | $207.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 758910 | 8/9/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 744550 | 8/7/2018 | $5,062.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 758902 | 8/9/2018 | $104.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 758903 | 8/9/2018 | $104.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 758905 | 8/9/2018 | $154.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 758907 | 8/9/2018 | $285.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 758900 | 8/9/2018 | $206.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 758909 | 8/9/2018 | $309.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 758895 | 8/9/2018 | $232.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 758913 | 8/9/2018 | $103.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 779662 | 8/14/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 779663 | 8/14/2018 | $258.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 779668 | 8/14/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 779670 | 8/14/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 628808 | 7/20/2018 | $181.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 758908 | 8/9/2018 | $154.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 744560 | 8/7/2018 | $8,509.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 744553 | 8/7/2018 | $3,958.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 744554 | 8/7/2018 | $30,019.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 744555 | 8/7/2018 | $3,866.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 744556 | 8/7/2018 | $11,598.61 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 744557 | 8/7/2018 | $5,062.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 758901 | 8/9/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 744559 | 8/7/2018 | $8,509.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 779682 | 8/14/2018 | $208.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 744561 | 8/7/2018 | $10,528.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 758884 | 8/9/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 758885 | 8/9/2018 | $206.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 758888 | 8/9/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 758889 | 8/9/2018 | $180.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 758892 | 8/9/2018 | $258.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 744558 | 8/7/2018 | $15,188.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523363-2 | 6/29/2018 | $130.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523378-2 | 6/29/2018 | $180.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523377-2 | 6/29/2018 | $154.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523376-2 | 6/29/2018 | $154.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523375-2 | 6/29/2018 | $285.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523374-2 | 6/29/2018 | $154.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523373-2 | 6/29/2018 | $154.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523372-2 | 6/29/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523371-2 | 6/29/2018 | $156.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523370-2 | 6/29/2018 | $309.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523369-2 | 6/29/2018 | $180.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523368-2 | 6/29/2018 | $129.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523367-2 | 6/29/2018 | $155.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523366-2 | 6/29/2018 | $129.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 667617 | 7/27/2018 | $285.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523356-2 | 6/29/2018 | $207.29 |

Caleres, Inc. (2220156)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 29

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523344-2 | 6/29/2018 | $154.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523346-2 | 6/29/2018 | $155.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523350-2 | 6/29/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523351-2 | 6/29/2018 | $129.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523352-2 | 6/29/2018 | $156.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523365-2 | 6/29/2018 | $154.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523355-2 | 6/29/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523364-2 | 6/29/2018 | $209.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523357-2 | 6/29/2018 | $154.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523358-2 | 6/29/2018 | $155.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523359-2 | 6/29/2018 | $154.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523360-2 | 6/29/2018 | $206.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523361-2 | 6/29/2018 | $284.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 536747 | 7/3/2018 | $155.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523353-2 | 6/29/2018 | $180.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 558191 | 7/7/2018 | $182.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523379-2 | 6/29/2018 | $103.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 558181 | 7/7/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 558182 | 7/7/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 558183 | 7/7/2018 | $233.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 558184 | 7/7/2018 | $130.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 558179 | 7/7/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 558190 | 7/7/2018 | $130.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 558178 | 7/7/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 558198 | 7/7/2018 | $155.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 558203 | 7/7/2018 | $232.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 559381 | 7/7/2018 | $157.30 |

Caleres, Inc. (2220156)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 30

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 559382 | 7/7/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 559383 | 7/7/2018 | $207.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 559384 | 7/7/2018 | $208.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 558186 | 7/7/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 558167 | 7/7/2018 | $206.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523338-2 | 6/29/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 536749 | 7/3/2018 | $103.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 536750 | 7/3/2018 | $207.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 542607 | 7/3/2018 | $545.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 551838 | 7/5/2018 | $180.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 558180 | 7/7/2018 | $180.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 558166 | 7/7/2018 | $181.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 536745 | 7/3/2018 | $180.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 558168 | 7/7/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 558169 | 7/7/2018 | $259.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 558170 | 7/7/2018 | $208.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 558171 | 7/7/2018 | $207.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 558172 | 7/7/2018 | $129.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 558174 | 7/7/2018 | $258.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 558165 | 7/7/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 10051 | 8/28/2018 | $15,694.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 484539 | 6/20/2018 | $154.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098628804 | 7/20/2018 | $154.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098628805 | 7/20/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098628806 | 7/20/2018 | $129.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098628807 | 7/20/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098628802 | 7/20/2018 | $129.19 |

