# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Dayton Appliance Parts Co.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-57 | 7/31/2018 | $30.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-64 | 7/31/2018 | $185.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-63 | 7/31/2018 | $42.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-62 | 7/31/2018 | $17.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-61 | 7/31/2018 | $35.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-60 | 7/31/2018 | $1.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-6 | 7/31/2018 | $136.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-50 | 7/31/2018 | $3.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-58 | 7/31/2018 | $206.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-67 | 7/31/2018 | $90.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-56 | 7/31/2018 | $92.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-55 | 7/31/2018 | $6.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-54 | 7/31/2018 | $174.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-53 | 7/31/2018 | $35.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-52 | 7/31/2018 | $3.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2443436 | 8/14/2018 | $9,960.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-59 | 7/31/2018 | $49.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-73 | 7/30/2018 | $21.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-80 | 7/27/2018 | $16.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-8 | 7/31/2018 | $18.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-79 | 7/27/2018 | $196.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-78 | 7/27/2018 | $265.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-77 | 7/27/2018 | $11.64 |

Dayton Appliance Parts Co. (2220099)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-76 | 7/27/2018 | $65.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-65 | 7/31/2018 | $41.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-74 | 7/27/2018 | $89.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-66 | 7/31/2018 | $53.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-72 | 7/30/2018 | $1.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-71 | 7/30/2018 | $77.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-70 | 7/31/2018 | $61.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-7 | 7/31/2018 | $39.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-69 | 7/31/2018 | $45.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-68 | 7/31/2018 | $42.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-5 | 7/31/2018 | $298.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-75 | 7/27/2018 | $63.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-25 | 7/31/2018 | $2.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-32 | 7/31/2018 | $2.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-31 | 7/31/2018 | $73.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-30 | 7/31/2018 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-3 | 7/31/2018 | $108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-29 | 7/31/2018 | $6.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-28 | 7/31/2018 | $6.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-51 | 7/31/2018 | $45.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-26 | 7/31/2018 | $3.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-35 | 7/31/2018 | $17.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-24 | 7/31/2018 | $90.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-231 | 7/2/2018 | $1,834.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-230 | 7/2/2018 | $450.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-23 | 7/31/2018 | $117.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-229 | 7/3/2018 | $274.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-228 | 7/3/2018 | $172.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-27 | 7/31/2018 | $214.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-41 | 7/31/2018 | $1.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-49 | 7/31/2018 | $6.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-48 | 7/31/2018 | $6.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-47 | 7/31/2018 | $28.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-46 | 7/31/2018 | $116.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-45 | 7/31/2018 | $73.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-44 | 7/31/2018 | $89.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-33 | 7/31/2018 | $35.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-42 | 7/31/2018 | $35.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-34 | 7/31/2018 | $42.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-40 | 7/31/2018 | $50.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-4 | 7/31/2018 | $43.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-39 | 7/31/2018 | $137.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-38 | 7/31/2018 | $121.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-37 | 7/31/2018 | $129.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-36 | 7/31/2018 | $125.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-83 | 7/27/2018 | $42.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-43 | 7/31/2018 | $8.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2442228 | 8/7/2018 | $19.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2442395 | 8/8/2018 | $114.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2442394 | 8/8/2018 | $12.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2442393 | 8/8/2018 | $30.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2442390 | 8/8/2018 | $41.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2442389 | 8/8/2018 | $77.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2442387 | 8/8/2018 | $31.32 |

Dayton Appliance Parts Co. (2220099)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-81 | 7/27/2018 | $88.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2442385 | 8/8/2018 | $4.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2442437 | 8/8/2018 | $58.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2442227 | 8/7/2018 | $49.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2442226 | 8/7/2018 | $50.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2442201 | 8/7/2018 | $66.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2442200 | 8/7/2018 | $63.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2442197 | 8/7/2018 | $10.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2442196 | 8/7/2018 | $156.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2442386 | 8/8/2018 | $14.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2443386 | 8/14/2018 | $85.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-1 | 7/31/2018 | $820.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2443398 | 8/14/2018 | $53.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2443397 | 8/14/2018 | $168.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2443395 | 8/14/2018 | $17.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2443391 | 8/14/2018 | $125.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2443389 | 8/14/2018 | $115.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2442432 | 8/8/2018 | $20.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2443387 | 8/14/2018 | $17.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2442436 | 8/8/2018 | $61.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2443385 | 8/14/2018 | $95.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2443383 | 8/14/2018 | $79.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2442462 | 8/8/2018 | $136.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2442459 | 8/8/2018 | $248.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2442458 | 8/8/2018 | $98.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2442457 | 8/8/2018 | $102.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2442176 | 8/7/2018 | $100.43 |