Caleres, Inc. (2220156)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 31

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098628809 | 7/20/2018 | $128.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098628801 | 7/20/2018 | $154.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 452686 | 6/13/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 467510 | 6/16/2018 | $129.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 473548 | 6/18/2018 | $285.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 473591 | 6/18/2018 | $258.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 473599 | 6/18/2018 | $129.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523343-2 | 6/29/2018 | $233.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098628808 | 7/20/2018 | $180.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098628794 | 7/20/2018 | $77.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098628787 | 7/20/2018 | $360.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098628788 | 7/20/2018 | $103.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098628789 | 7/20/2018 | $232.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098628790 | 7/20/2018 | $102.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098628791 | 7/20/2018 | $308.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098628803 | 7/20/2018 | $179.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098628793 | 7/20/2018 | $180.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 495881 | 6/23/2018 | $129.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098628795 | 7/20/2018 | $231.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098628796 | 7/20/2018 | $129.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098628797 | 7/20/2018 | $180.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098628798 | 7/20/2018 | $128.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098628799 | 7/20/2018 | $206.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098628800 | 7/20/2018 | $232.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $217,353.03 | 7/27/2018 | 1098628792 | 7/20/2018 | $206.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523332-2 | 6/29/2018 | $206.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 473600 | 6/18/2018 | $335.54 |

Caleres, Inc. (2220156)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 32

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523326-2 | 6/29/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523327-2 | 6/29/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523328-2 | 6/29/2018 | $258.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523329-2 | 6/29/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523324-2 | 6/29/2018 | $154.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523331-2 | 6/29/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523323-2 | 6/29/2018 | $154.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523333-2 | 6/29/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523334-2 | 6/29/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523335-2 | 6/29/2018 | $156.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523336-2 | 6/29/2018 | $154.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523337-2 | 6/29/2018 | $130.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582414 | 7/12/2018 | $130.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523330-2 | 6/29/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 495910 | 6/23/2018 | $154.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 495887 | 6/23/2018 | $180.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 495902 | 6/23/2018 | $103.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 495904 | 6/23/2018 | $180.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 495905 | 6/23/2018 | $129.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 495906 | 6/23/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523325-2 | 6/29/2018 | $154.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 495909 | 6/23/2018 | $180.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523339-2 | 6/29/2018 | $181.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 495916 | 6/23/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 502464 | 6/25/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523319-2 | 6/29/2018 | $154.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523320-2 | 6/29/2018 | $129.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523321-2 | 6/29/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 0000523322-2 | 6/29/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 495908 | 6/23/2018 | $208.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617788 | 7/18/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617795 | 7/18/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617782 | 7/18/2018 | $180.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617783 | 7/18/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617784 | 7/18/2018 | $155.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617785 | 7/18/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617780 | 7/18/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617787 | 7/18/2018 | $182.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617779 | 7/18/2018 | $154.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617789 | 7/18/2018 | $181.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617790 | 7/18/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617791 | 7/18/2018 | $129.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617792 | 7/18/2018 | $154.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617793 | 7/18/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617764 | 7/18/2018 | $103.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617786 | 7/18/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617772 | 7/18/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 559385 | 7/7/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617766 | 7/18/2018 | $104.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617767 | 7/18/2018 | $154.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617768 | 7/18/2018 | $154.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617769 | 7/18/2018 | $104.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617781 | 7/18/2018 | $154.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617771 | 7/18/2018 | $104.05 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617796 | 7/18/2018 | $285.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617773 | 7/18/2018 | $154.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617774 | 7/18/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617775 | 7/18/2018 | $206.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617776 | 7/18/2018 | $180.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617777 | 7/18/2018 | $206.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617778 | 7/18/2018 | $155.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617770 | 7/18/2018 | $414.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 628802 | 7/20/2018 | $129.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617794 | 7/18/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 628796 | 7/20/2018 | $129.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 628797 | 7/20/2018 | $181.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 628798 | 7/20/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 628799 | 7/20/2018 | $207.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 628794 | 7/20/2018 | $78.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 628801 | 7/20/2018 | $154.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 628793 | 7/20/2018 | $181.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 628803 | 7/20/2018 | $180.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 628804 | 7/20/2018 | $154.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 628805 | 7/20/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 628806 | 7/20/2018 | $129.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 628807 | 7/20/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 824977 | 8/23/2018 | $131.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 628800 | 7/20/2018 | $233.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 628786 | 7/20/2018 | $361.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617797 | 7/18/2018 | $181.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617798 | 7/18/2018 | $154.87 |