Dayton Appliance Parts Co. (2220099)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                              Exhibit A                                              P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2443388 | 8/14/2018 | $19.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-9 | 7/31/2018 | $21.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2442194 | 8/7/2018 | $156.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-96 | 7/27/2018 | $124.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-95 | 7/27/2018 | $42.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-94 | 7/27/2018 | $3.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-93 | 7/27/2018 | $196.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-92 | 7/27/2018 | $46.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-98 | 7/25/2018 | $44.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-90 | 7/27/2018 | $42.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-99 | 7/25/2018 | $65.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-89 | 7/27/2018 | $4.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-88 | 7/27/2018 | $124.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-87 | 7/27/2018 | $46.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-86 | 7/27/2018 | $42.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-85 | 7/27/2018 | $78.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-84 | 7/27/2018 | $87.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-225 | 7/6/2018 | $3,398.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-91 | 7/27/2018 | $42.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2442118 | 8/7/2018 | $24.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-82 | 7/27/2018 | $46.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2442173 | 8/7/2018 | $38.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2442172 | 8/7/2018 | $66.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2442149 | 8/7/2018 | $3,456.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2442148 | 8/7/2018 | $1,052.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2442131 | 8/7/2018 | $153.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-97 | 7/27/2018 | $275.61 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2442122 | 8/7/2018 | $95.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2442193 | 8/7/2018 | $156.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2441879 | 8/6/2018 | $98.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2441861 | 8/6/2018 | $35,950.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2441807 | 8/6/2018 | $15.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2441422 | 8/2/2018 | $42.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2441421 | 8/2/2018 | $16.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2441420 | 8/2/2018 | $14.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2441392 | 8/2/2018 | $67.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2442129 | 8/7/2018 | $81.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-138 | 7/25/2018 | $16.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-145 | 7/25/2018 | $65.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-144 | 7/25/2018 | $65.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-143 | 7/25/2018 | $4.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-142 | 7/25/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-141 | 7/25/2018 | $44.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-140 | 7/25/2018 | $125.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-162 | 7/25/2018 | $59.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-139 | 7/25/2018 | $197.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-148 | 7/25/2018 | $5.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-137 | 7/25/2018 | $82.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-136 | 7/25/2018 | $51.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-135 | 7/25/2018 | $40.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-134 | 7/25/2018 | $74.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-133 | 7/25/2018 | $59.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-132 | 7/25/2018 | $198.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-14 | 7/31/2018 | $156.89 |

Dayton Appliance Parts Co. (2220099)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 6