Caleres, Inc. (2220156)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617800 | 7/18/2018 | $155.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617801 | 7/18/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617802 | 7/18/2018 | $207.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 628795 | 7/20/2018 | $232.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 628785 | 7/20/2018 | $208.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617763 | 7/18/2018 | $440.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 628787 | 7/20/2018 | $362.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 628788 | 7/20/2018 | $104.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 628789 | 7/20/2018 | $233.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 628790 | 7/20/2018 | $103.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 628791 | 7/20/2018 | $309.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 628792 | 7/20/2018 | $207.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617803 | 7/18/2018 | $129.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582437 | 7/12/2018 | $130.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582444 | 7/12/2018 | $180.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582431 | 7/12/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582432 | 7/12/2018 | $232.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582433 | 7/12/2018 | $180.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582434 | 7/12/2018 | $154.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582429 | 7/12/2018 | $155.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582436 | 7/12/2018 | $233.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582428 | 7/12/2018 | $154.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582438 | 7/12/2018 | $154.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582439 | 7/12/2018 | $180.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582440 | 7/12/2018 | $208.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582441 | 7/12/2018 | $335.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582442 | 7/12/2018 | $415.42 |

Caleres, Inc. (2220156)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 36

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617765 | 7/18/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582435 | 7/12/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582421 | 7/12/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 628809 | 7/20/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582415 | 7/12/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582416 | 7/12/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582417 | 7/12/2018 | $206.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582418 | 7/12/2018 | $154.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582430 | 7/12/2018 | $283.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582420 | 7/12/2018 | $154.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582445 | 7/12/2018 | $182.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582422 | 7/12/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582423 | 7/12/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582424 | 7/12/2018 | $154.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582425 | 7/12/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582426 | 7/12/2018 | $129.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582427 | 7/12/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582419 | 7/12/2018 | $155.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582469 | 7/12/2018 | $181.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582443 | 7/12/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582463 | 7/12/2018 | $154.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582464 | 7/12/2018 | $232.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582465 | 7/12/2018 | $180.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582466 | 7/12/2018 | $283.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582461 | 7/12/2018 | $206.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582468 | 7/12/2018 | $336.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582460 | 7/12/2018 | $258.11 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582470 | 7/12/2018 | $155.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582471 | 7/12/2018 | $181.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582472 | 7/12/2018 | $154.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617760 | 7/18/2018 | $103.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617761 | 7/18/2018 | $154.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 617762 | 7/18/2018 | $103.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582467 | 7/12/2018 | $129.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582453 | 7/12/2018 | $206.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582446 | 7/12/2018 | $154.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582447 | 7/12/2018 | $155.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582448 | 7/12/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582449 | 7/12/2018 | $130.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582450 | 7/12/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582462 | 7/12/2018 | $130.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582452 | 7/12/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 573231 | 7/10/2018 | $337.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582454 | 7/12/2018 | $129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582455 | 7/12/2018 | $129.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582456 | 7/12/2018 | $182.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582457 | 7/12/2018 | $154.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582458 | 7/12/2018 | $364.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582459 | 7/12/2018 | $233.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $226,973.67 | 9/14/2018 | 582451 | 7/12/2018 | $154.85 |

**Totals:**     **7 transfer(s),**   $532,080.58

Caleres, Inc. (2220156)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                      Exhibit A                                      P. 38