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-154 | 7/25/2018 | $13.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-227 | 7/3/2018 | $2,942.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-160 | 7/25/2018 | $65.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-16 | 7/31/2018 | $9.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-159 | 7/25/2018 | $15.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-158 | 7/25/2018 | $74.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-157 | 7/25/2018 | $58.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-146 | 7/25/2018 | $187.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-155 | 7/25/2018 | $185.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-147 | 7/25/2018 | $109.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-153 | 7/25/2018 | $13.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-152 | 7/25/2018 | $298.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-151 | 7/25/2018 | $49.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-150 | 7/25/2018 | $197.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-15 | 7/31/2018 | $156.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-149 | 7/25/2018 | $180.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-13 | 7/31/2018 | $156.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-156 | 7/25/2018 | $30.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-106 | 7/25/2018 | $78.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-131 | 7/25/2018 | $230.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-112 | 7/25/2018 | $329.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-111 | 7/25/2018 | $143.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-110 | 7/25/2018 | $200.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-11 | 7/31/2018 | $152.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-109 | 7/25/2018 | $230.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-114 | 7/25/2018 | $26.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-107 | 7/25/2018 | $69.23 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-115 | 7/25/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-105 | 7/25/2018 | $153.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-104 | 7/25/2018 | $113.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-103 | 7/25/2018 | $3.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-102 | 7/25/2018 | $79.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-101 | 7/25/2018 | $103.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-100 | 7/25/2018 | $109.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-10 | 7/31/2018 | $145.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-108 | 7/25/2018 | $220.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-122 | 7/25/2018 | $2.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-163 | 7/25/2018 | $6.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-129 | 7/25/2018 | $4.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-128 | 7/25/2018 | $6.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-127 | 7/25/2018 | $45.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-126 | 7/25/2018 | $46.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-125 | 7/25/2018 | $8.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-113 | 7/25/2018 | $27.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-123 | 7/25/2018 | $26.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-130 | 7/25/2018 | $127.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-121 | 7/25/2018 | $27.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-120 | 7/25/2018 | $26.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-12 | 7/31/2018 | $131.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-119 | 7/25/2018 | $59.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-118 | 7/25/2018 | $46.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-117 | 7/25/2018 | $239.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-116 | 7/25/2018 | $38.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-124 | 7/25/2018 | $4.16 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-201 | 7/25/2018 | $109.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-209 | 7/25/2018 | $298.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-208 | 7/25/2018 | $329.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-207 | 7/25/2018 | $30.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-206 | 7/25/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-205 | 7/25/2018 | $80.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-204 | 7/25/2018 | $16.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-161 | 7/25/2018 | $40.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-202 | 7/25/2018 | $47.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-211 | 7/25/2018 | $111.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-200 | 7/25/2018 | $90.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-20 | 7/31/2018 | $103.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-2 | 7/31/2018 | $454.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-199 | 7/25/2018 | $29.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-198 | 7/25/2018 | $159.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-197 | 7/25/2018 | $190.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-203 | 7/25/2018 | $12.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-218 | 7/25/2018 | $109.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2443474 | 8/14/2018 | $307.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-224 | 7/10/2018 | $300.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-223 | 7/10/2018 | $45.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-222 | 7/11/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-221 | 7/12/2018 | $533.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-220 | 7/25/2018 | $74.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-21 | 7/31/2018 | $57.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-219 | 7/25/2018 | $9.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-210 | 7/25/2018 | $27.04 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-217 | 7/25/2018 | $52.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-216 | 7/25/2018 | $41.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-215 | 7/25/2018 | $210.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-214 | 7/25/2018 | $13.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-213 | 7/25/2018 | $13.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-212 | 7/25/2018 | $33.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-194 | 7/25/2018 | $109.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-22 | 7/31/2018 | $30.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-170 | 7/25/2018 | $43.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-196 | 7/25/2018 | $41.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-177 | 7/25/2018 | $126.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-176 | 7/25/2018 | $65.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-175 | 7/25/2018 | $206.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-174 | 7/25/2018 | $151.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-173 | 7/25/2018 | $107.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-179 | 7/25/2018 | $72.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-171 | 7/25/2018 | $120.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-18 | 7/31/2018 | $29.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-17 | 7/31/2018 | $101.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-169 | 7/25/2018 | $60.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-168 | 7/25/2018 | $187.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-167 | 7/25/2018 | $329.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-166 | 7/25/2018 | $26.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-165 | 7/25/2018 | $6.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-164 | 7/25/2018 | $198.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-172 | 7/25/2018 | $109.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-187 | 7/25/2018 | $40.30 |

Dayton Appliance Parts Co. (2220099)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-226 | 7/6/2018 | $19,649.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-193 | 7/25/2018 | $190.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-192 | 7/25/2018 | $8.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-191 | 7/25/2018 | $8.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-190 | 7/25/2018 | $107.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-19 | 7/31/2018 | $101.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-178 | 7/25/2018 | $210.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-188 | 7/25/2018 | $40.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-195 | 7/25/2018 | $177.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-186 | 7/25/2018 | $19.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-185 | 7/25/2018 | $11.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-184 | 7/25/2018 | $109.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-183 | 7/25/2018 | $74.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-182 | 7/25/2018 | $30.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-181 | 7/25/2018 | $5.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-180 | 7/25/2018 | $126.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $48,907.26 | 8/16/2018 | 2440913-189 | 7/25/2018 | $18.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5186801 | 8/8/2018 | $37.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5187493 | 8/14/2018 | $247.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5186818 | 8/8/2018 | $198.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5186817 | 8/8/2018 | $113.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5186806 | 8/8/2018 | $59.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5186805 | 8/8/2018 | $131.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5186804 | 8/8/2018 | $273.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5186639 | 8/7/2018 | $145.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5186802 | 8/8/2018 | $91.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5187666 | 8/15/2018 | $74.28 |

Dayton Appliance Parts Co. (2220099)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5186800 | 8/8/2018 | $98.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5186682 | 8/7/2018 | $31.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5186681 | 8/7/2018 | $9.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5186680 | 8/7/2018 | $80.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5186679 | 8/7/2018 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2443400 | 8/14/2018 | $53.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5186803 | 8/8/2018 | $31.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5188561 | 8/22/2018 | $2.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5188933 | 8/24/2018 | $74.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5188932 | 8/24/2018 | $27.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5188907 | 8/24/2018 | $236.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5188905 | 8/24/2018 | $228.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5188901 | 8/24/2018 | $131.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5188898 | 8/24/2018 | $141.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5187496 | 8/14/2018 | $107.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5188562 | 8/22/2018 | $7.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5187664 | 8/15/2018 | $94.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5188557 | 8/22/2018 | $238.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5187699 | 8/15/2018 | $236.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5187680 | 8/15/2018 | $83.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5187673 | 8/15/2018 | $99.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5187670 | 8/15/2018 | $74.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5187669 | 8/15/2018 | $98.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5186637 | 8/7/2018 | $34.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5188575 | 8/22/2018 | $254.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3989540 | 8/24/2018 | $215.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3989568 | 8/24/2018 | $217.06 |

Dayton Appliance Parts Co. (2220099)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 12

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3989567 | 8/24/2018 | $94.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3989558 | 8/24/2018 | $33.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3989557 | 8/24/2018 | $33.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3989555 | 8/24/2018 | $33.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3989554 | 8/24/2018 | $33.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5186678 | 8/7/2018 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3989547 | 8/24/2018 | $33.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3989574 | 8/24/2018 | $241.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3989213 | 8/22/2018 | $51.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3989203 | 8/22/2018 | $80.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3989202 | 8/22/2018 | $4.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3989183 | 8/22/2018 | $13.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3989134 | 8/22/2018 | $18.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3989133 | 8/22/2018 | $101.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3989553 | 8/24/2018 | $33.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5186587 | 8/7/2018 | $119.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5186629 | 8/7/2018 | $65.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5186628 | 8/7/2018 | $121.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5186627 | 8/7/2018 | $61.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5186616 | 8/7/2018 | $116.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5186615 | 8/7/2018 | $90.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5186614 | 8/7/2018 | $90.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3989569 | 8/24/2018 | $92.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5186604 | 8/7/2018 | $135.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3989571 | 8/24/2018 | $152.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5186054 | 8/2/2018 | $94.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5186053 | 8/2/2018 | $102.60 |

Dayton Appliance Parts Co. (2220099)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5186052 | 8/2/2018 | $236.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5186051 | 8/2/2018 | $59.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3989576 | 8/24/2018 | $33.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3989575 | 8/24/2018 | $33.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5188936 | 8/24/2018 | $33.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5186613 | 8/7/2018 | $153.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 6752859 | 8/22/2018 | $156.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 7542087 | 8/14/2018 | $156.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 7541735 | 8/8/2018 | $241.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 7541354 | 8/2/2018 | $119.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 6753147 | 8/24/2018 | $241.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 6753146 | 8/24/2018 | $215.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 6752927 | 8/22/2018 | $254.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5188934 | 8/24/2018 | $92.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 6752922 | 8/22/2018 | $172.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 7542200 | 8/15/2018 | $207.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 6752346 | 8/15/2018 | $166.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 6752340 | 8/15/2018 | $236.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 6752339 | 8/15/2018 | $136.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 6752338 | 8/15/2018 | $37.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 6752214 | 8/14/2018 | $111.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 6752212 | 8/14/2018 | $146.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 6752926 | 8/22/2018 | $146.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 9047965 | 8/8/2018 | $21.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 9048874 | 8/22/2018 | $139.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 9048859 | 8/22/2018 | $8.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 9048436 | 8/15/2018 | $77.79 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 9047992 | 8/8/2018 | $91.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 9047991 | 8/8/2018 | $70.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 9047987 | 8/8/2018 | $27.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 7542104 | 8/14/2018 | $142.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 9047967 | 8/8/2018 | $77.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 7542199 | 8/15/2018 | $83.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 9047964 | 8/8/2018 | $30.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 7542833 | 8/24/2018 | $45.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 7542831 | 8/24/2018 | $224.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 7542680 | 8/22/2018 | $90.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 7542659 | 8/22/2018 | $158.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 7542642 | 8/22/2018 | $320.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 6751798 | 8/8/2018 | $126.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 9047969 | 8/8/2018 | $118.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5769641 | 8/8/2018 | $4.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 6752209 | 8/14/2018 | $129.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5770792 | 8/22/2018 | $95.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5770788 | 8/22/2018 | $117.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5770787 | 8/22/2018 | $3.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5770247 | 8/15/2018 | $207.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5770246 | 8/15/2018 | $51.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5770983 | 8/24/2018 | $33.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5769666 | 8/8/2018 | $34.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5770987 | 8/24/2018 | $33.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5769640 | 8/8/2018 | $4.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5769638 | 8/8/2018 | $1.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5188942 | 8/24/2018 | $191.50 |

Dayton Appliance Parts Co. (2220099)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 15

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5188940 | 8/24/2018 | $33.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5188938 | 8/24/2018 | $33.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5188937 | 8/24/2018 | $33.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3989129 | 8/22/2018 | $363.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5770098 | 8/14/2018 | $247.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 6751724 | 8/8/2018 | $4.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5188935 | 8/24/2018 | $4.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 6751795 | 8/8/2018 | $34.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 6751794 | 8/8/2018 | $131.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 6751791 | 8/8/2018 | $131.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 6751734 | 8/8/2018 | $33.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 6751733 | 8/8/2018 | $85.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 5770982 | 8/24/2018 | $33.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 6751725 | 8/8/2018 | $139.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 6752206 | 8/14/2018 | $81.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 6751723 | 8/8/2018 | $86.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 6751699 | 8/7/2018 | $17.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 6751637 | 8/7/2018 | $32.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 6751635 | 8/7/2018 | $153.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 6751293 | 8/2/2018 | $218.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 6751292 | 8/2/2018 | $94.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 6751291 | 8/2/2018 | $241.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 6751726 | 8/8/2018 | $53.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2444971 | 8/22/2018 | $15.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2445467 | 8/24/2018 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2445466 | 8/24/2018 | $273.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2445450 | 8/24/2018 | $88.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2445449 | 8/24/2018 | $226.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2445448 | 8/24/2018 | $68.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2445431 | 8/24/2018 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2947613 | 8/8/2018 | $34.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2445429 | 8/24/2018 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2445472 | 8/24/2018 | $31.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2444970 | 8/22/2018 | $17.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2444969 | 8/22/2018 | $53.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2444968 | 8/22/2018 | $35.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2444966 | 8/22/2018 | $53.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2444958 | 8/22/2018 | $30.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2444955 | 8/22/2018 | $72.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2445430 | 8/24/2018 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2946789 | 8/2/2018 | $116.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3989132 | 8/22/2018 | $101.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2947610 | 8/8/2018 | $117.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2947548 | 8/7/2018 | $81.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2947547 | 8/7/2018 | $14.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2947546 | 8/7/2018 | $115.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2947545 | 8/7/2018 | $96.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2445468 | 8/24/2018 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2947411 | 8/7/2018 | $190.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2445471 | 8/24/2018 | $70.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2946647 | 8/2/2018 | $91.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2446680 | 8/31/2018 | $15.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2446678 | 8/31/2018 | $15.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2446677 | 8/31/2018 | $15.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2446670 | 8/31/2018 | $15.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2445967 | 8/28/2018 | $204.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2444952 | 8/22/2018 | $36.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2947543 | 8/7/2018 | $41.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2443707 | 8/15/2018 | $53.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2444954 | 8/22/2018 | $19.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2444429 | 8/20/2018 | $15.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2444376 | 8/20/2018 | $15.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2444357 | 8/20/2018 | $15.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2444355 | 8/20/2018 | $15.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2443714 | 8/15/2018 | $93.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2444431 | 8/20/2018 | $15.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2443711 | 8/15/2018 | $136.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2444432 | 8/20/2018 | $15.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2443697 | 8/15/2018 | $149.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2443696 | 8/15/2018 | $67.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2443693 | 8/15/2018 | $128.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2443689 | 8/15/2018 | $67.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2443659 | 8/15/2018 | $1,548.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2443658 | 8/15/2018 | $9,444.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2443475 | 8/14/2018 | $160.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2443713 | 8/15/2018 | $6.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2444914 | 8/22/2018 | $20.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2947614 | 8/8/2018 | $93.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2444951 | 8/22/2018 | $22.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2444950 | 8/22/2018 | $73.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2444949 | 8/22/2018 | $62.78 |

Dayton Appliance Parts Co. (2220099)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2444948 | 8/22/2018 | $46.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2444944 | 8/22/2018 | $66.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2444430 | 8/20/2018 | $15.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2444925 | 8/22/2018 | $91.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2444953 | 8/22/2018 | $22.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2444912 | 8/22/2018 | $13.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2444911 | 8/22/2018 | $60.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2444910 | 8/22/2018 | $91.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2444836 | 8/22/2018 | $21.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2444720 | 8/21/2018 | $481.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2444665 | 8/21/2018 | $1,618.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2444433 | 8/20/2018 | $15.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2444926 | 8/22/2018 | $91.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3987369 | 8/8/2018 | $3.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3987424 | 8/8/2018 | $226.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3987423 | 8/8/2018 | $18.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3987422 | 8/8/2018 | $86.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3987375 | 8/8/2018 | $48.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3987374 | 8/8/2018 | $138.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3987373 | 8/8/2018 | $85.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2947611 | 8/8/2018 | $4.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3987370 | 8/8/2018 | $7.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3988126 | 8/14/2018 | $122.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3987368 | 8/8/2018 | $6.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3987367 | 8/8/2018 | $50.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3987364 | 8/8/2018 | $135.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3987362 | 8/8/2018 | $72.90 |

Dayton Appliance Parts Co. (2220099)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3987332 | 8/8/2018 | $147.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3987311 | 8/7/2018 | $247.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3987371 | 8/8/2018 | $3.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3988360 | 8/15/2018 | $116.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 9048875 | 8/22/2018 | $71.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3988373 | 8/15/2018 | $33.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3988372 | 8/15/2018 | $3.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3988370 | 8/15/2018 | $18.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3988365 | 8/15/2018 | $226.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3988364 | 8/15/2018 | $33.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3987428 | 8/8/2018 | $51.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3988361 | 8/15/2018 | $33.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3987433 | 8/8/2018 | $601.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3988136 | 8/14/2018 | $125.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3988133 | 8/14/2018 | $146.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3988132 | 8/14/2018 | $30.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3988131 | 8/14/2018 | $101.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3988129 | 8/14/2018 | $131.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3988128 | 8/14/2018 | $90.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3987272 | 8/7/2018 | $28.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3988362 | 8/15/2018 | $94.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2948739 | 8/14/2018 | $247.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3987308 | 8/7/2018 | $162.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2950471 | 8/22/2018 | $53.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2950278 | 8/22/2018 | $111.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2949113 | 8/15/2018 | $108.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2948750 | 8/14/2018 | $17.55 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2948746 | 8/14/2018 | $146.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2950978 | 8/24/2018 | $215.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2948740 | 8/14/2018 | $43.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2950979 | 8/24/2018 | $215.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2948737 | 8/14/2018 | $6.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2948736 | 8/14/2018 | $81.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2947851 | 8/8/2018 | $241.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2947847 | 8/8/2018 | $226.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2947842 | 8/8/2018 | $34.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2947841 | 8/8/2018 | $45.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2947615 | 8/8/2018 | $4.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2948744 | 8/14/2018 | $148.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3986731 | 8/2/2018 | $241.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3989131 | 8/22/2018 | $101.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3987265 | 8/7/2018 | $49.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3987180 | 8/7/2018 | $146.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3987179 | 8/7/2018 | $40.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3986841 | 8/3/2018 | $64.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3986740 | 8/2/2018 | $273.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2950472 | 8/22/2018 | $172.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3986732 | 8/2/2018 | $20.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3987300 | 8/7/2018 | $14.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3986719 | 8/2/2018 | $124.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3986629 | 8/1/2018 | $10.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3986628 | 8/1/2018 | $42.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2950989 | 8/24/2018 | $273.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2950988 | 8/24/2018 | $33.59 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2950987 | 8/24/2018 | $38.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 2950986 | 8/24/2018 | $33.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $93,565.88 | 9/27/2018 | 3986739 | 8/2/2018 | $64.20 |

**Totals:**       **2 transfer(s),**   **$142,473.14**