**ask** LLP  |  ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| Defendant: | **Frito-Lay, Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 47421426 | 8/22/2018 | $173.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 63305824 | 8/22/2018 | $422.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 17707955 | 8/22/2018 | $166.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 18125189 | 8/22/2018 | $842.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 19712381 | 8/22/2018 | $449.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 19765673 | 8/22/2018 | $280.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 20809048 | 8/22/2018 | $517.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 27433423 | 8/22/2018 | $80.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 29074933 | 8/22/2018 | $201.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 35433473 | 8/22/2018 | $65.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 43295555 | 8/22/2018 | $380.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 15685985 | 8/22/2018 | $229.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 4612273 | 8/22/2018 | $208.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 14329845 | 8/22/2018 | $406.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 4861869 | 8/22/2018 | $398.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 48753007 | 8/22/2018 | $297.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 5291747 | 8/22/2018 | $216.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 53759753 | 8/22/2018 | $194.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 5390846 | 8/22/2018 | $303.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 5478940 | 8/22/2018 | $156.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 59770192 | 8/22/2018 | $165.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 60896052 | 8/22/2018 | $185.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 6156495 | 8/22/2018 | $201.20 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                      Exhibit A                                      P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 61816720 | 8/22/2018 | $76.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 2538734 | 8/23/2018 | $118.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 45316558 | 8/22/2018 | $344.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 9889472 | 8/21/2018 | $460.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 74462898 | 8/21/2018 | $266.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 76316153 | 8/21/2018 | $141.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 7650545 | 8/21/2018 | $554.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 7678621 | 8/21/2018 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 76906255 | 8/21/2018 | $108.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 77549834 | 8/21/2018 | $391.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 77616892 | 8/21/2018 | $185.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 79115584 | 8/21/2018 | $693.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 90052329 | 8/21/2018 | $272.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 9080739 | 8/21/2018 | $284.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 16462058 | 8/22/2018 | $734.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 95115964 | 8/21/2018 | $583.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 64293307 | 8/22/2018 | $262.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 10228203 | 8/22/2018 | $294.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 10256877 | 8/22/2018 | $264.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 10502090 | 8/22/2018 | $163.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 10783861 | 8/22/2018 | $414.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 11375478 | 8/22/2018 | $156.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 12922984 | 8/22/2018 | $210.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 13072965 | 8/22/2018 | $237.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 13232709 | 8/22/2018 | $494.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 13579112 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 13627893 | 8/22/2018 | $161.91 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 2

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 13807925 | 8/22/2018 | $48.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 9400109 | 8/21/2018 | $286.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 1588556 | 8/23/2018 | $451.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 62833059 | 8/22/2018 | $218.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 11713710 | 8/23/2018 | $326.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 11813357 | 8/23/2018 | $219.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 12951537 | 8/23/2018 | $367.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 13182523 | 8/23/2018 | $54.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 13967571 | 8/23/2018 | $422.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 14350892 | 8/23/2018 | $86.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 14436303 | 8/23/2018 | $171.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 14529792 | 8/23/2018 | $132.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 14547528 | 8/23/2018 | $224.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 11339506 | 8/23/2018 | $73.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 15028767 | 8/23/2018 | $316.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 11087359 | 8/23/2018 | $972.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 16462096 | 8/23/2018 | $20.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 1670800 | 8/23/2018 | $760.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 1670829 | 8/23/2018 | $203.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 16900761 | 8/23/2018 | $21.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 1819102 | 8/23/2018 | $204.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 18819446 | 8/23/2018 | $219.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 19467148 | 8/23/2018 | $377.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 19546988 | 8/23/2018 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 20332471 | 8/23/2018 | $565.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 2087199 | 8/23/2018 | $214.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 14668167 | 8/14/2018 | $144.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 14788144 | 8/23/2018 | $112.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 72072127 | 8/22/2018 | $244.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 64621678 | 8/22/2018 | $312.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 64621753 | 8/22/2018 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 67023020 | 8/22/2018 | $913.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 68263576 | 8/22/2018 | $221.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 68415234 | 8/22/2018 | $468.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 69014090 | 8/22/2018 | $212.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 69850644 | 8/22/2018 | $374.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 70284496 | 8/22/2018 | $447.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 71000124 | 8/22/2018 | $85.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 71504910 | 8/22/2018 | $88.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 11634626 | 8/23/2018 | $137.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 72072102 | 8/22/2018 | $50.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 70248786 | 8/21/2018 | $234.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 74952511 | 8/22/2018 | $203.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 75372539 | 8/22/2018 | $337.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 75423497-155067 | 8/22/2018 | $92.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 76004336 | 8/22/2018 | $241.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 76952571 | 8/22/2018 | $208.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 77460128 | 8/22/2018 | $167.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 78263876 | 8/22/2018 | $116.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 78549260 | 8/22/2018 | $511.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 8910917 | 8/22/2018 | $184.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 8940512 | 8/22/2018 | $400.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 9912684 | 8/22/2018 | $145.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018298 | $16,746.77 | 9/21/2018 | 7202066 | 8/22/2018 | $45.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 18602577 | 8/21/2018 | $408.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 71080020 | 8/21/2018 | $250.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 14871302 | 8/21/2018 | $68.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 15028741 | 8/21/2018 | $359.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 1588508 | 8/21/2018 | $117.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 16076733 | 8/21/2018 | $218.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 16208439 | 8/21/2018 | $126.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 16360243-155060 | 8/21/2018 | $489.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 17898048 | 8/21/2018 | $84.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 17980459 | 8/21/2018 | $283.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 18022932 | 8/21/2018 | $320.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 14668271 | 8/21/2018 | $259.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 1851337 | 8/21/2018 | $340.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 14580307 | 8/21/2018 | $145.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 18613871 | 8/21/2018 | $154.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 19113011 | 8/21/2018 | $172.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 19533181 | 8/21/2018 | $234.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 19546938 | 8/21/2018 | $105.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 20347581 | 8/21/2018 | $165.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 23678881 | 8/21/2018 | $111.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 25359190 | 8/21/2018 | $279.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 25939659-155063 | 8/21/2018 | $340.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 26811605 | 8/21/2018 | $466.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 27433409 | 8/21/2018 | $84.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 28317174 | 8/21/2018 | $280.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 18481413 | 8/21/2018 | $298.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 10152961 | 8/21/2018 | $210.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 76288433 | 8/20/2018 | $288.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 76521581-155057 | 8/20/2018 | $169.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 76947350 | 8/20/2018 | $364.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 77060853 | 8/20/2018 | $395.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 77944918 | 8/20/2018 | $47.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 78798031 | 8/20/2018 | $338.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 8910895 | 8/20/2018 | $139.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 8940496 | 8/20/2018 | $506.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 8972418 | 8/20/2018 | $202.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 9732990 | 8/20/2018 | $160.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 14788095 | 8/21/2018 | $233.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 9912633 | 8/20/2018 | $256.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 28944983 | 8/21/2018 | $102.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 10528369 | 8/21/2018 | $309.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 11087312 | 8/21/2018 | $237.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 11713709 | 8/21/2018 | $150.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 12789151 | 8/21/2018 | $508.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 13042082 | 8/21/2018 | $249.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 13163506 | 8/21/2018 | $286.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 13474585 | 8/21/2018 | $44.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 13487792 | 8/21/2018 | $324.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 13579097 | 8/21/2018 | $93.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 14436262 | 8/21/2018 | $427.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 14547503-155058 | 8/21/2018 | $320.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 9889445 | 8/20/2018 | $232.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 64870334 | 8/21/2018 | $616.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 59697719 | 8/21/2018 | $244.64 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 6

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 60349171 | 8/21/2018 | $208.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 60672851 | 8/21/2018 | $157.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 61194212 | 8/21/2018 | $167.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 61952038 | 8/21/2018 | $60.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 62648313 | 8/21/2018 | $230.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 62734500 | 8/21/2018 | $258.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 62784485 | 8/21/2018 | $259.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 62804581 | 8/21/2018 | $305.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 62899626 | 8/21/2018 | $101.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 28632187 | 8/21/2018 | $580.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 64557359 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 57708788 | 8/21/2018 | $419.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 65623896 | 8/21/2018 | $165.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 65693329 | 8/21/2018 | $90.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 66049534 | 8/21/2018 | $84.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 666 | 8/21/2018 | $203.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 66630219 | 8/21/2018 | $286.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 67716219 | 8/21/2018 | $2,066.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 68057813 | 8/21/2018 | $314.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 68543796 | 8/21/2018 | $367.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 68768688 | 8/21/2018 | $99.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 69298081 | 8/21/2018 | $190.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 26031630 | 8/23/2018 | $534.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 64389579 | 8/21/2018 | $79.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 4881724 | 8/21/2018 | $298.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 70362618 | 8/21/2018 | $245.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 30662366 | 8/21/2018 | $191.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 33858232 | 8/21/2018 | $114.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 37957825 | 8/21/2018 | $133.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 37957872 | 8/21/2018 | $2.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 41391123 | 8/21/2018 | $525.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 43328998 | 8/21/2018 | $37.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 45206119 | 8/21/2018 | $259.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 46647130-155065 | 8/21/2018 | $418.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 47207840 | 8/21/2018 | $163.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 48034400 | 8/21/2018 | $156.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 58973808 | 8/21/2018 | $108.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 4846945 | 8/21/2018 | $246.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 57987944 | 8/21/2018 | $226.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 50011825 | 8/21/2018 | $380.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 51003875 | 8/21/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 51856847 | 8/21/2018 | $153.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 52453842 | 8/21/2018 | $384.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 5309313 | 8/21/2018 | $115.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 53950407 | 8/21/2018 | $398.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 54773991 | 8/21/2018 | $417.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 54833510 | 8/21/2018 | $132.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 56893313 | 8/21/2018 | $186.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 57449432 | 8/21/2018 | $111.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 28779606 | 8/21/2018 | $89.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017773 | $27,326.11 | 9/20/2018 | 4840829 | 8/21/2018 | $215.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 68057851 | 8/24/2018 | $328.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 76781493 | 8/24/2018 | $140.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 62913592 | 8/24/2018 | $282.80 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 8

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 63305858 | 8/24/2018 | $413.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 63503558 | 8/24/2018 | $87.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 64293348 | 8/24/2018 | $248.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 64870376 | 8/24/2018 | $211.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 65363234 | 8/24/2018 | $226.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 67023047 | 8/24/2018 | $226.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 67194867 | 8/24/2018 | $132.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 67623021 | 8/24/2018 | $220.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 62833101 | 8/24/2018 | $158.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 67823604 | 8/24/2018 | $401.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 62804631 | 8/24/2018 | $388.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 68768731 | 8/24/2018 | $161.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 69298113 | 8/24/2018 | $157.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 6950975 | 8/24/2018 | $225.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 69511212 | 8/24/2018 | $153.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 70284527 | 8/24/2018 | $417.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 70362684 | 8/24/2018 | $836.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 71080065 | 8/24/2018 | $417.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 71462517 | 8/24/2018 | $252.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 720Z21164 | 8/24/2018 | $102.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 75847859 | 8/24/2018 | $517.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 25359210 | 8/23/2018 | $67.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 67802925 | 8/24/2018 | $109.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 56893355 | 8/24/2018 | $281.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 47421460 | 8/24/2018 | $168.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 4889926 | 8/24/2018 | $148.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 49971857 | 8/25/2018 | $230.59 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                           Exhibit A                           P. 9

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 50011860 | 8/24/2018 | $539.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 51856883 | 8/24/2018 | $73.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 5211057 | 8/24/2018 | $27.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 5211058 | 8/24/2018 | $481.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 52453874 | 8/24/2018 | $223.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 53743764 | 8/24/2018 | $216.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 54774046 | 8/24/2018 | $408.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 6290181 | 8/24/2018 | $367.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 55383084 | 8/24/2018 | $377.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 7678640 | 8/24/2018 | $223.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 57449499 | 8/24/2018 | $351.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 57708850 | 8/24/2018 | $306.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 57739393 | 8/24/2018 | $91.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 60672903 | 8/24/2018 | $86.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 60896071 | 8/24/2018 | $123.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 61560772-155074 | 8/24/2018 | $134.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 6156515 | 8/24/2018 | $84.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 61952071 | 8/24/2018 | $136.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 62060420 | 8/24/2018 | $79.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 62070230 | 8/24/2018 | $423.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 62648355 | 8/24/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 5522181 | 8/24/2018 | $161.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 27433482 | 8/27/2018 | $79.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 76004367 | 8/24/2018 | $261.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 15086736 | 8/27/2018 | $343.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 15686051 | 8/27/2018 | $424.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 16462106 | 8/27/2018 | $665.36 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 1670830 | 8/27/2018 | $216.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 18125250 | 8/27/2018 | $744.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 18819481-155087 | 8/27/2018 | $421.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 19104594 | 8/27/2018 | $136.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 20809101 | 8/27/2018 | $309.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 2087245 | 8/27/2018 | $672.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 14350953 | 8/27/2018 | $219.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 2538778 | 8/27/2018 | $172.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 14329923 | 8/27/2018 | $424.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 274787 | 8/27/2018 | $316.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 29074963 | 8/27/2018 | $94.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 38667767 | 8/27/2018 | $433.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 43295603 | 8/27/2018 | $408.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 45752457 | 8/27/2018 | $191.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 47421490 | 8/27/2018 | $112.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 49924994 | 8/27/2018 | $338.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 5057045 | 8/27/2018 | $172.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 50772839 | 8/27/2018 | $724.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 53743822 | 8/27/2018 | $322.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 54684615-155089 | 8/27/2018 | $207.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 25359248 | 8/27/2018 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 10256942 | 8/27/2018 | $114.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 76791517 | 8/24/2018 | $176.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 76893297 | 8/24/2018 | $349.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 77060867-155079 | 8/24/2018 | $232.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 79115609 | 8/24/2018 | $473.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 79795219 | 8/24/2018 | $378.86 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                      Exhibit A                                      P. 11

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 8910944 | 8/24/2018 | $170.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 8940537 | 8/24/2018 | $198.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 9080825 | 8/24/2018 | $389.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 95122892 | 8/24/2018 | $50.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 9889484 | 8/24/2018 | $333.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 14529836 | 8/27/2018 | $202.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 10228278 | 8/27/2018 | $265.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 377343 | 8/24/2018 | $61.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 10283365-155081 | 8/27/2018 | $667.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 10306099-155083 | 8/27/2018 | $475.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 10789349 | 8/27/2018 | $339.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 11087385 | 8/27/2018 | $456.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 11610193 | 8/27/2018 | $372.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 11813400 | 8/27/2018 | $208.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 12894975 | 8/27/2018 | $290.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 12943824 | 8/27/2018 | $342.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 12943924 | 8/27/2018 | $71.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 13232739 | 8/27/2018 | $251.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 13978044 | 8/27/2018 | $248.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 9912715 | 8/24/2018 | $142.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 67007136-155068 | 8/23/2018 | $343.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 43295578 | 8/24/2018 | $285.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 61717581 | 8/23/2018 | $632.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 61843291 | 8/23/2018 | $244.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 62734551 | 8/23/2018 | $335.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 62783287 | 8/23/2018 | $99.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 63069858 | 8/23/2018 | $175.18 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                        Exhibit A                                        P. 12

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 63081990 | 8/23/2018 | $202.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 63445581 | 8/23/2018 | $378.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 63513146 | 8/23/2018 | $303.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 6447810 | 8/23/2018 | $83.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 61521853 | 8/23/2018 | $291.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 65603733 | 8/23/2018 | $161.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 61078768 | 8/23/2018 | $159.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 67562828 | 8/23/2018 | $671.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 68223356 | 8/23/2018 | $254.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 69309542 | 8/23/2018 | $248.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 69458506 | 8/23/2018 | $94.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 72884696 | 8/23/2018 | $286.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 7335612 | 8/23/2018 | $121.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 74110400 | 8/23/2018 | $323.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 74227695 | 8/23/2018 | $1,017.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 75224360 | 8/23/2018 | $471.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 76288474 | 8/23/2018 | $217.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 76521611 | 8/23/2018 | $119.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 65353822 | 8/23/2018 | $179.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 50772797 | 8/23/2018 | $215.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 27322446 | 8/23/2018 | $44.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 274764 | 8/23/2018 | $394.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 3448995 | 8/23/2018 | $409.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 3449172 | 8/23/2018 | $264.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 3449173 | 8/23/2018 | $117.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 38383303 | 8/23/2018 | $480.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 45752411 | 8/23/2018 | $142.29 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 46240498 | 8/23/2018 | $100.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 47207842 | 8/23/2018 | $143.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 47855725 | 8/23/2018 | $195.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 61560704 | 8/23/2018 | $153.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 49496110 | 8/23/2018 | $343.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 77616942 | 8/23/2018 | $403.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 53540317 | 8/23/2018 | $708.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 54684555 | 8/23/2018 | $348.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 54856546 | 8/23/2018 | $107.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 54856614 | 8/23/2018 | $321.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 5624057 | 8/23/2018 | $102.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 56457 | 8/23/2018 | $415.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 57988031 | 8/23/2018 | $60.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 6077239 | 8/23/2018 | $130.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 60872623 | 8/23/2018 | $502.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 60893268 | 8/23/2018 | $341.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 60938835 | 8/23/2018 | $347.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 48034462 | 8/23/2018 | $435.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 23678906 | 8/24/2018 | $246.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 16360385 | 8/24/2018 | $369.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 16462083 | 8/24/2018 | $912.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 17521003 | 8/24/2018 | $441.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 17898090 | 8/24/2018 | $176.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 18022967 | 8/24/2018 | $453.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 18125223 | 8/24/2018 | $494.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 1851383 | 8/24/2018 | $196.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 19113057 | 8/24/2018 | $239.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 19533209 | 8/24/2018 | $220.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 20347639 | 8/24/2018 | $220.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 76947428 | 8/23/2018 | $159.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 22940651 | 8/24/2018 | $582.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 15788512 | 8/24/2018 | $378.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 23848027 | 8/24/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 25359234-155073 | 8/24/2018 | $577.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 27305286 | 8/24/2018 | $327.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 27433450 | 8/24/2018 | $186.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 274773 | 8/25/2018 | $585.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 28317226 | 8/24/2018 | $177.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 28632221 | 8/24/2018 | $281.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 28945028 | 8/24/2018 | $169.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 29074994 | 8/24/2018 | $111.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 3418444 | 8/25/2018 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 74110378 | 8/20/2018 | $517.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 20809076 | 8/24/2018 | $442.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 11113224 | 8/24/2018 | $115.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 37957873 | 8/24/2018 | $191.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 78798069 | 8/23/2018 | $319.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 90121889 | 8/23/2018 | $13.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 90121896 | 8/23/2018 | $246.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 9400153 | 8/23/2018 | $374.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 95121445 | 8/23/2018 | $217.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 10153001 | 8/24/2018 | $323.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 10228234 | 8/24/2018 | $542.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 10256908 | 8/24/2018 | $315.99 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                 Exhibit A                                 P. 15

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 10528393 | 8/24/2018 | $629.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 1055149424 | 8/24/2018 | $199.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 16076769 | 8/24/2018 | $313.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 10783896 | 8/24/2018 | $765.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 1581549 | 8/24/2018 | $64.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 12789162 | 8/24/2018 | $288.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 12894799 | 8/24/2018 | $150.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 12923088 | 8/24/2018 | $105.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 13000934 | 8/24/2018 | $290.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 14329884 | 8/24/2018 | $245.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 14547551 | 8/24/2018 | $178.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 14547573-155070 | 8/26/2018 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 14668303 | 8/24/2018 | $143.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 15086696 | 8/24/2018 | $189.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 15686017 | 8/24/2018 | $535.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019013 | $22,928.32 | 9/24/2018 | 77549863 | 8/23/2018 | $334.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019721 | $29,647.38 | 9/25/2018 | 10778026 | 8/24/2018 | $377.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 71000030 | 8/15/2018 | $289.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 77460023 | 8/15/2018 | $512.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 61521837 | 8/15/2018 | $343.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 61560582 | 8/15/2018 | $305.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 6156433 | 8/15/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 63305750 | 8/15/2018 | $411.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 64293227 | 8/15/2018 | $343.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 65082715 | 8/15/2018 | $215.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 67022920 | 8/15/2018 | $302.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 68263483 | 8/15/2018 | $203.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 68415143 | 8/15/2018 | $495.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 57739145 | 8/15/2018 | $219.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 70284393 | 8/15/2018 | $245.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 5540715 | 8/15/2018 | $192.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 71504789 | 8/15/2018 | $105.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 73149275 | 8/15/2018 | $192.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 75224199 | 8/15/2018 | $465.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 75372455 | 8/15/2018 | $617.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 75423409-155039 | 8/15/2018 | $1.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 75423409-155040 | 8/15/2018 | $270.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 76004242 | 8/15/2018 | $187.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 76293065 | 8/15/2018 | $389.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 7678542 | 8/15/2018 | $187.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 77042898 | 8/15/2018 | $375.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 76004306 | 8/20/2018 | $240.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 69850540 | 8/15/2018 | $436.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 29074833 | 8/15/2018 | $511.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 14329737 | 8/15/2018 | $694.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 14580235 | 8/15/2018 | $229.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 15685901 | 8/15/2018 | $349.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 16461993 | 8/15/2018 | $699.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 17707880 | 8/15/2018 | $830.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 18125093 | 8/15/2018 | $330.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 1819029-155038 | 8/15/2018 | $481.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 19712296 | 8/15/2018 | $227.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 19765605 | 8/15/2018 | $372.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 20808960 | 8/15/2018 | $450.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 60895993 | 8/15/2018 | $165.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 27433349 | 8/15/2018 | $76.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 78263794 | 8/15/2018 | $151.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 3449083 | 8/15/2018 | $279.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 35433392 | 8/15/2018 | $161.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 43295493 | 8/15/2018 | $92.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 45316510 | 8/15/2018 | $498.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 4612163 | 8/15/2018 | $170.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 47421343 | 8/15/2018 | $310.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 4861767 | 8/15/2018 | $299.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 48752925 | 8/15/2018 | $138.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 5291649 | 8/15/2018 | $268.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 5390760 | 8/15/2018 | $184.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 54856434 | 8/15/2018 | $71.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 220217 | 8/15/2018 | $108.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 46240453 | 8/16/2018 | $255.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 77060790 | 8/15/2018 | $244.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 19546905 | 8/16/2018 | $137.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 2087111 | 8/16/2018 | $284.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 22940554 | 8/16/2018 | $499.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 25359136 | 8/16/2018 | $331.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 2538640 | 8/16/2018 | $119.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 26031548 | 8/16/2018 | $203.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 274706 | 8/16/2018 | $375.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 3385203339 | 8/16/2018 | $360.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 3449084 | 8/16/2018 | $159.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 18856401 | 8/16/2018 | $97.75 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 18

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 45752323 | 8/16/2018 | $221.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 18819370 | 8/16/2018 | $343.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 47855718 | 8/16/2018 | $182.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 4797183 | 8/16/2018 | $53.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 48034372 | 8/16/2018 | $535.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 49496022 | 8/16/2018 | $191.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 50772723 | 8/16/2018 | $268.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 53540260 | 8/16/2018 | $232.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 54684451 | 8/16/2018 | $271.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 5478843 | 8/16/2018 | $268.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 54856511 | 8/16/2018 | $279.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 5623994 | 8/16/2018 | $77.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 58419016 | 8/16/2018 | $234.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 38383240 | 8/16/2018 | $324.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 12951474 | 8/16/2018 | $260.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 8910823 | 8/15/2018 | $199.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 8940438 | 8/15/2018 | $357.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 95103319 | 8/15/2018 | $196.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 9732832 | 8/15/2018 | $571.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 9912565 | 8/15/2018 | $192.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 10783758 | 8/16/2018 | $490.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 11087266 | 8/16/2018 | $345.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 11339445 | 8/16/2018 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 11634540 | 8/16/2018 | $372.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 11713624 | 8/16/2018 | $254.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 19467082 | 8/16/2018 | $341.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 12894800 | 8/16/2018 | $211.47 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                           Exhibit A                                           P. 19

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 13579011 | 8/15/2018 | $59.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 13182451 | 8/16/2018 | $147.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 13232627 | 8/16/2018 | $198.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 14436232 | 8/16/2018 | $436.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 14529696 | 8/16/2018 | $107.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 14547427 | 8/16/2018 | $368.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 14788066 | 8/16/2018 | $159.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 15028693 | 8/16/2018 | $221.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 1588475 | 8/16/2018 | $250.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 16462032 | 8/16/2018 | $42.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 1670726 | 8/16/2018 | $231.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 16900694 | 8/16/2018 | $4.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 11813225 | 8/16/2018 | $208.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 51003792 | 8/14/2018 | $146.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 13807848 | 8/15/2018 | $19.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 37957755 | 8/14/2018 | $264.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 41391040 | 8/14/2018 | $58.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 43328934 | 8/14/2018 | $85.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 45206053 | 8/14/2018 | $182.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 46647052 | 8/14/2018 | $517.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 47207543 | 8/14/2018 | $249.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 48034311 | 8/14/2018 | $97.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 4840775 | 8/14/2018 | $200.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 4846854 | 8/14/2018 | $111.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 30662288 | 8/14/2018 | $91.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 50011724 | 8/14/2018 | $384.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 28944907 | 8/14/2018 | $137.02 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 20

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 51856777 | 8/14/2018 | $124.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 51856818 | 8/14/2018 | $11.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 52069002 | 8/14/2018 | $336.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 52453739 | 8/14/2018 | $170.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 5309189 | 8/14/2018 | $82.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 53950331 | 8/14/2018 | $574.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 54773940 | 8/14/2018 | $137.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 54833412 | 8/14/2018 | $203.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 56893238 | 8/14/2018 | $253.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 57449366 | 8/14/2018 | $98.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 57708694 | 8/14/2018 | $68.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 4881658 | 8/14/2018 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 19112925 | 8/14/2018 | $124.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 14788020 | 8/14/2018 | $157.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 14871194 | 8/14/2018 | $399.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 15028658 | 8/14/2018 | $655.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 1588432 | 8/14/2018 | $57.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 16076649 | 8/14/2018 | $267.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 16208374 | 8/14/2018 | $47.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 17897950 | 8/14/2018 | $88.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 17980362 | 8/14/2018 | $355.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 18022869 | 8/14/2018 | $285.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 18481352 | 8/14/2018 | $73.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 33858159 | 8/14/2018 | $232.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 18613850 | 8/14/2018 | $285.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 59697649 | 8/14/2018 | $165.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 19533095 | 8/14/2018 | $208.80 |

Frito-Lay, Inc. (2220110)

Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 19546848 | 8/14/2018 | $52.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 23678786 | 8/14/2018 | $375.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 25359116 | 8/14/2018 | $236.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 25939588 | 8/14/2018 | $100.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 26031505 | 8/14/2018 | $201.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 26811512 | 8/14/2018 | $406.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 2744680 | 8/14/2018 | $480.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 28317083 | 8/14/2018 | $389.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 28632108 | 8/14/2018 | $234.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 28779534 | 8/14/2018 | $141.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 18602504 | 8/14/2018 | $296.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 78549166 | 8/14/2018 | $312.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 69109075 | 8/14/2018 | $201.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 69297991 | 8/14/2018 | $169.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 69298024 | 8/14/2018 | $29.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 70248721 | 8/14/2018 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 70362501 | 8/14/2018 | $276.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 71089915 | 8/14/2018 | $240.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 74462810 | 8/14/2018 | $298.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 76316071 | 8/14/2018 | $134.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 7650466 | 8/14/2018 | $220.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 7678569 | 8/14/2018 | $134.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 57987862 | 8/14/2018 | $233.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 77616816 | 8/14/2018 | $94.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 68392186 | 8/14/2018 | $332.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 9080710 | 8/14/2018 | $176.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 95102727 | 8/14/2018 | $252.99 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 22

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 95103982 | 8/14/2018 | $689.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 95105318 | 8/14/2018 | $507.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 9889396 | 8/14/2018 | $424.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 10256819 | 8/15/2018 | $205.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 10305954 | 8/15/2018 | $319.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 10777979 | 8/15/2018 | $425.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 11375382 | 8/15/2018 | $236.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 13072898 | 8/15/2018 | $298.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 60872552 | 8/16/2018 | $655.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 76906171 | 8/14/2018 | $337.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 62832965 | 8/14/2018 | $326.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014850 | $18,025.78 | 9/14/2018 | 13627815 | 8/15/2018 | $125.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 59770089 | 8/14/2018 | $207.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 60349080 | 8/14/2018 | $172.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 60672752 | 8/14/2018 | $131.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 60872509 | 8/14/2018 | $131.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 60938749 | 8/14/2018 | $374.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 61951977 | 8/14/2018 | $81.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 62070074 | 8/14/2018 | $121.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 62648237 | 8/14/2018 | $300.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 62734402 | 8/14/2018 | $212.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 62783216 | 8/14/2018 | $165.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 68768619 | 8/14/2018 | $168.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 62804484 | 8/14/2018 | $224.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 68543723 | 8/14/2018 | $175.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 62899531 | 8/14/2018 | $41.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 64217496 | 8/14/2018 | $27.96 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 23

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 64389578 | 8/14/2018 | $174.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 64557268 | 8/14/2018 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 64870272 | 8/14/2018 | $565.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 65623802 | 8/14/2018 | $35.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 65693243 | 8/14/2018 | $66.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 66630122-155036 | 8/14/2018 | $242.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 67562709 | 8/14/2018 | $175.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 67716097 | 8/14/2018 | $1,525.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 58973720 | 8/14/2018 | $81.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 62784411 | 8/14/2018 | $362.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 8940467 | 8/17/2018 | $176.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 62070152 | 8/17/2018 | $341.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 71462453 | 8/17/2018 | $232.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 74227630 | 8/17/2018 | $1,062.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 75224273 | 8/17/2018 | $608.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 75847809 | 8/17/2018 | $713.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 76004277 | 8/17/2018 | $342.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 76722212 | 8/17/2018 | $165.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 76784111 | 8/17/2018 | $184.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 7678592 | 8/17/2018 | $202.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 76791464 | 8/17/2018 | $106.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 70362566 | 8/17/2018 | $257.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 8910853 | 8/17/2018 | $307.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 70284428 | 8/17/2018 | $678.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 95112578 | 8/17/2018 | $57.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 9889407 | 8/17/2018 | $443.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 9912599 | 8/17/2018 | $284.86 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 10228169 | 8/20/2018 | $570.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 10256866 | 8/20/2018 | $344.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 10783836 | 8/20/2018 | $661.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 11087311 | 8/20/2018 | $224.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 11113205 | 8/20/2018 | $420.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 11610121 | 8/20/2018 | $195.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 11813313 | 8/20/2018 | $217.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 13232663 | 8/20/2018 | $313.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 77060819 | 8/17/2018 | $510.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 65363160 | 8/17/2018 | $204.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 59770127 | 8/16/2018 | $231.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 62703014 | 8/17/2018 | $153.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 62804544 | 8/17/2018 | $334.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 62833021 | 8/17/2018 | $254.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 6290034 | 8/17/2018 | $102.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 62913504 | 8/17/2018 | $232.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 63305782 | 8/17/2018 | $401.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 63503440 | 8/17/2018 | $121.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 63503488 | 8/17/2018 | $92.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 6398019 | 8/17/2018 | $189.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 71089975 | 8/17/2018 | $348.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 64870310 | 8/17/2018 | $684.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 14350885 | 8/20/2018 | $286.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 67022946 | 8/17/2018 | $296.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 67194845 | 8/17/2018 | $74.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 67622935 | 8/17/2018 | $510.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 67802848 | 8/17/2018 | $349.34 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 67823503-155055 | 8/17/2018 | $264.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 67823605 | 8/17/2018 | $64.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 68057782 | 8/17/2018 | $446.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 68768663 | 8/17/2018 | $139.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 69298023 | 8/17/2018 | $121.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 6950887 | 8/17/2018 | $395.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 69511108 | 8/17/2018 | $202.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 64293272 | 8/17/2018 | $187.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 67007102 | 8/20/2018 | $116.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 60762476 | 8/20/2018 | $312.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 6077209 | 8/20/2018 | $205.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 6156482 | 8/20/2018 | $241.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 61717526 | 8/20/2018 | $272.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 61843263 | 8/20/2018 | $447.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 62070183 | 8/20/2018 | $92.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 63305811 | 8/20/2018 | $157.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 63445518 | 8/20/2018 | $513.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 6447774 | 8/20/2018 | $184.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 65353772 | 8/20/2018 | $260.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 13977988 | 8/20/2018 | $169.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 66485135 | 8/20/2018 | $121.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 53743749 | 8/20/2018 | $199.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 67022977 | 8/20/2018 | $172.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 67194832 | 8/20/2018 | $203.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 67802894 | 8/20/2018 | $119.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 6836747 | 8/20/2018 | $120.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 68973871 | 8/20/2018 | $359.52 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 26

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 69309485 | 8/20/2018 | $209.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 69458471 | 8/20/2018 | $184.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 70284457 | 8/20/2018 | $514.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 71000070 | 8/20/2018 | $202.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 7289163 | 8/20/2018 | $198.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 60762554 | 8/27/2018 | $155.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 65925735 | 8/20/2018 | $103.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 2538697 | 8/20/2018 | $180.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 62060326 | 8/17/2018 | $61.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 14529744 | 8/20/2018 | $178.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 15086678 | 8/20/2018 | $395.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 15685971 | 8/20/2018 | $135.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 16462042 | 8/20/2018 | $605.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 1670755 | 8/20/2018 | $245.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 17520973 | 8/20/2018 | $583.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 18125148 | 8/20/2018 | $348.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 18125188 | 8/20/2018 | $103.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 18819408 | 8/20/2018 | $267.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 19104493 | 8/20/2018 | $72.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 60473397 | 8/20/2018 | $254.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 2087160 | 8/20/2018 | $381.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 5618313 | 8/20/2018 | $748.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 274736 | 8/20/2018 | $411.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 38667710 | 8/20/2018 | $400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 4329554 | 8/20/2018 | $230.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 45752373 | 8/20/2018 | $135.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 47421414 | 8/20/2018 | $192.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 4846926 | 8/20/2018 | $204.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 5056981 | 8/20/2018 | $136.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 50772769 | 8/20/2018 | $63.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 53540297 | 8/20/2018 | $984.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 5372294 | 8/20/2018 | $199.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 14329823 | 8/20/2018 | $597.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 20809008 | 8/20/2018 | $331.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 10528329 | 8/17/2018 | $514.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 62648275 | 8/17/2018 | $264.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 76521537 | 8/16/2018 | $391.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 76671617 | 8/16/2018 | $244.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 76893231 | 8/16/2018 | $172.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 77549784 | 8/16/2018 | $764.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 77616858 | 8/16/2018 | $106.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 78797722 | 8/16/2018 | $562.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 79115537 | 8/16/2018 | $676.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 95111813 | 8/16/2018 | $306.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 10152928 | 8/17/2018 | $171.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 75847781-155046 | 8/16/2018 | $397.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 10256844 | 8/17/2018 | $215.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 75847781-155045 | 8/16/2018 | $2.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 10783810 | 8/17/2018 | $607.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 11113143 | 8/17/2018 | $155.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 12789069 | 8/17/2018 | $509.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 13000858 | 8/17/2018 | $261.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 13977978 | 8/17/2018 | $278.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 13977979 | 8/17/2018 | $76.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 14329782 | 8/17/2018 | $350.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 14547458 | 8/17/2018 | $317.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 14547470 | 8/19/2018 | $293.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 14669206 | 8/17/2018 | $200.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 14871263 | 8/17/2018 | $427.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 10228095 | 8/17/2018 | $279.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 6447742 | 8/16/2018 | $135.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017185 | $18,959.11 | 9/19/2018 | 75847830 | 8/20/2018 | $419.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 60893149 | 8/16/2018 | $209.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 61078590 | 8/16/2018 | $233.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 61663658 | 8/16/2018 | $312.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 61717524 | 8/16/2018 | $366.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 61816604 | 8/16/2018 | $267.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 61843213 | 8/16/2018 | $317.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 62070138 | 8/16/2018 | $138.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 62734456 | 8/16/2018 | $304.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 63069676 | 8/16/2018 | $109.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 76288400-155048 | 8/16/2018 | $546.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 63513079 | 8/16/2018 | $318.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 15788435 | 8/17/2018 | $120.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 64557329 | 8/16/2018 | $217.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 65353740 | 8/16/2018 | $242.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 65603632 | 8/16/2018 | $232.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 65925702 | 8/16/2018 | $259.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 67007063 | 8/16/2018 | $214.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 67562752 | 8/16/2018 | $1,117.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 68223276 | 8/16/2018 | $124.18 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 6836714 | 8/16/2018 | $13.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 69309444 | 8/16/2018 | $429.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 7335539 | 8/16/2018 | $179.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 74110338 | 8/16/2018 | $544.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 63445470 | 8/16/2018 | $394.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 56893283 | 8/17/2018 | $257.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 4889853 | 8/17/2018 | $190.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 49971784 | 8/18/2018 | $270.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 50011763 | 8/17/2018 | $574.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 50695338 | 8/17/2018 | $78.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 51856817 | 8/17/2018 | $193.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 5210959 | 8/17/2018 | $353.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 52453778 | 8/17/2018 | $918.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 5309276 | 8/17/2018 | $102.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 53743680 | 8/17/2018 | $291.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 5522092 | 8/17/2018 | $133.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 15086640 | 8/17/2018 | $334.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 5618244 | 8/17/2018 | $383.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 377262 | 8/17/2018 | $103.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 57449431 | 8/17/2018 | $290.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 57708747 | 8/17/2018 | $236.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 58356601 | 8/19/2018 | $322.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 60672806 | 8/17/2018 | $266.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 60896021 | 8/17/2018 | $107.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 61194154 | 8/17/2018 | $236.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 61560659-155054 | 8/17/2018 | $355.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 6156458 | 8/17/2018 | $646.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 61783418 | 8/17/2018 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 61843245 | 8/17/2018 | $786.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 61952007 | 8/17/2018 | $109.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 55383011 | 8/17/2018 | $282.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 23678815 | 8/17/2018 | $81.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015563 | $20,721.64 | 9/17/2018 | 6077169 | 8/16/2018 | $144.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 1581463 | 8/17/2018 | $405.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 16076681 | 8/17/2018 | $200.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 16462020 | 8/17/2018 | $541.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 17520911 | 8/17/2018 | $759.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 17897993 | 8/17/2018 | $142.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 18022900-155049 | 8/17/2018 | $380.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 18125113-155051 | 8/17/2018 | $595.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 1851309 | 8/17/2018 | $380.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 19112960 | 8/17/2018 | $177.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 19533125 | 8/17/2018 | $792.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 47421384 | 8/17/2018 | $260.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 20808984 | 8/17/2018 | $580.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 37957799 | 8/17/2018 | $160.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 23847963-155053 | 8/17/2018 | $150.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 25359158 | 8/17/2018 | $324.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 27305207 | 8/17/2018 | $372.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 27433383 | 8/17/2018 | $161.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 274720 | 8/17/2018 | $393.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 28317136 | 8/17/2018 | $58.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 28632143 | 8/17/2018 | $603.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 28944955 | 8/17/2018 | $386.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 346026173 | 8/17/2018 | $211.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 37708965 | 8/17/2018 | $281.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 15685943 | 8/17/2018 | $85.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016257 | $32,513.94 | 9/18/2018 | 20347533 | 8/17/2018 | $88.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 274335325 | 9/4/2018 | $373.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 28945188 | 9/8/2018 | $197.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 25359326 | 9/4/2018 | $40.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 25359343 | 9/6/2018 | $601.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 25359375 | 9/7/2018 | $539.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 25359388 | 9/10/2018 | $27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 2538904 | 9/6/2018 | $103.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 2538947 | 9/10/2018 | $192.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 25939785 | 9/4/2018 | $174.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 26031735 | 9/4/2018 | $519.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 26811865 | 9/5/2018 | $411.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 23679038 | 9/5/2018 | $91.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 27433500 | 9/4/2018 | $363.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 22940844 | 9/6/2018 | $254.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 27433568 | 9/5/2018 | $41.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 27433605 | 9/7/2018 | $279.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 274855 | 9/4/2018 | $410.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 274877 | 9/6/2018 | $294.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 274888 | 9/7/2018 | $282.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 28317366 | 9/4/2018 | $175.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 28317415 | 9/7/2018 | $293.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 28632354 | 9/4/2018 | $285.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 28632436 | 9/7/2018 | $44.73 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 28633287 | 9/7/2018 | $367.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 10153145 | 9/7/2018 | $393.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 27305429 | 9/7/2018 | $224.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 19547140 | 9/6/2018 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 18602702 | 9/4/2018 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 18614077 | 9/4/2018 | $353.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 18819612 | 9/6/2018 | $180.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 18819641 | 9/10/2018 | $190.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 18856575 | 9/5/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 19104690 | 9/5/2018 | $76.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 19104777 | 9/10/2018 | $60.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 19113197 | 9/7/2018 | $99.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 19467291 | 9/6/2018 | $204.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 19533326 | 9/4/2018 | $221.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 23848149 | 9/7/2018 | $110.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 19547092 | 9/4/2018 | $86.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 29075127 | 9/5/2018 | $256.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 19712556 | 9/5/2018 | $264.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 19765803 | 9/5/2018 | $188.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 20332658 | 9/6/2018 | $351.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 20347791 | 9/4/2018 | $242.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 20347841 | 9/7/2018 | $213.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 20809236 | 9/5/2018 | $455.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 20809260 | 9/7/2018 | $526.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 20809289 | 9/10/2018 | $148.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 2087333 | 9/4/2018 | $316.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 2087362 | 9/7/2018 | $217.53 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 2087391 | 9/10/2018 | $205.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 19533362 | 9/7/2018 | $310.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 49925175 | 9/10/2018 | $156.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 28779747 | 9/5/2018 | $140.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 47421649 | 9/10/2018 | $152.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 47855871 | 9/6/2018 | $125.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 47855947 | 9/10/2018 | $174.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 48034642 | 9/6/2018 | $513.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 4840972 | 9/4/2018 | $191.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 4847128 | 9/7/2018 | $186.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 4862080 | 9/5/2018 | $364.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 48753174 | 9/6/2018 | $176.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 4880075 | 9/7/2018 | $219.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 47207979 | 9/4/2018 | $86.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 49496258 | 9/6/2018 | $341.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 46647301 | 9/5/2018 | $312.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 50011975 | 9/4/2018 | $358.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 50012025 | 9/7/2018 | $314.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 5057186 | 9/10/2018 | $104.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 50772949 | 9/6/2018 | $25.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 50772984 | 9/10/2018 | $109.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 51856985 | 9/5/2018 | $236.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 5211244 | 9/7/2018 | $310.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 52454003 | 9/4/2018 | $242.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 52454047 | 9/7/2018 | $145.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 5291940 | 9/5/2018 | $246.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 5309515 | 9/5/2018 | $70.43 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 4881862 | 9/6/2018 | $318.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 41391288 | 9/4/2018 | $31.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 29075180 | 9/10/2018 | $284.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 30662523 | 9/4/2018 | $104.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 3298056 | 9/7/2018 | $167.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 33858370 | 9/4/2018 | $93.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 3449348 | 9/5/2018 | $363.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 3449349 | 9/6/2018 | $242.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 35433610 | 9/5/2018 | $243.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 377500 | 9/7/2018 | $158.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 37958019 | 9/7/2018 | $198.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 37958081 | 9/6/2018 | $305.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 47421617 | 9/7/2018 | $96.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 38667877 | 9/10/2018 | $205.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 18481579 | 9/4/2018 | $193.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 43295682 | 9/5/2018 | $142.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 43295702 | 9/7/2018 | $194.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 43295724 | 9/10/2018 | $262.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 43329163 | 9/4/2018 | $77.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 45197510 | 9/10/2018 | $535.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 45316661 | 9/5/2018 | $336.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 45752548 | 9/4/2018 | $97.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 45752589 | 9/6/2018 | $133.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 45752623 | 9/10/2018 | $167.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 4612507 | 9/5/2018 | $162.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 46240594 | 9/6/2018 | $294.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 38383447 | 9/5/2018 | $131.18 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 35

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 13163700 | 9/5/2018 | $392.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 1851546 | 9/7/2018 | $719.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 11713886 | 9/4/2018 | $67.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 11813567 | 9/6/2018 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 11813568 | 9/6/2018 | $133.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 11813569 | 9/10/2018 | $518.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 12789339 | 9/4/2018 | $117.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 12895038 | 9/6/2018 | $63.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 12923172 | 9/5/2018 | $173.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 12951657 | 9/6/2018 | $428.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 13001100 | 9/7/2018 | $180.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 11634832 | 9/7/2018 | $114.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 13073111 | 9/5/2018 | $172.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 11610373 | 9/10/2018 | $190.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 13182655 | 9/6/2018 | $117.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 13232816 | 9/4/2018 | $180.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 13232855 | 9/6/2018 | $293.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 13232881 | 9/10/2018 | $420.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 13487961 | 9/5/2018 | $279.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 13579324 | 9/5/2018 | $219.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 13628058 | 9/5/2018 | $166.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 13808074 | 9/5/2018 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 13967789 | 9/6/2018 | $381.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 13978104 | 9/4/2018 | $324.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 13978124 | 9/10/2018 | $24.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 13042234 | 9/5/2018 | $228.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 10778080 | 9/7/2018 | $562.83 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 5540793 | 8/27/2018 | $103.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 10228451 | 9/7/2018 | $510.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 10228488 | 9/10/2018 | $231.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 10257028 | 9/5/2018 | $90.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 10257065 | 9/7/2018 | $300.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 10257091 | 9/10/2018 | $199.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 10283469 | 9/6/2018 | $274.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 10306275 | 9/5/2018 | $59.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 10502300 | 9/5/2018 | $155.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 10528509 | 9/4/2018 | $1,357.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 11713885 | 9/6/2018 | $412.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 10528540 | 9/7/2018 | $4,207.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 14320062 | 9/5/2018 | $517.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 10784095 | 9/5/2018 | $503.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 10784130 | 9/7/2018 | $512.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 10784181 | 9/10/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 11087462 | 9/4/2018 | $425.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 11087494 | 9/6/2018 | $167.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 11087520 | 9/10/2018 | $221.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 11113395 | 9/4/2018 | $179.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 11113396 | 9/7/2018 | $206.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 11113426 | 9/10/2018 | $348.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 11375638 | 9/5/2018 | $66.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 11610372 | 9/8/2018 | $110.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 10528533 | 9/7/2018 | $1,015.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 17521183 | 9/7/2018 | $106.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 1588655 | 9/4/2018 | $62.61 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 1588699 | 9/6/2018 | $247.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 16076899 | 9/4/2018 | $142.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 16076931 | 9/7/2018 | $438.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 16208549 | 9/4/2018 | $72.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 16360532 | 9/4/2018 | $194.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 16462175 | 9/4/2018 | $936.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 16462190 | 9/6/2018 | $1,006.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 16462206 | 9/5/2018 | $30.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 16462207 | 9/7/2018 | $702.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 13978125 | 9/10/2018 | $56.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 1670970 | 9/10/2018 | $124.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 15686231 | 9/10/2018 | $169.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 17521263 | 9/10/2018 | $97.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 17708126 | 9/5/2018 | $265.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 17708195 | 9/5/2018 | $119.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 17898265 | 9/4/2018 | $206.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 17898310 | 9/7/2018 | $190.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 17980648 | 9/4/2018 | $123.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 18023069 | 9/5/2018 | $137.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 18125351 | 9/5/2018 | $1,189.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 18125431 | 9/7/2018 | $200.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 1819222 | 9/6/2018 | $375.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 53743838 | 9/7/2018 | $244.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 16462224 | 9/10/2018 | $571.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 14547769 | 9/9/2018 | $180.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 1851545 | 9/4/2018 | $85.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 14320098 | 9/7/2018 | $285.77 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 14320165 | 9/10/2018 | $325.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 14351015 | 9/5/2018 | $164.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 14351054 | 9/6/2018 | $67.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 14351092 | 9/10/2018 | $233.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 14436410 | 9/5/2018 | $263.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 14436456 | 9/7/2018 | $284.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 14520045 | 9/6/2018 | $171.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 14520091 | 9/10/2018 | $64.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 14547698 | 9/4/2018 | $315.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 1581711 | 9/7/2018 | $349.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 14547756 | 9/7/2018 | $341.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 15788678 | 9/7/2018 | $179.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 14668460 | 9/4/2018 | $110.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 14668480 | 9/7/2018 | $89.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 14788246 | 9/4/2018 | $327.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 14788301 | 9/6/2018 | $185.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 14871408 | 9/7/2018 | $306.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 15028881 | 9/4/2018 | $308.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 15028913 | 9/6/2018 | $348.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 15086852 | 9/7/2018 | $237.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 15676198 | 9/7/2018 | $723.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 15686153 | 9/5/2018 | $426.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 13978144 | 9/10/2018 | $156.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 14547728 | 9/6/2018 | $413.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 74110576 | 9/10/2018 | $529.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 67562930 | 9/4/2018 | $205.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 71000233 | 9/4/2018 | $118.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 71000287 | 9/5/2018 | $140.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 71000317 | 9/10/2018 | $120.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 71080194 | 9/4/2018 | $318.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 71080244 | 9/7/2018 | $164.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 71462631 | 9/7/2018 | $169.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 71505142 | 9/5/2018 | $90.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 72884889 | 9/6/2018 | $240.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 7289296 | 9/10/2018 | $140.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 70362851 | 9/5/2018 | $277.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 74110541 | 9/6/2018 | $215.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 70284745 | 9/10/2018 | $370.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 74463100 | 9/7/2018 | $197.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 75224535 | 9/4/2018 | $732.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 75224582 | 9/7/2018 | $655.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 75372683 | 9/5/2018 | $172.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 75847976 | 9/4/2018 | $393.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 75848017 | 9/7/2018 | $531.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 75848042 | 9/10/2018 | $228.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 76004519 | 9/5/2018 | $251.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 76004546 | 9/7/2018 | $238.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 76004575 | 9/10/2018 | $447.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 76288608 | 9/6/2018 | $400.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 7335757 | 9/6/2018 | $108.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 68768859 | 9/7/2018 | $175.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 53540412 | 9/6/2018 | $857.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 67623167 | 9/7/2018 | $254.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 67803061 | 9/7/2018 | $159.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 67803145 | 9/10/2018 | $160.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 67823849 | 9/7/2018 | $399.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 68057988 | 9/7/2018 | $291.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 68223518 | 9/7/2018 | $191.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 68263755 | 9/5/2018 | $278.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 6836908 | 9/10/2018 | $149.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 68415402 | 9/5/2018 | $249.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 70362945 | 9/7/2018 | $867.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 68768820 | 9/4/2018 | $62.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 76316282 | 9/4/2018 | $77.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 68974079 | 9/10/2018 | $500.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 69298246 | 9/7/2018 | $201.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 69309686 | 9/6/2018 | $356.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 69309779 | 9/10/2018 | $100.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 69458688 | 9/8/2018 | $226.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 69511425 | 9/7/2018 | $205.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 6951145 | 9/7/2018 | $352.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 69850851 | 9/5/2018 | $304.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 70248924 | 9/4/2018 | $281.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 70284690 | 9/5/2018 | $614.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 70284715 | 9/7/2018 | $490.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 68543929 | 9/4/2018 | $260.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 95142354 | 9/5/2018 | $245.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 79795423 | 9/7/2018 | $304.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 8911112 | 9/7/2018 | $318.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 8940649 | 9/5/2018 | $379.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 8940707 | 9/10/2018 | $396.98 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 8972703 | 9/10/2018 | $144.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 90269517 | 9/4/2018 | $283.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 9080956 | 9/4/2018 | $375.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 9080974 | 9/7/2018 | $194.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 9400261 | 9/6/2018 | $645.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 940676 | 9/7/2018 | $263.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 76288639 | 9/10/2018 | $535.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 95138657 | 9/5/2018 | $194.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 78798210 | 9/5/2018 | $87.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 95143952 | 9/10/2018 | $180.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 95143996 | 9/7/2018 | $121.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 95149517 | 9/10/2018 | $439.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 9733236 | 9/10/2018 | $195.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 9889591 | 9/4/2018 | $533.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 9889616 | 9/6/2018 | $454.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 9889639 | 9/7/2018 | $179.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 9889650 | 9/10/2018 | $402.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 9912837 | 9/4/2018 | $188.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 9912922 | 9/7/2018 | $226.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 9912971 | 9/10/2018 | $319.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 95137714 | 9/6/2018 | $497.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 77043131 | 9/5/2018 | $95.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 67195000 | 9/4/2018 | $165.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 7650705 | 9/4/2018 | $325.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 76521765 | 9/6/2018 | $207.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 76521807 | 9/10/2018 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 76671916 | 9/6/2018 | $78.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 7678711 | 9/5/2018 | $121.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 7678734 | 9/7/2018 | $232.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 76791625 | 9/7/2018 | $97.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 76893401 | 9/6/2018 | $51.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 76906452 | 9/4/2018 | $144.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 76947537 | 9/6/2018 | $229.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 791157320 | 9/7/2018 | $244.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 76952709 | 9/5/2018 | $286.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 79115704 | 9/4/2018 | $636.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 77061001 | 9/5/2018 | $152.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 77061027 | 9/7/2018 | $149.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 77061062 | 9/10/2018 | $443.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 77460303 | 9/5/2018 | $398.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 77540014 | 9/6/2018 | $103.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 77549988 | 9/4/2018 | $241.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 77617052 | 9/5/2018 | $152.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 77617080 | 9/6/2018 | $109.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 77945210 | 9/10/2018 | $77.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 78549456 | 9/6/2018 | $142.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 76293305 | 9/5/2018 | $396.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 76947605 | 9/10/2018 | $247.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 60896189 | 9/7/2018 | $101.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 67562988 | 9/6/2018 | $266.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 58974001 | 9/4/2018 | $254.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 59697871 | 9/4/2018 | $136.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 59770354 | 9/4/2018 | $74.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 60673058 | 9/5/2018 | $120.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 6077346 | 9/6/2018 | $275.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 6077417 | 9/10/2018 | $253.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 60857952 | 9/4/2018 | $106.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 60872750 | 9/6/2018 | $849.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 60872782 | 9/10/2018 | $35.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 57988188 | 9/10/2018 | $207.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 60896165 | 9/5/2018 | $164.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 57988105 | 9/4/2018 | $260.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 60939012 | 9/4/2018 | $304.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 61078866 | 9/6/2018 | $237.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 61194398 | 9/4/2018 | $74.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 61194431 | 9/7/2018 | $155.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 61521990 | 9/6/2018 | $297.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 61560931 | 9/6/2018 | $412.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 61560994 | 9/7/2018 | $159.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 6156599 | 9/5/2018 | $230.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 6156626 | 9/7/2018 | $277.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 61663946 | 9/6/2018 | $662.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 61717752 | 9/6/2018 | $174.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 60893446 | 9/7/2018 | $274.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 5522371 | 9/7/2018 | $309.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 10153105 | 9/4/2018 | $222.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 53743907 | 9/7/2018 | $257.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 53743923 | 9/7/2018 | $414.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 53743987 | 9/10/2018 | $208.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 53759878 | 9/5/2018 | $210.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 5391016 | 9/5/2018 | $171.56 |

Frito-Lay, Inc. (2220110)

Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 53950558 | 9/4/2018 | $366.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 54684736 | 9/6/2018 | $268.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 54774231 | 9/7/2018 | $319.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 5479104 | 9/6/2018 | $294.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 58400846 | 9/10/2018 | $72.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 54856774 | 9/6/2018 | $160.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 61843489 | 9/10/2018 | $309.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 55383177 | 9/4/2018 | $406.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 5540954 | 9/5/2018 | $183.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 5618459 | 9/4/2018 | $442.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 5624180 | 9/6/2018 | $139.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 56893463 | 9/4/2018 | $293.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 56893506 | 9/7/2018 | $148.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 57449578 | 9/5/2018 | $106.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 57449672 | 9/7/2018 | $261.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 57708991 | 9/4/2018 | $530.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 57709032 | 9/7/2018 | $655.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 57739489 | 9/7/2018 | $249.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 54833725 | 9/7/2018 | $160.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 65363386 | 9/7/2018 | $175.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 64217699 | 9/5/2018 | $26.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 64293457 | 9/5/2018 | $40.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 64389795 | 9/6/2018 | $95.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 6447914 | 9/4/2018 | $259.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 6447954 | 9/10/2018 | $312.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 64557497 | 9/4/2018 | $110.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 64621806 | 9/4/2018 | $194.65 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 64870466 | 9/4/2018 | $498.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 64870498 | 9/7/2018 | $459.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 65082943 | 9/5/2018 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 61843418 | 9/5/2018 | $371.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 65354018 | 9/10/2018 | $4.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 63445835 | 9/10/2018 | $254.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 6562414 | 9/4/2018 | $51.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 65693558 | 9/5/2018 | $132.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 65925892 | 9/4/2018 | $275.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 65925943 | 9/10/2018 | $152.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 66049693 | 9/4/2018 | $146.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 66485364 | 9/10/2018 | $166.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 66630403 | 9/4/2018 | $164.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 67007306 | 9/6/2018 | $345.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 67023211 | 9/5/2018 | $1,046.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 67023241 | 9/7/2018 | $334.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 67023274 | 9/10/2018 | $254.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 65353989 | 9/6/2018 | $256.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 62784650 | 9/4/2018 | $364.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 5372607 | 9/10/2018 | $184.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 61952181 | 9/4/2018 | $102.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 61952209 | 9/7/2018 | $150.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 62017551 | 9/4/2018 | $239.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 62017628 | 9/10/2018 | $198.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 62070357 | 9/7/2018 | $372.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 62070389 | 9/7/2018 | $149.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 62648453 | 9/6/2018 | $231.59 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 62648499 | 9/10/2018 | $367.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 62703257 | 9/6/2018 | $257.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 62734693 | 9/4/2018 | $204.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 63513311 | 9/7/2018 | $844.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 62783473 | 9/4/2018 | $63.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 63503708 | 9/7/2018 | $175.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 62804791 | 9/7/2018 | $431.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 62833266 | 9/7/2018 | $349.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 62833299 | 9/10/2018 | $174.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 6290350 | 9/7/2018 | $207.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 62913769 | 9/7/2018 | $287.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 63305972 | 9/4/2018 | $461.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 63305990 | 9/7/2018 | $149.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 63306033 | 9/10/2018 | $788.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 63445735 | 9/4/2018 | $264.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 63445805 | 9/6/2018 | $326.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 61843467 | 9/7/2018 | $605.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 62734727 | 9/6/2018 | $183.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 7650630 | 8/28/2018 | $529.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 9889536 | 8/28/2018 | $402.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 67562857 | 8/28/2018 | $809.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 68057883 | 8/28/2018 | $247.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 68543866 | 8/28/2018 | $209.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 68768762 | 8/28/2018 | $107.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 69458548 | 8/28/2018 | $392.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 69458573 | 8/28/2018 | $196.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 70248858 | 8/28/2018 | $337.62 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 47

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 70362734 | 8/28/2018 | $244.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 71080098-155107 | 8/28/2018 | $392.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 66485222 | 8/28/2018 | $231.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 76316215 | 8/28/2018 | $169.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 66049610 | 8/28/2018 | $70.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 7678662 | 8/28/2018 | $219.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 76906326 | 8/28/2018 | $428.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 76952642 | 8/28/2018 | $378.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 77549902 | 8/28/2018 | $1,542.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 77549917 | 8/28/2018 | $171.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 77616972 | 8/28/2018 | $147.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 78549382 | 8/28/2018 | $189.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 79115644 | 8/28/2018 | $352.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 90038805 | 8/28/2018 | $189.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 9080869 | 8/28/2018 | $336.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | 10228424 | 9/5/2018 | $815.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 75224406 | 8/28/2018 | $927.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 62648387 | 8/28/2018 | $304.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 55556 | 8/28/2018 | $230.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 56893383 | 8/28/2018 | $207.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 57449500 | 8/28/2018 | $154.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 57988030 | 8/28/2018 | $194.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 58973903 | 8/28/2018 | $176.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 59697791 | 8/28/2018 | $146.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 59770274 | 8/28/2018 | $60.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 60349261 | 8/28/2018 | $149.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 60672945 | 8/28/2018 | $180.18 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 48

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 60938972 | 8/28/2018 | $286.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 66630309 | 8/28/2018 | $232.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 61952104 | 8/28/2018 | $67.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 10228312 | 8/29/2018 | $662.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 62734587 | 8/28/2018 | $485.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 62784567 | 8/28/2018 | $372.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 62804666 | 8/28/2018 | $296.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 62899723 | 8/28/2018 | $121.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 64217637 | 8/28/2018 | $935.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 64389686 | 8/28/2018 | $239.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 64557394 | 8/28/2018 | $109.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 64621744 | 8/28/2018 | $283.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 64870401 | 8/28/2018 | $352.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 65624003 | 8/28/2018 | $181.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 65693462 | 8/28/2018 | $129.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 61194302 | 8/28/2018 | $185.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 6156552 | 8/29/2018 | $324.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 9400178 | 8/28/2018 | $394.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 47421504 | 8/29/2018 | $291.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 4797253 | 8/29/2018 | $35.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 4861970 | 8/29/2018 | $291.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 4862055 | 8/29/2018 | $167.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 48753091 | 8/29/2018 | $243.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 5291836 | 8/29/2018 | $180.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 5390926 | 8/29/2018 | $236.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 57739253-155113 | 8/29/2018 | $517.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 58973905 | 8/29/2018 | $184.23 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 46026297 | 8/29/2018 | $707.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 61521919 | 8/29/2018 | $203.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 45316609 | 8/29/2018 | $625.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 61816781 | 8/29/2018 | $90.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 64293377 | 8/29/2018 | $428.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 65082866 | 8/29/2018 | $276.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 67023117 | 8/29/2018 | $387.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 68263666 | 8/29/2018 | $311.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 68263754 | 8/29/2018 | $138.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 68415310 | 8/29/2018 | $252.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 69014181 | 8/29/2018 | $204.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 69850747 | 8/29/2018 | $458.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 70284594 | 8/29/2018 | $506.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 71000199 | 8/29/2018 | $255.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 60896099 | 8/29/2018 | $193.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 16462124 | 8/29/2018 | $691.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 10256961 | 8/29/2018 | $172.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 10306194 | 8/29/2018 | $66.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 10502189 | 8/29/2018 | $176.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 10783970 | 8/29/2018 | $540.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 11375554 | 8/29/2018 | $201.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 13073042 | 8/29/2018 | $226.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 13579228 | 8/29/2018 | $120.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 13627977 | 8/29/2018 | $135.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 13807995 | 8/29/2018 | $43.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 13978031 | 8/29/2018 | $161.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 4612382-155110 | 8/29/2018 | $665.01 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 15686074 | 8/29/2018 | $181.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 53950484 | 8/28/2018 | $355.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 17708041 | 8/29/2018 | $376.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 18125289 | 8/29/2018 | $825.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 1819152-155109 | 8/29/2018 | $644.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 18614056 | 8/29/2018 | $197.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 19712470 | 8/29/2018 | $511.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 20332567 | 8/29/2018 | $671.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 20809147 | 8/29/2018 | $508.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 30662455 | 8/29/2018 | $207.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 3449261 | 8/29/2018 | $578.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 35433609 | 8/29/2018 | $261.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 43295621 | 8/29/2018 | $159.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 14329952 | 8/29/2018 | $425.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 9733073 | 8/27/2018 | $258.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 5540873 | 8/28/2018 | $179.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 76288502 | 8/27/2018 | $312.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 76521667 | 8/27/2018 | $159.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 76947465 | 8/27/2018 | $252.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 77060892 | 8/27/2018 | $310.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 77945004 | 8/27/2018 | $241.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 78798127 | 8/27/2018 | $120.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 8910989 | 8/27/2018 | $619.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 8940569 | 8/27/2018 | $440.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 8972514 | 8/27/2018 | $154.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 75847904 | 8/27/2018 | $404.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 95128511 | 8/27/2018 | $491.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 74110432 | 8/27/2018 | $415.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 9912746 | 8/27/2018 | $171.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 10153032-155100 | 8/28/2018 | $0.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 10153032-155101 | 8/28/2018 | $198.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 10528434-155103 | 8/28/2018 | $1,285.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 10783964 | 8/28/2018 | $405.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 11087386-155105 | 8/28/2018 | $578.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 11713801 | 8/28/2018 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 12789236 | 8/28/2018 | $540.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 12894953 | 8/28/2018 | $320.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 12923087 | 8/28/2018 | $297.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 13042166 | 8/28/2018 | $173.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 95127104-155099 | 8/27/2018 | $693.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 67007171 | 8/27/2018 | $88.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $149,761.99 | 10/12/2018 | O/A:Wire:10/12/2018 | | $38,783.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 6077277 | 8/27/2018 | $160.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 60872650 | 8/27/2018 | $17.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 6156534 | 8/27/2018 | $205.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 61717618 | 8/27/2018 | $252.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 61843354 | 8/27/2018 | $356.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 62070265 | 8/27/2018 | $500.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 63305886 | 8/27/2018 | $330.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 63445624 | 8/27/2018 | $349.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 6447841 | 8/27/2018 | $194.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 76004393 | 8/27/2018 | $146.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 65353873-155095 | 8/27/2018 | $558.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 13487872 | 8/28/2018 | $353.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 67023074 | 8/27/2018 | $287.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 67194917 | 8/27/2018 | $213.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 67623068 | 8/27/2018 | $97.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 67802973 | 8/27/2018 | $241.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 6836785 | 8/27/2018 | $179.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 68973936 | 8/27/2018 | $298.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 69309586 | 8/27/2018 | $606.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 70284561 | 8/27/2018 | $339.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 71000149 | 8/27/2018 | $110.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 72072190 | 8/27/2018 | $116.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 7289205-155097 | 8/27/2018 | $133.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 65082792-155093 | 8/27/2018 | $448.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 46647215 | 8/28/2018 | $381.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 26811712 | 8/28/2018 | $461.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 27499 | 8/28/2018 | $399.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 28317263 | 8/28/2018 | $197.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 28632266 | 8/28/2018 | $260.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 28779679 | 8/28/2018 | $201.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 28945059 | 8/28/2018 | $266.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 2969298161 | 8/28/2018 | $122.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 30662443 | 8/28/2018 | $53.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 33858304 | 8/28/2018 | $164.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 37957896 | 8/28/2018 | $156.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 13163608 | 8/28/2018 | $142.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 43329069 | 8/28/2018 | $215.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 25359268 | 8/28/2018 | $486.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 47207891 | 8/28/2018 | $180.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 4840895 | 8/28/2018 | $110.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 4847016 | 8/28/2018 | $169.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 4881798 | 8/28/2018 | $501.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 50011925 | 8/28/2018 | $409.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 51003963 | 8/28/2018 | $167.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 51856912 | 8/28/2018 | $350.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 52069168 | 8/28/2018 | $370.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 52453927 | 8/28/2018 | $358.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 5309363 | 8/28/2018 | $81.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 73149435 | 8/29/2018 | $257.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 41391207 | 8/28/2018 | $286.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 17980555 | 8/28/2018 | $379.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 54774085 | 8/28/2018 | $202.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 13579206 | 8/28/2018 | $105.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 14436334 | 8/28/2018 | $302.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 14668362 | 8/28/2018 | $311.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 14788175 | 8/28/2018 | $170.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 14871343 | 8/28/2018 | $106.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 15028821 | 8/28/2018 | $436.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 15028822 | 8/28/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 1588577 | 8/28/2018 | $69.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 16076812 | 8/28/2018 | $102.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 16208494 | 8/28/2018 | $82.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 26031674 | 8/28/2018 | $382.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 17898147 | 8/28/2018 | $60.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 25939721 | 8/28/2018 | $347.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 18023000 | 8/28/2018 | $627.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 18481498 | 8/28/2018 | $209.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 1851411 | 8/28/2018 | $120.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 18602635 | 8/28/2018 | $635.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 18614055 | 8/28/2018 | $111.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 19113105 | 8/28/2018 | $193.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 19533245 | 8/28/2018 | $208.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 19547015 | 8/28/2018 | $269.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 20347688 | 8/28/2018 | $575.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 23678936 | 8/28/2018 | $303.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 13474669 | 8/28/2018 | $66.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021254 | $33,422.65 | 9/27/2018 | 16360435 | 8/28/2018 | $68.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 51856953 | 8/31/2018 | $135.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 13001005 | 8/31/2018 | $414.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 28317328 | 8/31/2018 | $185.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 28632305 | 8/31/2018 | $407.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 28945111 | 8/31/2018 | $813.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 3418516 | 8/31/2018 | $353.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 377426 | 8/31/2018 | $8.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 37957941 | 8/31/2018 | $310.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 43295643 | 8/31/2018 | $555.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 47421542 | 8/31/2018 | $187.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 4880006 | 8/31/2018 | $254.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 27305357 | 8/31/2018 | $256.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 50011957 | 8/31/2018 | $465.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 25359312 | 8/31/2018 | $508.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 52453958 | 8/31/2018 | $595.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 5309462 | 8/31/2018 | $80.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 54774144 | 8/31/2018 | $121.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 54833593 | 8/31/2018 | $201.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 5522370 | 8/31/2018 | $29.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 56893431 | 8/31/2018 | $218.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 57449577 | 8/31/2018 | $265.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 57708885 | 8/31/2018 | $261.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 60673006 | 8/31/2018 | $107.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 60896129 | 8/31/2018 | $444.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 61194340 | 8/31/2018 | $84.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 49971903 | 9/2/2018 | $261.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 16462150-155127 | 8/31/2018 | $752.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 71505025 | 8/29/2018 | $147.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 13978082 | 8/31/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 14329991 | 8/31/2018 | $219.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 14547658 | 8/31/2018 | $182.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 14547672 | 9/2/2018 | $147.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 14668402 | 8/31/2018 | $85.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 15086758 | 8/31/2018 | $749.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 15686117 | 8/31/2018 | $366.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 15788587 | 8/31/2018 | $181.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 1581624 | 8/31/2018 | $137.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 27322508 | 8/31/2018 | $1,100.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 16360479 | 8/31/2018 | $159.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 61843407 | 8/31/2018 | $216.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 17898191 | 8/31/2018 | $213.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 18023029 | 8/31/2018 | $410.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 18125323 | 8/31/2018 | $623.96 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 56

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 1851469 | 8/31/2018 | $258.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 19113149 | 8/31/2018 | $268.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 19533279 | 8/31/2018 | $270.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 19765734-155129 | 8/31/2018 | $422.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 20347738 | 8/31/2018 | $533.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 20974995 | 8/31/2018 | $94.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 23678995 | 8/31/2018 | $510.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 23848088 | 8/31/2018 | $201.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 16076850 | 8/31/2018 | $787.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 76893344 | 8/31/2018 | $214.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 70284623 | 8/31/2018 | $471.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 70362796 | 8/31/2018 | $730.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 71080151 | 8/31/2018 | $469.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 71462577 | 8/31/2018 | $232.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 72072226 | 8/31/2018 | $276.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 74462982 | 8/31/2018 | $297.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 75224475 | 8/31/2018 | $944.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 76004455 | 8/31/2018 | $521.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 76722372 | 8/31/2018 | $145.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 76784284 | 8/31/2018 | $431.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 61560890 | 8/31/2018 | $172.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 76791569 | 8/31/2018 | $118.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 69458619 | 9/1/2018 | $245.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 77060959 | 8/31/2018 | $347.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 77549962 | 8/31/2018 | $516.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 79115671 | 8/31/2018 | $424.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 8911036 | 8/31/2018 | $220.80 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 8940614 | 8/31/2018 | $552.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 9080897 | 8/31/2018 | $411.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 95131663 | 8/31/2018 | $143.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 95132760 | 8/31/2018 | $519.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 95133504 | 8/31/2018 | $17.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 9889580 | 8/31/2018 | $128.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 9912836 | 8/31/2018 | $126.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 7678688 | 8/31/2018 | $560.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 64293420 | 8/31/2018 | $279.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 12895028 | 8/31/2018 | $286.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 61952146 | 8/31/2018 | $47.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 62060507 | 8/31/2018 | $101.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 62070314 | 8/31/2018 | $465.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 62648424 | 8/31/2018 | $233.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 62804722 | 8/31/2018 | $333.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 62833182 | 9/2/2018 | $418.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 6290267 | 8/31/2018 | $728.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 62913679 | 8/31/2018 | $213.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 63305936 | 8/31/2018 | $365.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 63503649 | 9/2/2018 | $184.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 69511326 | 8/31/2018 | $115.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 6398187 | 8/31/2018 | $234.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 6951057 | 8/31/2018 | $533.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 64870440 | 8/31/2018 | $570.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 65363312 | 8/31/2018 | $115.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 65603932 | 8/31/2018 | $101.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 67023143 | 8/31/2018 | $404.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 676230993 | 8/31/2018 | $366.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 67803007 | 8/31/2018 | $163.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 67823737 | 8/31/2018 | $371.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 68415383 | 8/31/2018 | $70.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 68768794-155131 | 8/31/2018 | $419.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 69298192 | 8/31/2018 | $237.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 6156577 | 8/31/2018 | $247.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 6398106 | 9/1/2018 | $250.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 274819 | 8/30/2018 | $261.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 13978072-155124 | 8/31/2018 | $391.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 1670869 | 8/30/2018 | $189.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 16900826 | 8/30/2018 | $27.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 18819524 | 8/30/2018 | $314.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 18856521 | 8/30/2018 | $209.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 19467275 | 8/30/2018 | $250.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 19547056 | 8/30/2018 | $109.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 2087282 | 8/30/2018 | $372.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 22940824 | 8/30/2018 | $142.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 25359290 | 8/30/2018 | $95.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 1588621 | 8/30/2018 | $204.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 26031702 | 8/30/2018 | $755.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 15028845 | 8/30/2018 | $231.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 3449262 | 8/30/2018 | $380.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 38383367 | 8/30/2018 | $572.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 45752495 | 8/30/2018 | $191.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 46240543 | 8/30/2018 | $243.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 47855801 | 8/30/2018 | $418.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 4797324 | 8/30/2018 | $36.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 48034557 | 8/30/2018 | $926.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 49496179 | 8/30/2018 | $434.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 50772866 | 8/30/2018 | $190.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 5211147 | 8/30/2018 | $434.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 53540364 | 8/30/2018 | $1,146.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 2538812 | 8/30/2018 | $256.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 11634720 | 8/30/2018 | $215.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020672 | $22,788.27 | 9/26/2018 | 60473473-155091 | 8/27/2018 | $119.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 75372609 | 8/29/2018 | $379.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 76004423 | 8/29/2018 | $511.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 76293225 | 8/29/2018 | $251.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 77043048 | 8/29/2018 | $162.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 77060911 | 8/29/2018 | $483.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 77460213 | 8/29/2018 | $182.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 8910998 | 8/29/2018 | $251.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 9912801 | 8/29/2018 | $225.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 10778144 | 8/30/2018 | $179.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 16462164 | 8/30/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 11339563 | 8/30/2018 | $88.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 54856689 | 8/30/2018 | $139.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 11713802 | 8/30/2018 | $227.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 11813433 | 8/30/2018 | $290.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 11813488 | 8/30/2018 | $387.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 13182591 | 8/30/2018 | $76.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 13232782 | 8/30/2018 | $250.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 13232802 | 8/30/2018 | $647.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 14350984 | 8/30/2018 | $44.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 14436378 | 8/30/2018 | $287.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 14529914 | 8/30/2018 | $519.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 14547629 | 8/30/2018 | $226.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 14788225 | 8/30/2018 | $264.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 11087432 | 8/30/2018 | $263.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 77617019 | 8/30/2018 | $567.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 67007197 | 8/30/2018 | $332.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 67562902 | 8/30/2018 | $1,035.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 68223436 | 8/30/2018 | $258.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 69309640 | 8/30/2018 | $425.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 7335680 | 8/30/2018 | $104.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 74110461 | 8/30/2018 | $239.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 75847929 | 8/30/2018 | $726.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 76288535 | 8/30/2018 | $315.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 76521692 | 8/30/2018 | $247.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 76671729 | 8/30/2018 | $126.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 54684646 | 8/30/2018 | $350.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 77549935 | 8/30/2018 | $420.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 65603826 | 8/30/2018 | $201.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 78798160 | 8/30/2018 | $408.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 9400215 | 8/30/2018 | $584.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 9889551 | 8/30/2018 | $358.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 10153076 | 8/31/2018 | $204.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 10228356 | 8/31/2018 | $547.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 10256998 | 8/31/2018 | $309.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 10528465 | 8/31/2018 | $1,901.02 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 61

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 10784016 | 8/31/2018 | $695.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 11113275 | 8/31/2018 | $206.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 11113298 | 8/31/2018 | $106.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023342 | $36,445.10 | 10/2/2018 | 12789251-155123 | 8/31/2018 | $280.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 76947493 | 8/30/2018 | $117.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 62734646 | 8/30/2018 | $402.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021775 | $19,193.66 | 9/28/2018 | 72771105 | 8/29/2018 | $158.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 5618408 | 8/30/2018 | $924.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 5624118 | 8/30/2018 | $38.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 58419118 | 8/30/2018 | $264.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 59770310 | 8/30/2018 | $144.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 6077304 | 8/30/2018 | $236.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 60872696 | 8/30/2018 | $107.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 60893357-155116 | 8/30/2018 | $144.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 61078865 | 8/30/2018 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 61560807 | 8/30/2018 | $153.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 61663945 | 8/30/2018 | $208.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 65925871-155122 | 8/30/2018 | $377.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 61843364 | 8/30/2018 | $545.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 65603923 | 8/30/2018 | $6.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 62783395 | 8/30/2018 | $185.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 62833128 | 8/30/2018 | $255.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 63069940 | 8/30/2018 | $145.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 63082025-155117 | 8/30/2018 | $389.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 63305900 | 8/30/2018 | $348.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 63445691-155120 | 8/30/2018 | $453.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 63513231 | 8/30/2018 | $444.94 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 62

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 6447878 | 8/30/2018 | $115.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 64557467 | 8/30/2018 | $327.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 65353900 | 8/30/2018 | $238.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 5479005 | 8/30/2018 | $226.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022522 | $24,320.25 | 10/1/2018 | 61717658 | 8/30/2018 | $373.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 65925134 | 6/25/2018 | $415.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 5617684 | 6/25/2018 | $513.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 56342305 | 6/25/2018 | $289.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 60011757 | 6/25/2018 | $526.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 60472771 | 6/25/2018 | $177.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 60761865 | 6/25/2018 | $213.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 6076663 | 6/25/2018 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 61212244 | 6/25/2018 | $613.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 6155999 | 6/25/2018 | $475.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 61569797 | 6/25/2018 | $380.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 62079494 | 6/25/2018 | $153.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 6218202 | 6/25/2018 | $343.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 63444689 | 6/25/2018 | $278.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 76003540 | 6/25/2018 | $764.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 65353099 | 6/25/2018 | $262.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 5371436 | 6/25/2018 | $285.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 66484546 | 6/25/2018 | $193.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 67006533-154641 | 6/25/2018 | $324.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 67022164 | 6/25/2018 | $338.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 67194037 | 6/25/2018 | $122.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 67802290 | 6/25/2018 | $124.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 6836203 | 6/25/2018 | $63.40 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 63

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 68973357 | 6/25/2018 | $521.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 69308736-154644 | 6/25/2018 | $638.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 70283728 | 6/25/2018 | $652.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 70916877 | 6/25/2018 | $135.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 70916878 | 6/25/2018 | $222.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 71009361 | 6/25/2018 | $153.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 12126538-154628 | 6/25/2018 | $813.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 6447706 | 6/25/2018 | $271.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 27228779 | 6/25/2018 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 33857624 | 6/26/2018 | $445.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 13232073-154631 | 6/25/2018 | $293.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 14329128-154633 | 6/25/2018 | $581.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 14350241 | 6/25/2018 | $260.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 14528847 | 6/25/2018 | $230.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 15086184-154635 | 6/25/2018 | $479.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 1670165 | 6/25/2018 | $257.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 17520202 | 6/25/2018 | $160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 18818826 | 6/25/2018 | $230.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 18849353 | 6/25/2018 | $573.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 19103798 | 6/25/2018 | $130.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 20808303 | 6/25/2018 | $396.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 2086530-154637 | 6/25/2018 | $364.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 5521338 | 6/25/2018 | $212.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 45751706 | 6/25/2018 | $145.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 76287895 | 6/25/2018 | $280.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 53549885 | 6/25/2018 | $507.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 53047345 | 6/25/2018 | $187.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 50772197 | 6/25/2018 | $604.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 5056449 | 6/25/2018 | $104.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 24840697 | 6/25/2018 | $366.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 47420784 | 6/25/2018 | $116.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 2538009 | 6/25/2018 | $126.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 45236883 | 6/25/2018 | $245.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 38667264-154639 | 6/25/2018 | $223.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 38382684 | 6/25/2018 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 27432783 | 6/25/2018 | $127.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 274256 | 6/25/2018 | $256.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 53743078 | 6/25/2018 | $258.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 4861123A | 6/27/2018 | $10.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 19532567 | 6/26/2018 | $281.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 15028149 | 6/26/2018 | $602.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 1587919 | 6/26/2018 | $76.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 16207889 | 6/26/2018 | $107.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 16369477 | 6/26/2018 | $133.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 16382936-154653 | 6/26/2018 | $606.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 17897232 | 6/26/2018 | $74.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 17989640-154655 | 6/26/2018 | $1,011.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 18022432 | 6/26/2018 | $313.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 18480768 | 6/26/2018 | $199.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 1850641 | 6/26/2018 | $274.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 18602067-154657 | 6/26/2018 | $513.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 18613096 | 6/26/2018 | $139.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 7288787 | 6/25/2018 | $67.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 18940551 | 6/26/2018 | $300.98 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                    Exhibit A                    P. 65

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 14667574 | 6/26/2018 | $231.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 19546309 | 6/26/2018 | $57.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 21238700 | 6/26/2018 | $187.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 23678143 | 6/26/2018 | $881.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 25358628 | 6/26/2018 | $318.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 25939098 | 6/26/2018 | $182.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 26030986-154659 | 6/26/2018 | $665.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 26810824 | 6/26/2018 | $539.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 27321800-154661 | 6/26/2018 | $1,000.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 274265 | 6/26/2018 | $626.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 28316397 | 6/26/2018 | $353.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 28631520 | 6/26/2018 | $316.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 28944358 | 6/26/2018 | $272.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 10227304 | 6/22/2018 | $609.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 18849367 | 6/26/2018 | $119.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 11086722 | 6/26/2018 | $261.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 76520930 | 6/25/2018 | $53.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 7678232 | 6/25/2018 | $425.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 76946842 | 6/25/2018 | $153.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 77060248 | 6/25/2018 | $313.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 77944124 | 6/25/2018 | $335.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 78797146 | 6/25/2018 | $254.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 8910231 | 6/25/2018 | $223.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 8949921 | 6/25/2018 | $873.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 8971696-154649 | 6/25/2018 | $226.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 95035822 | 6/25/2018 | $599.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 9732337 | 6/25/2018 | $240.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 9888886 | 6/25/2018 | $300.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 9911673 | 6/25/2018 | $167.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 14870668 | 6/26/2018 | $142.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 13162770 | 6/26/2018 | $344.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 11812638 | 6/25/2018 | $179.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 14589715 | 6/26/2018 | $196.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 14546883 | 6/26/2018 | $449.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 14435691 | 6/26/2018 | $465.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 13977617 | 6/26/2018 | $174.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 10152295 | 6/26/2018 | $34.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 13473911 | 6/26/2018 | $95.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 10527834 | 6/26/2018 | $341.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 13041523 | 6/26/2018 | $310.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 12922355 | 6/26/2018 | $205.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 12788483 | 6/26/2018 | $233.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 12722842 | 6/26/2018 | $403.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 11712921 | 6/26/2018 | $195.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 14787540 | 6/26/2018 | $141.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 13578268-154651 | 6/26/2018 | $271.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 4889300-154605 | 6/22/2018 | $257.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 21238647 | 6/22/2018 | $304.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 23678109 | 6/22/2018 | $333.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 25358611 | 6/22/2018 | $112.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 27228738 | 6/22/2018 | $159.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 27304676 | 6/22/2018 | $178.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 27432755 | 6/22/2018 | $38.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 28316324 | 6/24/2018 | $95.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 28316358-154602 | 6/22/2018 | $309.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 28631472 | 6/22/2018 | $523.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 28944323 | 6/22/2018 | $378.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 3233986 | 6/22/2018 | $221.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 376621 | 6/24/2018 | $172.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 60521737-154611 | 6/22/2018 | $242.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 47420741 | 6/22/2018 | $99.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 19112278A | 6/22/2018 | $110.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 49971312 | 6/22/2018 | $214.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 50010985 | 6/22/2018 | $760.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 50694615 | 6/22/2018 | $80.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 51856290 | 6/22/2018 | $89.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 5210194 | 6/22/2018 | $189.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 52453121 | 6/22/2018 | $943.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 53743015-154607 | 6/22/2018 | $500.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 54773293 | 6/22/2018 | $83.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 5521227 | 6/22/2018 | $155.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 55382418 | 6/22/2018 | $219.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 56892694 | 6/22/2018 | $130.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 57448810-154609 | 6/22/2018 | $582.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 12943047 | 6/25/2018 | $223.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 37957255 | 6/22/2018 | $146.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 15086145 | 6/22/2018 | $480.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 11112575 | 6/29/2018 | $195.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 10527797 | 6/22/2018 | $326.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 10783117 | 6/22/2018 | $955.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 11112502 | 6/22/2018 | $185.60 |

Frito-Lay, Inc. (2220110)

Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 11601668 | 6/22/2018 | $176.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 11633809 | 6/22/2018 | $173.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 12126501 | 6/22/2018 | $510.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 12788396-154594 | 6/22/2018 | $768.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 12922326-154595 | 6/22/2018 | $177.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 13000208 | 6/22/2018 | $125.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 13977608 | 6/22/2018 | $553.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 14329095-154597 | 6/22/2018 | $832.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 14546825 | 6/22/2018 | $288.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 20808269 | 6/22/2018 | $465.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 16461502 | 6/22/2018 | $2.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 60561710 | 6/22/2018 | $117.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 18849310 | 6/22/2018 | $112.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 1850606 | 6/22/2018 | $422.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 18124422 | 6/22/2018 | $496.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 18022394 | 6/22/2018 | $254.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 14546839 | 6/24/2018 | $345.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 17520141 | 6/22/2018 | $345.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 14667529 | 6/22/2018 | $229.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 16461473 | 6/22/2018 | $778.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 16369416-154598 | 6/22/2018 | $309.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 1580565 | 6/22/2018 | $433.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 15787808 | 6/22/2018 | $246.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 15685272 | 6/22/2018 | $102.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 19532518 | 6/22/2018 | $244.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 17897176-154600 | 6/22/2018 | $194.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 79115066 | 6/22/2018 | $309.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 70283697 | 6/22/2018 | $368.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 70361632 | 6/22/2018 | $775.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 70916909 | 6/22/2018 | $50.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 71089272 | 6/22/2018 | $431.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 71461939-154620 | 6/22/2018 | $255.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 72072571-154622 | 6/22/2018 | $73.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 75223410 | 6/22/2018 | $485.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 75847182 | 6/22/2018 | $633.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 76003504 | 6/22/2018 | $280.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 76520869 | 6/22/2018 | $315.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 76721597 | 6/22/2018 | $294.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 76783428 | 6/22/2018 | $450.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 57841860 | 6/22/2018 | $384.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 77060220 | 6/22/2018 | $315.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 69327633 | 6/22/2018 | $117.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 8910198-154623 | 6/22/2018 | $290.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 8949890 | 6/22/2018 | $292.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 9080089 | 6/22/2018 | $72.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 95029539 | 6/22/2018 | $243.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 95029715 | 6/23/2018 | $193.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 95030345-154625 | 6/22/2018 | $516.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 9888851 | 6/22/2018 | $272.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 9911638 | 6/22/2018 | $517.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 10227346 | 6/25/2018 | $563.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 10256285 | 6/25/2018 | $394.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 11086721 | 6/25/2018 | $319.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 11112555 | 6/25/2018 | $370.55 |

Frito-Lay, Inc. (2220110)

Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988181 | $21,574.97 | 7/25/2018 | 11619584 | 6/25/2018 | $463.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 76791024 | 6/22/2018 | $100.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 63112804 | 6/22/2018 | $564.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 60672039 | 6/22/2018 | $159.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 6089559 | 6/22/2018 | $226.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 61193485 | 6/22/2018 | $217.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 61212226 | 6/22/2018 | $114.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 6151520-154614 | 6/24/2018 | $240.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 6155979 | 6/22/2018 | $274.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 61569716 | 6/22/2018 | $197.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 61782829 | 6/22/2018 | $69.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 61999854 | 6/22/2018 | $75.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 62069584 | 6/22/2018 | $32.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 62079504 | 6/22/2018 | $251.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 62647706 | 6/22/2018 | $278.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 62803818 | 6/22/2018 | $214.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 69510305 | 6/22/2018 | $161.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 67194114 | 6/22/2018 | $123.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 37957284 | 6/26/2018 | $422.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 69108591-154617 | 6/22/2018 | $608.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 68768133 | 6/22/2018 | $73.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 67822783 | 6/22/2018 | $177.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 67802246 | 6/22/2018 | $169.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 62912783 | 6/22/2018 | $266.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 67622307 | 6/22/2018 | $268.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 6299529 | 6/22/2018 | $233.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 67022131 | 6/22/2018 | $256.12 |

Frito-Lay, Inc. (2220110)

Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 65362575 | 6/22/2018 | $272.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 64879811 | 6/22/2018 | $194.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 64292666 | 6/22/2018 | $571.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 6397364 | 6/22/2018 | $107.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 6950164-154618 | 6/22/2018 | $365.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 67715191 | 6/22/2018 | $251.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 18855988 | 6/28/2018 | $576.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 14224020 | 6/28/2018 | $226.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 14350268 | 6/28/2018 | $360.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 14435739 | 6/28/2018 | $524.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 14528912 | 6/28/2018 | $159.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 14546900 | 6/28/2018 | $466.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 14787595 | 6/28/2018 | $487.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 15028166 | 6/28/2018 | $470.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 1587966 | 6/28/2018 | $137.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 16382986-154689 | 6/28/2018 | $133.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 1670207-154691 | 6/28/2018 | $424.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 16900218-154693 | 6/28/2018 | $112.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 1818605-154695 | 6/28/2018 | $903.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 38382703 | 6/28/2018 | $309.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 18849399 | 6/28/2018 | $38.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 12893917-154683 | 6/28/2018 | $241.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 19466602-154697 | 6/28/2018 | $563.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 19546362-154699 | 6/28/2018 | $437.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 2086563-154701 | 6/28/2018 | $588.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 22949912 | 6/28/2018 | $314.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 24840725 | 6/28/2018 | $153.25 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 72

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 25358671-154702 | 6/28/2018 | $933.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 2538050 | 6/28/2018 | $585.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 26031035-154705 | 6/28/2018 | $598.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 274286 | 6/28/2018 | $518.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 28240847 | 6/28/2018 | $558.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 30661754-154707 | 6/28/2018 | $66.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 3427728-154709 | 6/28/2018 | $346.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 68221769 | 6/27/2018 | $436.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 18818827 | 6/28/2018 | $526.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 8910252 | 6/27/2018 | $271.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 30661731 | 6/26/2018 | $515.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 69859834 | 6/27/2018 | $458.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 70283766 | 6/27/2018 | $92.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 70916938 | 6/27/2018 | $296.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 71009415 | 6/27/2018 | $155.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 71503991 | 6/27/2018 | $478.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 73148737 | 6/27/2018 | $281.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 75371972 | 6/27/2018 | $254.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 76003577 | 6/27/2018 | $292.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 76292509 | 6/27/2018 | $480.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 77042319 | 6/27/2018 | $109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 77060264 | 6/27/2018 | $453.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 77469294 | 6/27/2018 | $337.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 13232114-154687 | 6/28/2018 | $744.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 11086769-154677 | 6/28/2018 | $978.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 4295697 | 6/28/2018 | $262.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 11812704-154680 | 6/28/2018 | $444.12 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 73

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 11812679 | 6/28/2018 | $321.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 11712980 | 6/28/2018 | $495.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 11633877 | 6/28/2018 | $582.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 78263171 | 6/27/2018 | $172.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 11339044 | 6/28/2018 | $345.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 78548646A | 6/27/2018 | $630.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 10152341 | 6/28/2018 | $205.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 9911723 | 6/27/2018 | $121.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 95039375 | 6/27/2018 | $1,116.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 8949934 | 6/27/2018 | $642.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 89362794 | 6/27/2018 | $70.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 12950995-154685 | 6/28/2018 | $536.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 11601801-154679 | 6/28/2018 | $487.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 77549273 | 6/28/2018 | $1,322.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 69308799-154733 | 6/28/2018 | $357.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 72770511-154735 | 6/28/2018 | $257.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 72883917 | 6/28/2018 | $181.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 7335026-154737 | 6/28/2018 | $223.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 74119807 | 6/28/2018 | $66.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 75197151 | 6/28/2018 | $507.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 75223472 | 6/28/2018 | $475.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 75372051 | 6/28/2018 | $435.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 75847245 | 6/28/2018 | $1,197.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 76287923 | 6/28/2018 | $394.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 7650037 | 6/28/2018 | $476.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 76520953-154739 | 6/28/2018 | $351.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 3448480 | 6/28/2018 | $679.21 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 76946873 | 6/28/2018 | $276.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 68222735 | 6/28/2018 | $336.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 77616320 | 6/28/2018 | $452.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 78797175 | 6/28/2018 | $519.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 78968821 | 6/28/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 89450240 | 6/28/2018 | $73.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 9409635-154740 | 6/28/2018 | $10.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 9409635-154741 | 6/28/2018 | $750.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 95039544-154743 | 6/28/2018 | $455.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 95041374 | 6/28/2018 | $207.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 10227409 | 6/29/2018 | $264.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 10256301 | 6/29/2018 | $341.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 10256331 | 6/29/2018 | $238.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 10527859 | 6/29/2018 | $526.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 10227187 | 6/15/2018 | $333.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 76892827 | 6/28/2018 | $290.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 62079574 | 6/28/2018 | $374.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 45236908 | 6/28/2018 | $63.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 46240113 | 6/28/2018 | $755.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 48033782-154711 | 6/28/2018 | $781.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 49495494 | 6/28/2018 | $570.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 50772224-154713 | 6/28/2018 | $188.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 53047407 | 6/28/2018 | $114.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 53549904 | 6/28/2018 | $516.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 54683836-154714 | 6/28/2018 | $500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 54855959 | 6/28/2018 | $56.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 5623572 | 6/28/2018 | $62.09 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 75

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 60011786 | 6/28/2018 | $994.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 6076690 | 6/28/2018 | $318.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 60892625 | 6/28/2018 | $319.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 68391708 | 6/28/2018 | $269.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 6447249 | 6/28/2018 | $161.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 67022197 | 6/27/2018 | $312.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 67562238-154729 | 6/28/2018 | $851.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 67006570 | 6/28/2018 | $634.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 65925177 | 6/28/2018 | $343.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 65602986 | 6/28/2018 | $435.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 61077944 | 6/28/2018 | $433.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 65082228-154724 | 6/28/2018 | $625.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 61663005-154716 | 6/28/2018 | $333.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 63512546 | 6/28/2018 | $474.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 63444735-154723 | 6/28/2018 | $436.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 63069112 | 6/28/2018 | $120.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 62733785-154721 | 6/28/2018 | $419.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 62647732-154719 | 6/28/2018 | $257.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 6836183-154731 | 6/28/2018 | $101.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989990 | $38,114.21 | 7/30/2018 | 65353177-154727 | 6/28/2018 | $498.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 70361710 | 6/26/2018 | $482.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 64621129 | 6/26/2018 | $476.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 64879844 | 6/26/2018 | $283.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 65623153 | 6/26/2018 | $186.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 65692637 | 6/26/2018 | $66.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 66048803 | 6/26/2018 | $81.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 66639820 | 6/26/2018 | $736.51 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 67562192 | 6/26/2018 | $555.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 67715262 | 6/26/2018 | $139.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 68391661 | 6/26/2018 | $184.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 68543212 | 6/26/2018 | $1,601.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 68768160 | 6/26/2018 | $223.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 69108615 | 6/26/2018 | $236.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 89279596 | 6/26/2018 | $1,053.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 70248261 | 6/26/2018 | $565.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 64217021 | 6/26/2018 | $1,054.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 71089315 | 6/26/2018 | $454.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 71461966 | 6/26/2018 | $929.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 72071599 | 6/26/2018 | $366.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 74462250 | 6/26/2018 | $263.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 75847206 | 6/26/2018 | $715.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 76315536 | 6/26/2018 | $172.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 7678235 | 6/26/2018 | $119.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 76905691 | 6/26/2018 | $585.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 76952016 | 6/26/2018 | $847.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 77549245 | 6/26/2018 | $452.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 77616275 | 6/26/2018 | $515.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 78968762 | 6/26/2018 | $367.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 68262849 | 6/27/2018 | $298.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 69327675 | 6/26/2018 | $62.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 58973033 | 6/26/2018 | $657.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 41390491 | 6/26/2018 | $86.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 4295674 | 6/26/2018 | $402.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 43328404 | 6/26/2018 | $67.88 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 77

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 45205611-154663 | 6/26/2018 | $402.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 46646567 | 6/26/2018 | $423.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 4846359 | 6/26/2018 | $188.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 4881178 | 6/26/2018 | $480.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 50011064 | 6/26/2018 | $707.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 51003207 | 6/26/2018 | $95.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 51856323 | 6/26/2018 | $231.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 5253145 | 6/26/2018 | $579.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 5308482 | 6/26/2018 | $94.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 5540193 | 6/26/2018 | $237.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 64556807 | 6/26/2018 | $75.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 61193521 | 6/26/2018 | $162.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 89422942 | 6/26/2018 | $792.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 63502853 | 6/26/2018 | $65.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 62898761 | 6/26/2018 | $78.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 62782604 | 6/26/2018 | $300.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 62733726 | 6/26/2018 | $392.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 56892721 | 6/26/2018 | $385.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 61782855 | 6/26/2018 | $142.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 57448811 | 6/26/2018 | $172.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 60938112-154665 | 6/26/2018 | $449.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 60672086 | 6/26/2018 | $118.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 60348456 | 6/26/2018 | $237.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 59779499 | 6/26/2018 | $442.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 59697154 | 6/26/2018 | $229.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 64388867 | 6/26/2018 | $239.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 62079541 | 6/26/2018 | $250.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 57738417 | 6/27/2018 | $353.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 28631559 | 6/27/2018 | $1,628.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 28944417 | 6/27/2018 | $694.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 30661648 | 6/27/2018 | $171.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 3448479 | 6/27/2018 | $917.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 35432840 | 6/27/2018 | $1,051.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 43295012 | 6/27/2018 | $221.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 45316173-154672 | 6/27/2018 | $932.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 4611358 | 6/27/2018 | $70.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 4611420 | 6/27/2018 | $389.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 47420797 | 6/27/2018 | $140.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 4861028 | 6/27/2018 | $428.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 48752364 | 6/27/2018 | $444.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 79115100 | 6/26/2018 | $818.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 5478265 | 6/27/2018 | $193.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 24285424 | 6/27/2018 | $407.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 60561738 | 6/27/2018 | $369.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 60895593 | 6/27/2018 | $255.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 61212273-154675 | 6/27/2018 | $409.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 61521381 | 6/27/2018 | $730.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 6156017 | 6/27/2018 | $193.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 61782884 | 6/27/2018 | $180.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 61815972 | 6/27/2018 | $379.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 6218235 | 6/27/2018 | $1,796.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 62783882 | 6/27/2018 | $416.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 63069099 | 6/27/2018 | $185.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 63081351 | 6/27/2018 | $578.01 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 63502821 | 6/27/2018 | $288.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 64292702 | 6/27/2018 | $502.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 5290921 | 6/27/2018 | $210.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 125685326 | 6/27/2018 | $690.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 95020973 | 6/26/2018 | $182.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 95033308 | 6/26/2018 | $336.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 95035053 | 6/26/2018 | $361.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 95035072 | 6/26/2018 | $219.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 95035798 | 6/26/2018 | $259.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 95036394 | 6/26/2018 | $297.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988761 | $41,941.72 | 7/26/2018 | 9888914 | 6/26/2018 | $656.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 10227378-154666 | 6/27/2018 | $501.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 10227384 | 6/27/2018 | $1,215.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 10256300 | 6/27/2018 | $535.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 10256302 | 6/27/2018 | $247.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 10283007 | 6/27/2018 | $834.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 10305447 | 6/27/2018 | $472.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 27432799 | 6/27/2018 | $241.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 14446822 | 6/27/2018 | $94.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 95028984 | 6/21/2018 | $402.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 20808350 | 6/27/2018 | $325.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 20331727 | 6/27/2018 | $476.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 19765199 | 6/27/2018 | $657.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 19711669 | 6/27/2018 | $756.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 10501212 | 6/27/2018 | $213.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 14589734 | 6/27/2018 | $353.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 12126599-154669 | 6/27/2018 | $365.39 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 14329155 | 6/27/2018 | $662.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 13807294 | 6/27/2018 | $27.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 13627360 | 6/27/2018 | $273.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 13578286 | 6/27/2018 | $278.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 13072385 | 6/27/2018 | $222.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 27228806 | 6/27/2018 | $891.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989254 | $33,165.44 | 7/27/2018 | 18124482-154671 | 6/27/2018 | $1,351.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 61212163 | 6/18/2018 | $300.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 49924551 | 6/18/2018 | $38.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 49971258 | 6/18/2018 | $96.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 5056392 | 6/18/2018 | $192.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 50772130 | 6/18/2018 | $184.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 53047209 | 6/18/2018 | $177.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 53047276 | 6/18/2018 | $107.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 53549827 | 6/18/2018 | $600.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 5371325 | 6/18/2018 | $110.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 53742991-154544 | 6/18/2018 | $556.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 5617609-154546 | 6/18/2018 | $603.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 56342222-154548 | 6/18/2018 | $512.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 60011689 | 6/18/2018 | $131.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 67193960 | 6/18/2018 | $85.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 6076593 | 6/18/2018 | $234.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 38667207-154542 | 6/18/2018 | $327.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 6155940 | 6/18/2018 | $404.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 61569687 | 6/18/2018 | $223.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 61782773 | 6/18/2018 | $282.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 62079411 | 6/18/2018 | $100.81 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 63444569 | 6/18/2018 | $354.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 6447129 | 6/18/2018 | $253.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 64879788 | 6/18/2018 | $288.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 65353005 | 6/18/2018 | $216.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 65925053 | 6/18/2018 | $126.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 66484476 | 6/18/2018 | $120.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 67006463 | 6/18/2018 | $288.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 67022059 | 6/18/2018 | $212.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 11619530 | 6/18/2018 | $127.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 60761789 | 6/18/2018 | $53.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 20808211 | 6/18/2018 | $364.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 18940473 | 6/19/2018 | $315.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 12126500 | 6/18/2018 | $371.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 13232007 | 6/18/2018 | $135.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 14329038 | 6/18/2018 | $318.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 14350164 | 6/18/2018 | $232.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 14528737 | 6/18/2018 | $139.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 15086123-154538 | 6/18/2018 | $545.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 15685224 | 6/18/2018 | $99.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 1670079 | 6/18/2018 | $143.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 1670132 | 6/18/2018 | $391.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 17520103 | 6/18/2018 | $430.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 18124357 | 6/18/2018 | $837.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 18818711 | 6/18/2018 | $250.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 45751616 | 6/18/2018 | $219.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 2537952 | 6/18/2018 | $13.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 67715144 | 6/18/2018 | $386.63 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 82

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 38382567 | 6/18/2018 | $57.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 38382491 | 6/18/2018 | $297.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 33-154540 | 6/18/2018 | $125.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 27432709 | 6/18/2018 | $136.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 18849240 | 6/18/2018 | $213.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 27228693 | 6/18/2018 | $347.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 19103723 | 6/18/2018 | $65.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 25358568 | 6/18/2018 | $120.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 24840637 | 6/18/2018 | $142.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 24840558 | 6/18/2018 | $234.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 24491321 | 6/18/2018 | $670.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 2086461 | 6/18/2018 | $231.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 45236830 | 6/18/2018 | $37.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 274204 | 6/18/2018 | $375.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 14870629 | 6/19/2018 | $39.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 11712890 | 6/19/2018 | $35.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 12722748A | 6/19/2018 | $354.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 12788382 | 6/19/2018 | $200.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 12893857 | 6/19/2018 | $159.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/18/2018 | 12922253 | 6/19/2018 | $236.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 13041458 | 6/19/2018 | $232.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 13162678 | 6/19/2018 | $189.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 1347383 | 6/19/2018 | $55.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 13578157 | 6/19/2018 | $108.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 14435606 | 6/19/2018 | $380.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 14546771 | 6/19/2018 | $592.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 14589636 | 6/19/2018 | $176.74 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 83

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 67193926 | 6/18/2018 | $248.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 14787468 | 6/19/2018 | $341.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 10152211 | 6/19/2018 | $74.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 15028071 | 6/19/2018 | $352.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 15811962 | 6/19/2018 | $307.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 1587843 | 6/19/2018 | $94.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 16207814 | 6/19/2018 | $104.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 16369365 | 6/19/2018 | $130.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 17897121 | 6/19/2018 | $110.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 17989551 | 6/19/2018 | $172.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 18022356 | 6/19/2018 | $336.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 18480686 | 6/19/2018 | $218.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 1850561 | 6/19/2018 | $261.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 18602009 | 6/19/2018 | $270.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 18613006 | 6/19/2018 | $186.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987265 | $32,514.42 | 7/24/2018 | 10256255 | 6/22/2018 | $300.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 14667502 | 6/19/2018 | $109.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 77060179 | 6/18/2018 | $312.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 6836115 | 6/18/2018 | $193.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 68973288 | 6/18/2018 | $356.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 69308648-154550 | 6/18/2018 | $469.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 70283630 | 6/18/2018 | $628.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 70916800 | 6/18/2018 | $149.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 71009264 | 6/18/2018 | $238.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 72071507 | 6/18/2018 | $99.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 72071537 | 6/18/2018 | $115.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 7288735 | 6/18/2018 | $248.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 74119733-154552 | 6/18/2018 | $629.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 75847104 | 6/18/2018 | $287.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 76003438 | 6/18/2018 | $195.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 76287830 | 6/18/2018 | $222.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 11086645 | 6/19/2018 | $241.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 8971611 | 6/18/2018 | $205.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 11112484 | 6/18/2018 | $299.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 9911548 | 6/18/2018 | $268.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 9888817 | 6/18/2018 | $276.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 9732251 | 6/18/2018 | $307.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 95025906 | 6/18/2018 | $654.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 76520859 | 6/18/2018 | $45.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 95022426 | 6/18/2018 | $666.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 76946765 | 6/18/2018 | $120.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 8949835 | 6/18/2018 | $600.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 8910133 | 6/18/2018 | $247.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 78797065 | 6/18/2018 | $153.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 78340491 | 6/18/2018 | $99.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 77944008 | 6/18/2018 | $116.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 10527772 | 6/19/2018 | $294.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 95025476 | 6/18/2018 | $215.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 376539 | 6/15/2018 | $31.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 20808188 | 6/15/2018 | $431.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 21238538-154521 | 6/15/2018 | $362.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 23678024 | 6/15/2018 | $144.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 24840620 | 6/16/2018 | $203.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 25358547 | 6/15/2018 | $58.72 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                            Exhibit A                                            P. 85

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 25938999 | 6/15/2018 | $100.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 27228658 | 6/15/2018 | $348.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 27304616 | 6/15/2018 | $85.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 27432683 | 6/15/2018 | $226.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 28316287 | 6/15/2018 | $373.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 28631392 | 6/15/2018 | $472.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 28944244 | 6/15/2018 | $112.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 55382348 | 6/15/2018 | $120.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 3233916 | 6/15/2018 | $210.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 18849198 | 6/15/2018 | $35.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 37957190 | 6/15/2018 | $167.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 474206573 | 6/15/2018 | $107.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 4889228 | 6/15/2018 | $231.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 50010939 | 6/15/2018 | $297.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 51856224 | 6/15/2018 | $92.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 5210108-154523 | 6/15/2018 | $233.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 52453010 | 6/15/2018 | $326.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 53742928-154525 | 6/15/2018 | $414.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 5390005 | 6/15/2018 | $459.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 54773204-154527 | 6/15/2018 | $179.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 5521110 | 6/15/2018 | $49.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 5528705A | 1/19/2018 | $175.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 11812558 | 6/18/2018 | $109.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 30661600 | 6/15/2018 | $100.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 15685196-154518 | 6/15/2018 | $692.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 10256177 | 6/15/2018 | $252.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 10527735 | 6/15/2018 | $450.19 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 10783036 | 6/15/2018 | $318.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 11112422 | 6/15/2018 | $254.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 11601491 | 6/15/2018 | $97.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 12788313 | 6/15/2018 | $206.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 12893699 | 6/15/2018 | $104.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 13000138 | 6/15/2018 | $249.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 13977567 | 6/15/2018 | $31.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 14329018 | 6/15/2018 | $139.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 14546735 | 6/15/2018 | $395.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 14546745 | 6/17/2018 | $177.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 14667458 | 6/15/2018 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 19532461 | 6/15/2018 | $167.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 1678430A | 1/16/2018 | $102.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 56892610 | 6/15/2018 | $188.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 1850533 | 6/15/2018 | $215.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 18124333 | 6/15/2018 | $587.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 18022329 | 6/15/2018 | $347.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 17897063 | 6/15/2018 | $135.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 14870593 | 6/15/2018 | $254.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 1697569-154519 | 10/19/2017 | $258.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 15086080 | 6/15/2018 | $232.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 1678373A | 1/22/2018 | $157.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 16461405 | 6/15/2018 | $780.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 16369239 | 6/15/2018 | $41.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 1580434 | 6/15/2018 | $31.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 15787730 | 6/15/2018 | $32.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 19112191 | 6/15/2018 | $129.83 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 17520029 | 6/15/2018 | $344.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 76790965 | 6/15/2018 | $261.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 69327560 | 6/15/2018 | $33.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 69457776 | 6/16/2018 | $218.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 6950075-154533 | 6/15/2018 | $504.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 69510196 | 6/15/2018 | $152.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 70283605 | 6/15/2018 | $968.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 70361515 | 6/15/2018 | $766.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 70916799-154535 | 6/15/2018 | $553.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 71089184 | 6/15/2018 | $217.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 71461876 | 6/15/2018 | $216.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 76003410 | 6/15/2018 | $339.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 76520778 | 6/15/2018 | $442.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 76520847 | 6/15/2018 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 55356873 | 6/15/2018 | $59.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 76783337 | 6/15/2018 | $275.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 67822680 | 6/15/2018 | $170.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 77060150 | 6/15/2018 | $408.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 79115012 | 6/15/2018 | $93.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 79794003 | 6/15/2018 | $445.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 86021 | 6/15/2018 | $1,131.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 8910093 | 6/15/2018 | $436.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 89295092 | 6/15/2018 | $337.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 8949799 | 6/15/2018 | $193.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 9911513 | 6/15/2018 | $110.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 10227188 | 6/18/2018 | $101.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 10227243 | 6/18/2018 | $309.31 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 88

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 10256205 | 6/18/2018 | $270.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 10783064 | 6/18/2018 | $344.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984787 | $23,044.87 | 7/18/2018 | 11086644 | 6/18/2018 | $288.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 7678151 | 6/15/2018 | $155.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 62832288 | 6/15/2018 | $588.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 57448740 | 6/15/2018 | $119.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 57841784 | 6/15/2018 | $422.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 60561690 | 6/15/2018 | $95.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 60671946 | 6/15/2018 | $99.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 60895492 | 6/15/2018 | $127.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 61212147 | 6/15/2018 | $252.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 6155919 | 6/15/2018 | $371.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 61569611 | 6/15/2018 | $175.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 61782745 | 6/15/2018 | $117.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 61951460 | 6/15/2018 | $262.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 61999784 | 6/15/2018 | $94.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 62069497 | 6/15/2018 | $80.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 6218104 | 6/15/2018 | $456.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 69108523 | 6/15/2018 | $99.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 64292595 | 6/15/2018 | $303.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 19112240 | 6/19/2018 | $149.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 67802168 | 6/15/2018 | $123.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 67715081-154531 | 6/15/2018 | $705.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 67622245 | 6/15/2018 | $289.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 67022027 | 6/15/2018 | $214.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 62647645-154529 | 6/15/2018 | $236.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 64879749 | 6/15/2018 | $404.20 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                    Exhibit A                    P. 89

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 62803731 | 6/15/2018 | $337.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 6397286 | 6/16/2018 | $131.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 63502730 | 6/15/2018 | $136.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 63112728 | 6/15/2018 | $314.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 6299452 | 6/15/2018 | $78.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 62912697 | 6/15/2018 | $232.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 68768068 | 6/15/2018 | $167.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983810 | $28,563.17 | 7/17/2018 | 65362513 | 6/15/2018 | $137.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 14546809-154577 | 6/21/2018 | $485.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 8949860 | 6/20/2018 | $414.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 95028447 | 6/20/2018 | $184.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 9911606 | 6/20/2018 | $223.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 10152261 | 6/21/2018 | $205.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 11086690 | 6/21/2018 | $347.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 11338989 | 6/21/2018 | $102.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 11712891 | 6/21/2018 | $538.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 11812587 | 6/21/2018 | $305.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 13181892 | 6/21/2018 | $165.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 13232047 | 6/21/2018 | $117.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 14350198 | 6/21/2018 | $211.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 14435657 | 6/21/2018 | $370.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 20808242 | 6/21/2018 | $399.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 14528803 | 6/21/2018 | $125.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 77469207 | 6/20/2018 | $331.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 14787512 | 6/21/2018 | $139.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 15028107 | 6/21/2018 | $157.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 1587889 | 6/21/2018 | $212.99 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 90

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 1587918-154578 | 6/21/2018 | $385.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 16382908 | 6/21/2018 | $39.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 16461484 | 6/21/2018 | $15.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 1670133 | 6/21/2018 | $283.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 16900146 | 6/21/2018 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 18818755 | 6/21/2018 | $276.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 18849290 | 6/21/2018 | $85.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 18855931 | 6/21/2018 | $424.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 19466529-154580 | 6/21/2018 | $247.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 54855780 | 6/20/2018 | $118.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 14446806 | 6/21/2018 | $454.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 70916855 | 6/20/2018 | $112.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 18849259 | 6/19/2018 | $246.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 58355966-154572 | 6/20/2018 | $448.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 60895529 | 6/20/2018 | $564.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 61212195 | 6/20/2018 | $170.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 61521314 | 6/20/2018 | $340.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 6155958 | 6/20/2018 | $218.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 61782803 | 6/20/2018 | $392.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/23/2018 | 6218162 | 6/20/2018 | $642.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 63069011 | 6/20/2018 | $358.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 64292623 | 6/20/2018 | $443.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 67022100 | 6/20/2018 | $430.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 68221701 | 6/20/2018 | $207.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 68262757 | 6/20/2018 | $302.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 8910164 | 6/20/2018 | $190.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 75371898 | 6/20/2018 | $541.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 2086489 | 6/21/2018 | $240.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 77060193 | 6/20/2018 | $290.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 77042226 | 6/20/2018 | $146.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 7678184 | 6/20/2018 | $218.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 76292442 | 6/20/2018 | $327.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 69859732-154574 | 6/20/2018 | $396.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 75422750 | 6/20/2018 | $28.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 70283670 | 6/20/2018 | $297.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 75223409 | 6/20/2018 | $385.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 75223374 | 6/20/2018 | $396.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 73148658 | 6/20/2018 | $261.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 71503859 | 6/20/2018 | $209.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 71009332 | 6/20/2018 | $174.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 78263097 | 6/20/2018 | $139.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 76003470 | 6/20/2018 | $112.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 69308693 | 6/21/2018 | $253.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 63444623 | 6/21/2018 | $459.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 63512483 | 6/21/2018 | $337.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 6447174 | 6/21/2018 | $84.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 64556782 | 6/21/2018 | $173.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 65082107-154587 | 6/21/2018 | $104.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 65353059-154589 | 6/21/2018 | $501.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 65602893 | 6/21/2018 | $117.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 65925098 | 6/21/2018 | $76.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 67006493-154591 | 6/21/2018 | $363.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 67562165 | 6/21/2018 | $1,009.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 67622346 | 6/21/2018 | $66.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 68222653 | 6/21/2018 | $193.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 19546283-154582 | 6/21/2018 | $222.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 68391633 | 6/21/2018 | $237.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 61815870 | 6/21/2018 | $118.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 7334957 | 6/21/2018 | $72.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 74119763 | 6/21/2018 | $278.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 75197073 | 6/21/2018 | $218.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 75847147 | 6/21/2018 | $825.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 76287863 | 6/21/2018 | $321.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 76671094 | 6/21/2018 | $176.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 76892767 | 6/21/2018 | $239.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 76946795 | 6/21/2018 | $130.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 76951951 | 6/21/2018 | $394.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 77549191 | 6/21/2018 | $479.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 77616243 | 6/21/2018 | $261.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 78797093 | 6/21/2018 | $318.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 9409575 | 6/21/2018 | $397.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 6836151 | 6/21/2018 | $75.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 49495410 | 6/21/2018 | $347.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 22949883 | 6/21/2018 | $544.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 25358581 | 6/21/2018 | $54.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 2537951 | 6/21/2018 | $276.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 26030949 | 6/21/2018 | $304.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 26547190 | 6/21/2018 | $262.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 274244 | 6/21/2018 | $54.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 28240769 | 6/21/2018 | $470.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 28778994 | 6/21/2018 | $86.61 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 30661678 | 6/21/2018 | $80.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 3427653 | 6/21/2018 | $428.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 45236882 | 6/21/2018 | $69.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 45751655 | 6/21/2018 | $134.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 46240063 | 6/21/2018 | $310.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 63069023 | 6/21/2018 | $43.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 58418489 | 6/21/2018 | $201.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 54832802 | 6/20/2018 | $151.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 61662911 | 6/21/2018 | $302.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 61077844 | 6/21/2018 | $115.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 60892530 | 6/21/2018 | $320.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 6076620 | 6/21/2018 | $144.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 4796589 | 6/21/2018 | $87.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 59779445 | 6/21/2018 | $83.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 48033689-154584 | 6/21/2018 | $553.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 56342252 | 6/21/2018 | $195.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 5623511 | 6/21/2018 | $156.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 54683742 | 6/21/2018 | $259.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 53549853 | 6/21/2018 | $519.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 50772155 | 6/21/2018 | $190.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 62733681 | 6/21/2018 | $329.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986543 | $18,700.06 | 7/23/2018 | 60011716 | 6/21/2018 | $424.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 62733612 | 6/19/2018 | $210.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 54773237 | 6/19/2018 | $107.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 5540113 | 6/19/2018 | $107.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 56892643 | 6/19/2018 | $218.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 57448741 | 6/19/2018 | $50.43 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 94

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 58972937 | 6/19/2018 | $120.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 59697065 | 6/19/2018 | $147.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 59779415 | 6/19/2018 | $61.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 60348367 | 6/19/2018 | $85.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 60521684 | 6/19/2018 | $173.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 60561653 | 6/19/2018 | $81.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 60671985 | 6/19/2018 | $78.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 60938038 | 6/19/2018 | $293.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 67562119 | 6/19/2018 | $470.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 62079425 | 6/19/2018 | $266.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 52453065 | 6/19/2018 | $323.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 62782520 | 6/19/2018 | $76.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 62783774 | 6/19/2018 | $327.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 62803766 | 6/19/2018 | $245.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 62898760 | 6/19/2018 | $39.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 63502772 | 6/19/2018 | $107.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 64216957 | 6/19/2018 | $180.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 64388772 | 6/19/2018 | $110.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 64556732 | 6/19/2018 | $81.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 64621071 | 6/19/2018 | $326.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 65353060 | 6/19/2018 | $109.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 65623057 | 6/19/2018 | $81.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 65692559 | 6/19/2018 | $76.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 57738416 | 6/20/2018 | $75.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 61951487 | 6/19/2018 | $57.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 41390406 | 6/19/2018 | $31.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 19532490 | 6/19/2018 | $335.53 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 95

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 19546232 | 6/19/2018 | $96.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 21238615 | 6/19/2018 | $285.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 21238648 | 6/19/2018 | $135.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 21665886 | 6/19/2018 | $243.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 25358569 | 6/19/2018 | $224.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 25939030 | 6/19/2018 | $152.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 26030902 | 6/19/2018 | $470.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 26810734 | 6/19/2018 | $346.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 28631438 | 6/19/2018 | $347.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 28944276 | 6/19/2018 | $224.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 33857548 | 6/19/2018 | $183.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 348936911 | 6/19/2018 | $75.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 53959759 | 6/19/2018 | $833.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 4846284 | 6/19/2018 | $74.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 68391586 | 6/19/2018 | $124.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 52068346 | 6/19/2018 | $230.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 51856247 | 6/19/2018 | $126.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 51003124 | 6/19/2018 | $118.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 50694503 | 6/19/2018 | $64.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 37708444 | 6/19/2018 | $228.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 4881111 | 6/19/2018 | $327.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 37957217 | 6/19/2018 | $234.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 48033686 | 6/19/2018 | $34.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 46646411-154554 | 6/19/2018 | $396.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 45205534 | 6/19/2018 | $233.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 43328319 | 6/19/2018 | $48.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 4295609 | 6/19/2018 | $185.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 5308387 | 6/19/2018 | $121.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 50010940 | 6/19/2018 | $352.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 3165120373 | 6/20/2018 | $203.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 13807206 | 6/20/2018 | $97.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 14329062-154556 | 6/20/2018 | $368.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 1446804 | 6/20/2018 | $178.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 15685242 | 6/20/2018 | $202.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 16461442-154558 | 6/20/2018 | $957.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 18124396-154560 | 6/20/2018 | $434.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 1818527 | 6/20/2018 | $408.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 19711581 | 6/20/2018 | $282.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 19765138-154562 | 6/20/2018 | $258.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 23678059 | 6/20/2018 | $96.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 24285333 | 6/20/2018 | $116.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 27228694-154564 | 6/20/2018 | $1,046.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 66639732 | 6/19/2018 | $251.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 28240727-154566 | 6/20/2018 | $686.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 13072314 | 6/20/2018 | $177.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 3448384 | 6/20/2018 | $185.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 35432762 | 6/20/2018 | $113.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 43295011 | 6/20/2018 | $330.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 45316126-154567 | 6/20/2018 | $486.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 46025755 | 6/20/2018 | $414.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 4611252 | 6/20/2018 | $134.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 47420699 | 6/20/2018 | $340.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 4860936-154569 | 6/20/2018 | $2.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 4860936-154570 | 6/20/2018 | $224.45 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 48752283 | 6/20/2018 | $290.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 5290830 | 6/20/2018 | $190.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 53759107 | 6/20/2018 | $340.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 5478174 | 6/20/2018 | $374.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 27432721 | 6/20/2018 | $48.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 9080043 | 6/19/2018 | $490.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 68543138 | 6/19/2018 | $276.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 68768093 | 6/19/2018 | $136.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 69010393 | 6/19/2018 | $246.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 69108549 | 6/19/2018 | $172.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 69327607 | 6/19/2018 | $92.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 70248194 | 6/19/2018 | $143.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 71089213 | 6/19/2018 | $243.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 74462162 | 6/19/2018 | $258.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 76315452 | 6/19/2018 | $210.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 76905620 | 6/19/2018 | $193.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 77549168 | 6/19/2018 | $669.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 77616200 | 6/19/2018 | $210.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 78548500 | 6/19/2018 | $367.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 13627297 | 6/20/2018 | $187.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 10256220 | 6/20/2018 | $294.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 11601919 | 6/29/2018 | $428.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 13041386 | 6/20/2018 | $164.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 12126483 | 6/20/2018 | $622.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 11374689 | 6/20/2018 | $34.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 10783090 | 6/20/2018 | $680.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 78968598 | 6/19/2018 | $169.59 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 98

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 10282957 | 6/20/2018 | $712.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 79115045 | 6/19/2018 | $556.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 10227267 | 6/20/2018 | $400.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 9888836 | 6/19/2018 | $455.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 95025950 | 6/19/2018 | $91.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 95024615 | 6/19/2018 | $248.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985343 | $24,256.27 | 7/19/2018 | 9409574 | 6/19/2018 | $274.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 13578181 | 6/20/2018 | $109.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985824 | $21,205.98 | 7/20/2018 | 10501097 | 6/20/2018 | $151.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 25939244 | 7/10/2018 | $276.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 16076243 | 7/10/2018 | $164.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 16208041 | 7/10/2018 | $207.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 16369703 | 7/10/2018 | $252.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 17897425 | 7/10/2018 | $109.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 17989851 | 7/10/2018 | $226.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 18022546 | 7/10/2018 | $252.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 18480945 | 7/10/2018 | $156.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 1850853 | 7/10/2018 | $76.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 18602179 | 7/10/2018 | $331.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 18613287 | 7/10/2018 | $331.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 18849555 | 7/10/2018 | $753.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 19546465 | 7/10/2018 | $76.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 4846475 | 7/10/2018 | $226.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 25358769 | 7/10/2018 | $662.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 15028293-154885 | 7/10/2018 | $453.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 26031135 | 7/10/2018 | $424.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 26811020 | 7/10/2018 | $634.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 27321973 | 7/10/2018 | $111.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 28631694 | 7/10/2018 | $203.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 28779217 | 7/10/2018 | $234.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 28944523 | 7/10/2018 | $72.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 30661893 | 7/10/2018 | $137.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 33857789 | 7/10/2018 | $223.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 37957422 | 7/10/2018 | $165.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 41390645 | 7/10/2018 | $21.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 43328486 | 7/10/2018 | $352.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 45205755 | 7/10/2018 | $224.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 76288026 | 7/9/2018 | $450.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 23678310 | 7/10/2018 | $584.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 11713094 | 7/10/2018 | $267.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 95053144 | 7/10/2018 | $313.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 76946980 | 7/9/2018 | $115.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 77060398 | 7/9/2018 | $119.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 77944325 | 7/9/2018 | $110.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 78797259 | 7/9/2018 | $419.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 8910390 | 7/9/2018 | $235.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 8940049 | 7/9/2018 | $470.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 8971870 | 7/9/2018 | $161.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 95055846 | 7/9/2018 | $712.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 9732494 | 7/9/2018 | $282.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 9888987 | 7/9/2018 | $990.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 9911905 | 7/9/2018 | $236.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 10152471 | 7/10/2018 | $310.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 1588070 | 7/10/2018 | $89.81 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 100

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 13578470 | 7/10/2018 | $202.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 4881300 | 7/10/2018 | $450.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 14870824 | 7/10/2018 | $323.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 14787668 | 7/10/2018 | $168.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 14667718 | 7/10/2018 | $177.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 14547052 | 7/10/2018 | $300.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 10527959 | 7/10/2018 | $211.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 14350366 | 7/10/2018 | $257.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 11086869 | 7/10/2018 | $187.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 13474080 | 7/10/2018 | $22.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 13162946 | 7/10/2018 | $479.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 13041663 | 7/10/2018 | $194.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 12922466 | 7/10/2018 | $232.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 12788647 | 7/10/2018 | $189.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 15812264 | 7/10/2018 | $321.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 14435837 | 7/10/2018 | $161.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 70361921 | 7/10/2018 | $296.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 65623347 | 7/10/2018 | $55.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 65692871 | 7/10/2018 | $177.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 66048555 | 7/10/2018 | $70.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 66630021 | 7/10/2018 | $133.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 67562338 | 7/10/2018 | $110.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 67715432 | 7/10/2018 | $526.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 6836324 | 7/10/2018 | $8.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 68391805 | 7/10/2018 | $141.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 68543361-154889 | 7/10/2018 | $77.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 68768278-154891 | 7/10/2018 | $118.29 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 101

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 69108747 | 7/10/2018 | $115.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 69297577 | 7/10/2018 | $345.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 46646644 | 7/10/2018 | $371.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 70248395 | 7/10/2018 | $144.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 64556933 | 7/10/2018 | $118.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 71089482 | 7/10/2018 | $500.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 74462449 | 7/10/2018 | $320.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 76315702 | 7/10/2018 | $134.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 7650031 | 7/10/2018 | $748.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 7678327 | 7/10/2018 | $145.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 76905885 | 7/10/2018 | $141.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 76952154 | 7/10/2018 | $524.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 77616419 | 7/10/2018 | $443.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 78968952 | 7/10/2018 | $166.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 79115215 | 7/10/2018 | $449.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 9080264 | 7/10/2018 | $224.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 95041052 | 7/10/2018 | $161.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 57448981 | 7/6/2018 | $361.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 69327817 | 7/10/2018 | $119.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 60561877 | 7/10/2018 | $168.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 50011210 | 7/10/2018 | $324.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 51003294 | 7/10/2018 | $132.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 51856425 | 7/10/2018 | $107.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 5308705 | 7/10/2018 | $68.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 53549998 | 7/10/2018 | $326.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 53959974 | 7/10/2018 | $438.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 54453303 | 7/10/2018 | $178.42 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 102

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 54773481 | 7/10/2018 | $250.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 54833110 | 7/10/2018 | $102.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 5540403 | 7/10/2018 | $139.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 56892879 | 7/10/2018 | $227.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 57448982 | 7/10/2018 | $77.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 59697302 | 7/10/2018 | $185.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 64879963 | 7/10/2018 | $436.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 62647848-154887 | 7/10/2018 | $458.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 76003744 | 7/9/2018 | $260.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 64389052 | 7/10/2018 | $159.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 64217151 | 7/10/2018 | $85.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 63503024 | 7/10/2018 | $49.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 62899052 | 7/10/2018 | $35.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 59779653 | 7/10/2018 | $293.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 62733911 | 7/10/2018 | $512.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 60521977 | 7/10/2018 | $37.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 62079675 | 7/10/2018 | $261.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 61951666 | 7/10/2018 | $163.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 61193660 | 7/10/2018 | $202.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 60938286 | 7/10/2018 | $323.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 60672236 | 7/10/2018 | $117.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 64621260 | 7/10/2018 | $77.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 62782777 | 7/10/2018 | $65.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 77060374 | 7/6/2018 | $445.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 6950352 | 7/6/2018 | $279.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 69510507 | 7/6/2018 | $200.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 70283882 | 7/6/2018 | $495.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 70361862 | 7/6/2018 | $183.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 70917036-154874 | 7/6/2018 | $261.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 71089454 | 7/6/2018 | $361.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 71462065 | 7/6/2018 | $275.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 74462336 | 7/6/2018 | $225.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 75223623 | 7/6/2018 | $526.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 75847302 | 7/6/2018 | $620.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 76003709 | 7/6/2018 | $509.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 76521037 | 7/6/2018 | $32.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 12126755 | 7/9/2018 | $442.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 7678304 | 7/6/2018 | $405.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 69297532 | 7/6/2018 | $474.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 77549345 | 7/6/2018 | $417.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 79115182 | 7/6/2018 | $408.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 79794315 | 7/6/2018 | $154.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 8910342 | 7/6/2018 | $199.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 95046054 | 7/6/2018 | $273.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 95052590 | 7/6/2018 | $518.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 9911854 | 7/6/2018 | $260.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 10227527 | 7/9/2018 | $337.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 10256417 | 7/9/2018 | $165.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 11086868 | 7/9/2018 | $163.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 11112742 | 7/9/2018 | $131.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 11619710 | 7/9/2018 | $472.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 76521095 | 7/9/2018 | $210.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 76721733 | 7/6/2018 | $190.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 6397584-154871 | 7/6/2018 | $330.60 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 104

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 10783177 | 6/29/2018 | $544.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 59779617 | 7/6/2018 | $84.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 60895661 | 7/6/2018 | $80.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 61569955 | 7/6/2018 | $263.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 616663102 | 7/7/2018 | $308.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 61782980 | 7/6/2018 | $508.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 61951638 | 7/6/2018 | $95.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 62079660 | 7/6/2018 | $57.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 6218332 | 7/6/2018 | $748.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 62783920 | 7/6/2018 | $325.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 62804035 | 7/6/2018 | $308.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 62832531 | 7/6/2018 | $262.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 62912963 | 7/6/2018 | $220.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 69458005 | 7/6/2018 | $263.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 67622463 | 7/6/2018 | $232.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 12126774-154875 | 7/9/2018 | $23.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 69108720 | 7/6/2018 | $270.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 68768259 | 7/6/2018 | $122.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 68391804 | 7/6/2018 | $281.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 68222820 | 7/6/2018 | $163.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 63069186 | 7/6/2018 | $221.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 67802398 | 7/6/2018 | $186.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 63502991 | 7/6/2018 | $40.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 67194115 | 7/6/2018 | $201.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 67022345 | 7/6/2018 | $159.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 65362720 | 7/6/2018 | $250.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 64879936 | 7/6/2018 | $188.58 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                          Exhibit A                                          P. 105

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 64292778 | 7/6/2018 | $512.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 69327775 | 7/6/2018 | $111.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 67822965 | 7/6/2018 | $342.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 66484685 | 7/9/2018 | $207.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 60472933 | 7/9/2018 | $28.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 60762014 | 7/9/2018 | $132.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 6076754 | 7/9/2018 | $161.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 61212385 | 7/9/2018 | $592.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 61560027 | 7/9/2018 | $318.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 6156117 | 7/9/2018 | $322.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 61783030 | 7/9/2018 | $314.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 62069773 | 7/9/2018 | $127.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 62079697 | 7/9/2018 | $183.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 63081458 | 7/9/2018 | $648.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 63444875 | 7/9/2018 | $283.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 6447316 | 7/9/2018 | $228.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 11812813 | 7/9/2018 | $175.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 6592523 | 7/9/2018 | $119.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 54683945 | 7/9/2018 | $343.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 67022377 | 7/9/2018 | $287.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 67194310 | 7/9/2018 | $104.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 67802444 | 7/9/2018 | $175.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 67823054 | 7/9/2018 | $467.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 6836358A | 7/9/2018 | $0.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 6836358B-154878 | 7/9/2018 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 6836358B-154879 | 7/9/2018 | $8.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 69308942 | 7/9/2018 | $224.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 69873488 | 7/9/2018 | $800.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 70917038 | 7/9/2018 | $304.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 71009541 | 7/9/2018 | $153.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 7288878 | 7/9/2018 | $294.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 75847364 | 7/9/2018 | $385.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 65353264 | 7/9/2018 | $243.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 27228903 | 7/9/2018 | $916.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 13232218 | 7/9/2018 | $221.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 1397715 | 7/9/2018 | $66.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 14329321 | 7/9/2018 | $582.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 14529070 | 7/9/2018 | $83.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 15086318 | 7/9/2018 | $562.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 15685466 | 7/9/2018 | $383.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 1670311 | 7/9/2018 | $320.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 17520387 | 7/9/2018 | $219.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 18818943 | 7/9/2018 | $225.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 18849540 | 7/9/2018 | $192.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 19103984 | 7/9/2018 | $80.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 20808491 | 7/9/2018 | $244.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 2086654 | 7/9/2018 | $344.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 60011894 | 7/9/2018 | $597.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 47420941 | 7/9/2018 | $88.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 95056172 | 7/10/2018 | $216.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 53743234 | 7/9/2018 | $377.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 5371639 | 7/9/2018 | $139.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 53549991 | 7/9/2018 | $367.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 50772342 | 7/9/2018 | $36.48 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 107

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 25358750 | 7/9/2018 | $199.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 49971425 | 7/9/2018 | $261.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 2538124 | 7/9/2018 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 45751866 | 7/9/2018 | $232.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 43295142 | 7/9/2018 | $403.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 38667387 | 7/9/2018 | $426.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 38382842 | 7/9/2018 | $44.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 274374 | 7/9/2018 | $440.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 5617843-154877 | 7/9/2018 | $764.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995985 | $20,371.17 | 8/8/2018 | 5056579 | 7/9/2018 | $197.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 13000458 | 7/13/2018 | $253.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 77549414 | 7/12/2018 | $405.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 77616466 | 7/12/2018 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 78797330 | 7/12/2018 | $200.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 89623547 | 7/12/2018 | $55.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 95060053 | 7/12/2018 | $370.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 9889041 | 7/12/2018 | $518.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 10227588 | 7/13/2018 | $421.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 10256466 | 7/13/2018 | $83.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 10783329 | 7/13/2018 | $233.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 11112752 | 7/13/2018 | $117.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 11602139 | 7/13/2018 | $104.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 12126807 | 7/13/2018 | $297.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 1850907 | 7/13/2018 | $194.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 12894117-154904 | 7/13/2018 | $352.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 76521116 | 7/12/2018 | $139.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 14329356 | 7/13/2018 | $331.18 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 14547090 | 7/13/2018 | $489.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 14547098 | 7/15/2018 | $303.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 14667748-154905 | 7/13/2018 | $303.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 15788050 | 7/13/2018 | $174.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 158092 | 7/13/2018 | $429.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 16076278 | 7/13/2018 | $175.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 16369761 | 7/13/2018 | $215.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 16461684 | 7/13/2018 | $449.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 17520423 | 7/13/2018 | $87.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 17897475 | 7/13/2018 | $147.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 18022588 | 7/13/2018 | $320.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 60348632 | 7/12/2018 | $148.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 12788659 | 7/13/2018 | $260.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 68222891 | 7/12/2018 | $271.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 95050777 | 7/10/2018 | $94.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 6076823 | 7/12/2018 | $307.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 60892777 | 7/12/2018 | $151.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 61078136 | 7/12/2018 | $198.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 61663190 | 7/12/2018 | $174.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 62733969 | 7/12/2018 | $256.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 63069307 | 7/12/2018 | $261.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 63444941 | 7/12/2018 | $236.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 63512694 | 7/12/2018 | $236.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 6447393 | 7/12/2018 | $415.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 65353335 | 7/12/2018 | $325.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 65603190 | 7/12/2018 | $262.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 65925308 | 7/12/2018 | $237.04 |

Frito-Lay, Inc. (2220110)

Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 76947016 | 7/12/2018 | $114.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 72884100 | 7/12/2018 | $160.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 188495582 | 7/13/2018 | $110.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 76292684 | 7/12/2018 | $305.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 76288062 | 7/12/2018 | $423.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 75847371 | 7/12/2018 | $548.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 75197306 | 7/12/2018 | $305.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 67006705 | 7/12/2018 | $243.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 7335177 | 7/12/2018 | $209.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 67562380 | 7/12/2018 | $1,292.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 72071738 | 7/12/2018 | $228.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 69308985 | 7/12/2018 | $209.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 68391849 | 7/12/2018 | $177.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 6836359 | 7/12/2018 | $95.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 68263012 | 7/12/2018 | $189.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 76892933 | 7/12/2018 | $201.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 74110020 | 7/12/2018 | $479.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 6397603 | 7/14/2018 | $268.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 60098086 | 7/13/2018 | $898.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 60561959 | 7/13/2018 | $121.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 60672316 | 7/13/2018 | $91.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 61193700 | 7/13/2018 | $96.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 61212440 | 7/13/2018 | $262.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 61560059 | 7/13/2018 | $148.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 6156157 | 7/13/2018 | $326.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 61783087 | 7/13/2018 | $69.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 61951701 | 7/13/2018 | $105.61 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 62069899 | 7/13/2018 | $72.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 62832609 | 7/13/2018 | $283.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 62913049 | 7/13/2018 | $248.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 18124672 | 7/13/2018 | $349.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 63503072 | 7/13/2018 | $65.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 55521575 | 7/13/2018 | $52.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 64292883 | 7/13/2018 | $215.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 64870001 | 7/13/2018 | $226.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 65362796 | 7/13/2018 | $133.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 67022451 | 7/13/2018 | $309.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 67622542 | 7/13/2018 | $227.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 67622592-154913 | 7/13/2018 | $24.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 67802469 | 7/13/2018 | $165.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 67823082 | 7/13/2018 | $110.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 68768323 | 7/13/2018 | $368.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 69108786 | 7/13/2018 | $271.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 69297608 | 7/13/2018 | $191.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 69327849 | 7/13/2018 | $71.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 6950443 | 7/13/2018 | $321.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 6299728 | 7/13/2018 | $249.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 37957470 | 7/13/2018 | $133.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 19112527 | 7/13/2018 | $230.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 19532765-154908 | 7/13/2018 | $437.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 20808550-154910 | 7/13/2018 | $439.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 23678360 | 7/13/2018 | $63.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 23847652 | 7/13/2018 | $180.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 25358806 | 7/13/2018 | $234.40 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 111

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 27229004 | 7/13/2018 | $382.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 27304884 | 7/13/2018 | $184.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 274323986 | 7/13/2018 | $113.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 274422 | 7/13/2018 | $958.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 28316601 | 7/13/2018 | $375.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 28631726 | 7/13/2018 | $108.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 28944568 | 7/14/2018 | $255.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 57449043 | 7/13/2018 | $190.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 51856483 | 7/13/2018 | $217.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 60098064 | 7/12/2018 | $164.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 55382628 | 7/13/2018 | $423.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 5521699 | 7/13/2018 | $31.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 5390324 | 7/13/2018 | $390.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 53743250 | 7/13/2018 | $282.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 3234212 | 7/13/2018 | $216.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 5210449 | 7/13/2018 | $212.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 376858 | 7/13/2018 | $269.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 50694864 | 7/13/2018 | $75.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 50011275 | 7/13/2018 | $470.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 49971478 | 7/14/2018 | $133.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 4889513 | 7/13/2018 | $139.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 38382843-154912 | 7/13/2018 | $275.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 56892922 | 7/13/2018 | $170.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 52453340 | 7/13/2018 | $339.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 6156136 | 7/11/2018 | $679.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 28316555 | 7/11/2018 | $672.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 3448647 | 7/11/2018 | $546.86 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 35432999 | 7/11/2018 | $432.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 43295185 | 7/11/2018 | $196.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 45316270 | 7/11/2018 | $289.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 4611582 | 7/11/2018 | $196.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 4861240 | 7/11/2018 | $318.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 48752511 | 7/11/2018 | $145.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 50694798 | 7/11/2018 | $37.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 5291143 | 7/11/2018 | $300.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 5478431 | 7/11/2018 | $308.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 60895696 | 7/11/2018 | $168.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 71504203 | 7/11/2018 | $225.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 61521503 | 7/11/2018 | $484.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 2432948 | 7/11/2018 | $73.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 61783060 | 7/11/2018 | $174.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 61816148 | 7/11/2018 | $70.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 6218394 | 7/11/2018 | $1,074.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 63069310 | 7/11/2018 | $122.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 64292839 | 7/11/2018 | $446.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 65082339 | 7/11/2018 | $272.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 67022416 | 7/11/2018 | $389.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 68221906 | 7/11/2018 | $253.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 68414756 | 7/11/2018 | $336.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 69850039 | 7/11/2018 | $268.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 70283909 | 7/11/2018 | $379.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 70917093 | 7/11/2018 | $418.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 60521979 | 7/12/2018 | $253.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 61212413-154901 | 7/11/2018 | $510.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 14329322 | 7/11/2018 | $279.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | 9889030 | 7/10/2018 | $420.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996507 | $26,632.32 | 8/9/2018 | D10783250 | 7/10/2018 | $433.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 10227553 | 7/11/2018 | $527.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 10256434 | 7/11/2018 | $146.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 10283094 | 7/11/2018 | $1,700.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 10305566-154892 | 7/11/2018 | $0.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 10305566-154893 | 7/11/2018 | $208.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 10501348 | 7/11/2018 | $229.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 10777622 | 7/11/2018 | $344.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 10783312 | 7/11/2018 | $269.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 11374982 | 7/11/2018 | $97.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 12126773 | 7/11/2018 | $715.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 13578487-154894 | 7/11/2018 | $56.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 27432964 | 7/11/2018 | $23.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 1818711 | 7/11/2018 | $448.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 75372121 | 7/11/2018 | $376.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 24285596 | 7/11/2018 | $328.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 20808527 | 7/11/2018 | $359.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 20331887 | 7/11/2018 | $185.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 19765314 | 7/11/2018 | $449.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 13627485 | 7/11/2018 | $143.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 19532747-154896 | 7/11/2018 | $249.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 13807453 | 7/11/2018 | $65.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 18124615 | 7/11/2018 | $1,127.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 16461661 | 7/11/2018 | $476.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 14589846 | 7/11/2018 | $101.88 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 14589798 | 7/11/2018 | $127.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 14446985 | 7/11/2018 | $551.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 27228948-154898 | 7/11/2018 | $1,877.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 19711855 | 7/11/2018 | $212.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 3427947 | 7/12/2018 | $198.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 16461697 | 7/12/2018 | $12.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 1670358 | 7/12/2018 | $295.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 16900349 | 7/12/2018 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 18818982 | 7/12/2018 | $176.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 188495581 | 7/12/2018 | $215.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 18856112 | 7/12/2018 | $165.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 19466742 | 7/12/2018 | $269.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 19546515 | 7/12/2018 | $90.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 2086681 | 7/12/2018 | $358.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 22940098-154902 | 7/12/2018 | $594.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 25358789 | 7/12/2018 | $44.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 2538206 | 7/12/2018 | $289.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 71009594 | 7/11/2018 | $240.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 274413 | 7/12/2018 | $524.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 15028305 | 7/12/2018 | $278.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 3448648 | 7/12/2018 | $184.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 45751902 | 7/12/2018 | $101.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 46240203 | 7/12/2018 | $188.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 4796812 | 7/12/2018 | $79.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 48033935 | 7/12/2018 | $525.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 49495647 | 7/12/2018 | $278.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 50772374 | 7/12/2018 | $157.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 53540010 | 7/12/2018 | $101.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 5617862 | 7/12/2018 | $576.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 5623694 | 7/12/2018 | $105.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 59779681 | 7/12/2018 | $92.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 60011923 | 7/12/2018 | $795.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 60098063 | 7/12/2018 | $215.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 26031182 | 7/12/2018 | $112.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 11713147 | 7/12/2018 | $169.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 75422972 | 7/11/2018 | $149.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 76003774 | 7/11/2018 | $322.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 77042515 | 7/11/2018 | $165.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 77060413 | 7/11/2018 | $232.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 77469532 | 7/11/2018 | $110.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 78263337 | 7/11/2018 | $91.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 8910408 | 7/11/2018 | $227.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 8940079 | 7/11/2018 | $574.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 95059236 | 7/11/2018 | $105.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997015 | $23,234.55 | 8/10/2018 | 9911950 | 7/11/2018 | $57.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 10152518 | 7/12/2018 | $176.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 10527986 | 7/12/2018 | $413.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 11086906 | 7/12/2018 | $274.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 1588110 | 7/12/2018 | $144.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 13232253 | 7/12/2018 | $132.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 56892846 | 7/6/2018 | $211.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 14787715 | 7/12/2018 | $141.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 14547056 | 7/12/2018 | $255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 14529146 | 7/12/2018 | $146.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 14435884 | 7/12/2018 | $206.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 11339164 | 7/12/2018 | $103.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 14224210 | 7/12/2018 | $64.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 11634052 | 7/12/2018 | $137.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 13182113 | 7/12/2018 | $82.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 12951141 | 7/12/2018 | $252.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 12723011 | 7/12/2018 | $224.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 11812845 | 7/12/2018 | $198.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 11713183 | 7/12/2018 | $35.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 15812297 | 7/12/2018 | $725.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997712 | $19,970.36 | 8/13/2018 | 14350420 | 7/12/2018 | $118.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 61782943 | 7/2/2018 | $301.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 49924718 | 7/2/2018 | $154.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 50772290 | 7/2/2018 | $69.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 53549935 | 7/2/2018 | $705.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 53743150-154831 | 7/2/2018 | $628.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 53759260 | 7/2/2018 | $144.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 5617767 | 7/2/2018 | $851.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 60011823 | 7/2/2018 | $895.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 60472850 | 7/2/2018 | $139.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 60761940 | 7/2/2018 | $232.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 6076725 | 7/2/2018 | $217.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 61212324 | 7/2/2018 | $644.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 61521443 | 7/2/2018 | $330.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 68414582-154839 | 7/2/2018 | $601.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 61569912 | 7/2/2018 | $236.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 45751745 | 7/2/2018 | $211.65 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 117

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 63444774 | 7/2/2018 | $611.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 6447281 | 7/2/2018 | $163.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 65925210 | 7/2/2018 | $129.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 66484609 | 7/2/2018 | $96.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 67006610 | 7/2/2018 | $310.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 67022270 | 7/2/2018 | $261.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 67194033 | 7/2/2018 | $102.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 67194136-154832 | 7/2/2018 | $207.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 67622462 | 7/2/2018 | $141.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 67802370 | 7/2/2018 | $285.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 6836254 | 7/2/2018 | $131.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 68414420-154835 | 7/2/2018 | $309.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 11812734 | 7/2/2018 | $146.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 6156061 | 7/2/2018 | $278.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 18849463 | 7/2/2018 | $75.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 19765243 | 7/3/2018 | $461.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 12126678 | 7/2/2018 | $601.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 12894053 | 7/2/2018 | $39.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 12943143 | 7/2/2018 | $37.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 13232143 | 7/2/2018 | $314.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 13977664 | 7/2/2018 | $305.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 14224113 | 7/2/2018 | $81.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 14329216 | 7/2/2018 | $434.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 14350306 | 7/2/2018 | $75.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 14528949 | 7/2/2018 | $92.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 15086277 | 7/2/2018 | $448.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 15685399 | 7/2/2018 | $79.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 1670239 | 7/2/2018 | $339.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 49924622 | 7/2/2018 | $243.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 27228853 | 7/2/2018 | $97.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 68973427 | 7/2/2018 | $566.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 43295073 | 7/2/2018 | $985.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 38667330 | 7/2/2018 | $341.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 28316479 | 7/2/2018 | $329.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 28240873 | 7/2/2018 | $629.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 17520302 | 7/2/2018 | $572.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 274308 | 7/2/2018 | $446.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 18818865 | 7/2/2018 | $186.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 2538090-154829 | 7/2/2018 | $175.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 25358699 | 7/2/2018 | $137.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 24840754 | 7/2/2018 | $145.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 2086601 | 7/2/2018 | $685.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 20808402 | 7/2/2018 | $283.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 47420861 | 7/2/2018 | $527.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 27432867 | 7/2/2018 | $147.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 16207953 | 7/3/2018 | $149.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 12788556-154843 | 7/3/2018 | $352.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 12922402 | 7/3/2018 | $97.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 13041590 | 7/3/2018 | $211.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 13162860 | 7/3/2018 | $88.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 13473990 | 7/3/2018 | $40.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 13578379 | 7/3/2018 | $131.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 14435765 | 7/3/2018 | $429.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 14546967 | 7/3/2018 | $242.32 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 14667645 | 7/3/2018 | $298.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 14787618 | 7/3/2018 | $464.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 14870746 | 7/3/2018 | $353.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 15028213 | 7/3/2018 | $469.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 68414494-154836 | 7/2/2018 | $289.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 1587992 | 7/3/2018 | $116.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 11374865 | 7/3/2018 | $37.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 16383024 | 7/3/2018 | $172.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 17897329 | 7/3/2018 | $103.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 18022494 | 7/3/2018 | $328.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 18124558 | 7/3/2018 | $790.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 1818645 | 7/3/2018 | $376.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 18480859 | 7/3/2018 | $207.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 1850741 | 7/3/2018 | $32.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 18602124 | 7/3/2018 | $495.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 18613266 | 7/3/2018 | $229.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 18849474 | 7/3/2018 | $249.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 19112425 | 7/3/2018 | $259.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 19532648 | 7/3/2018 | $277.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 58356111 | 7/7/2018 | $284.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 15812166 | 7/3/2018 | $617.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 78340569 | 7/2/2018 | $155.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 69013431 | 7/2/2018 | $550.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 69308851 | 7/2/2018 | $214.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 70283821 | 7/2/2018 | $412.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 70916967 | 7/2/2018 | $127.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 71009443 | 7/2/2018 | $76.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 7288830 | 7/2/2018 | $54.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 74119895 | 7/2/2018 | $972.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 75223580 | 7/2/2018 | $793.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 75847291 | 7/2/2018 | $318.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 76003647 | 7/2/2018 | $477.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 76287957 | 7/2/2018 | $294.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 76521000 | 7/2/2018 | $328.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 76783513A-154840 | 7/2/2018 | $297.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 12722926 | 7/3/2018 | $258.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 95046224 | 7/2/2018 | $666.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 11619654 | 7/2/2018 | $208.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 11374779A | 7/3/2018 | $119.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 10527895 | 7/3/2018 | $217.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 10256354 | 7/3/2018 | $220.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 10152372 | 7/3/2018 | $188.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 76946908 | 7/2/2018 | $215.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 9732415 | 7/2/2018 | $283.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 77060322 | 7/2/2018 | $310.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 95040413 | 7/2/2018 | $402.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 8971785 | 7/2/2018 | $105.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 8949992 | 7/2/2018 | $612.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 8910317 | 7/2/2018 | $387.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 78797220 | 7/2/2018 | $367.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 11713030 | 7/3/2018 | $237.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 9911789 | 7/2/2018 | $278.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 54773371 | 6/29/2018 | $266.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 3234066-154769 | 6/29/2018 | $188.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 376703-154771 | 6/29/2018 | $171.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 37957324 | 6/29/2018 | $362.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 4889361-154773 | 6/29/2018 | $326.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 49971367 | 6/29/2018 | $403.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 50011107 | 6/29/2018 | $568.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 5056490 | 6/29/2018 | $108.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 51856364 | 6/29/2018 | $205.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 52068472-154775 | 6/29/2018 | $472.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 5210290 | 6/29/2018 | $375.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 52453180 | 6/29/2018 | $636.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 5308584 | 6/29/2018 | $90.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 61212305 | 6/29/2018 | $38.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 5390244-154778 | 6/29/2018 | $206.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 28316443-154767 | 6/29/2018 | $264.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 54832875-154780 | 6/29/2018 | $220.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 54855972 | 6/29/2018 | $720.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 5521381-154782 | 6/29/2018 | $72.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 55382490-154784 | 6/29/2018 | $362.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 56892767 | 6/29/2018 | $348.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 57448890-154786 | 6/29/2018 | $227.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 57841924-154788 | 6/29/2018 | $437.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 59779552 | 6/29/2018 | $206.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 60521823 | 6/29/2018 | $329.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 60561801 | 6/29/2018 | $273.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 60672142-154790 | 6/29/2018 | $298.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 60895610 | 6/29/2018 | $134.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 11812764 | 7/2/2018 | $111.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 53743092-154777 | 6/29/2018 | $215.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 17897273-154755 | 6/29/2018 | $423.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 12126639 | 6/29/2018 | $269.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 12788495 | 6/29/2018 | $107.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 13000294-154745 | 6/29/2018 | $174.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 13181960 | 6/29/2018 | $127.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 13977654 | 6/29/2018 | $96.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 14329189 | 6/29/2018 | $408.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 14546920-154747 | 6/29/2018 | $261.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 14546931 | 7/1/2018 | $133.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 14667602 | 6/29/2018 | $133.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 15086208-154749 | 6/29/2018 | $448.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 15685367 | 6/29/2018 | $526.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 15787897 | 6/29/2018 | $187.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 1580696-154751 | 6/29/2018 | $298.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 28944411 | 6/29/2018 | $281.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 21238728 | 6/29/2018 | $325.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 6156037 | 6/29/2018 | $368.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 27432828-154764 | 6/29/2018 | $385.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 27304787 | 6/29/2018 | $167.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 27228820 | 6/29/2018 | $562.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 25358688 | 6/29/2018 | $42.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 16369525 | 6/29/2018 | $168.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 23678190 | 6/29/2018 | $146.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 17520241-154753 | 6/29/2018 | $534.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 20808378-154761 | 6/29/2018 | $1,314.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 18849414 | 6/29/2018 | $34.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 1850696-154759 | 6/29/2018 | $737.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 18124508 | 6/29/2018 | $273.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 18022468-154757 | 6/29/2018 | $663.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 28631561 | 6/29/2018 | $428.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 23847518-154763 | 6/29/2018 | $366.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 79794219-154824 | 6/29/2018 | $390.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 70361749 | 6/29/2018 | $341.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 70916966-154818 | 6/29/2018 | $216.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 71089359 | 6/29/2018 | $243.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 71462007-154820 | 6/29/2018 | $236.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 75223518 | 6/29/2018 | $1,238.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 76003604 | 6/29/2018 | $266.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 7678254 | 6/29/2018 | $431.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 76783513-154821 | 6/29/2018 | $297.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 76791082 | 6/29/2018 | $174.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 77042413 | 6/29/2018 | $308.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 77060298 | 6/29/2018 | $503.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 77469415 | 6/29/2018 | $480.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 61193551-154792 | 6/29/2018 | $146.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 791115123 | 6/29/2018 | $225.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 6950263-154815 | 6/29/2018 | $420.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 8910286 | 6/29/2018 | $245.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 89469614 | 6/30/2018 | $276.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 8949960 | 6/29/2018 | $653.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 9080136 | 6/29/2018 | $292.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 95041074-154825 | 6/29/2018 | $326.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 95043080 | 6/29/2018 | $649.43 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 95043118 | 6/29/2018 | $233.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 9888926 | 6/29/2018 | $234.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 9911756-154827 | 6/29/2018 | $652.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 10227410 | 7/2/2018 | $153.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 10783202 | 7/2/2018 | $1,144.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 10783203 | 7/2/2018 | $615.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991683 | $28,826.83 | 8/1/2018 | 11086795 | 7/2/2018 | $278.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 77549319 | 6/29/2018 | $8.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 64556857 | 6/29/2018 | $287.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 61569839-154794 | 6/29/2018 | $327.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 61782917 | 6/29/2018 | $115.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 61951589-154796 | 6/29/2018 | $184.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 61999937 | 6/29/2018 | $68.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 62069690 | 6/29/2018 | $341.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 62079584 | 6/29/2018 | $167.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 6218261 | 6/29/2018 | $540.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 62783928-154797 | 6/29/2018 | $716.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 62803931-154800 | 6/29/2018 | $806.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 62832450 | 6/29/2018 | $461.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 62912867 | 6/29/2018 | $396.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 6299602-154802 | 6/29/2018 | $321.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 63112887-154803 | 6/29/2018 | $1,655.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 70283798 | 6/29/2018 | $1,533.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 67622390-154810 | 6/29/2018 | $474.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 21666053 | 7/3/2018 | $172.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 69327700 | 6/29/2018 | $128.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 69108653 | 6/29/2018 | $531.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 68768198-154814 | 6/29/2018 | $231.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 67822873-154812 | 6/29/2018 | $223.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 63502896 | 6/29/2018 | $50.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 67622437 | 6/29/2018 | $2.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 64292755-154806 | 6/29/2018 | $753.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 67022232 | 6/29/2018 | $594.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 66484581 | 6/29/2018 | $363.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 65362719 | 6/29/2018 | $334.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 65362648 | 6/29/2018 | $509.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 64879882-154808 | 6/29/2018 | $438.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 69510400 | 6/29/2018 | $145.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990767 | $42,246.84 | 7/31/2018 | 67802324 | 6/29/2018 | $484.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 60011853 | 7/5/2018 | $645.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 28240917 | 7/5/2018 | $752.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 3427859 | 7/5/2018 | $170.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 3448566 | 7/5/2018 | $388.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 35432921 | 7/5/2018 | $202.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 45751829 | 7/5/2018 | $194.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 46240200 | 7/5/2018 | $131.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 4796740 | 7/5/2018 | $112.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 48033858 | 7/5/2018 | $635.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 49495563 | 7/5/2018 | $387.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 50772291 | 7/5/2018 | $73.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 5291021 | 7/5/2018 | $210.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 5617799 | 7/5/2018 | $111.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 75197226 | 7/5/2018 | $552.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 58418618 | 7/5/2018 | $166.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 26031111-154856 | 7/5/2018 | $528.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 60892711 | 7/5/2018 | $159.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 62733868 | 7/5/2018 | $143.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 63444847 | 7/5/2018 | $374.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 63512622 | 7/5/2018 | $540.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 65353263 | 7/5/2018 | $298.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 67562309 | 7/5/2018 | $159.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 68221839 | 7/5/2018 | $259.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 6836292 | 7/5/2018 | $133.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 69093142 | 7/5/2018 | $89.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 69308893 | 7/5/2018 | $171.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 72071635 | 7/5/2018 | $123.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 72071661 | 7/5/2018 | $165.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992785 | $11,628.14 | 8/3/2018 | 75372071 | 7/4/2018 | $531.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 5623629 | 7/5/2018 | $93.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 14787651 | 7/5/2018 | $35.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 19546389 | 7/3/2018 | $236.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992785 | $11,628.14 | 8/3/2018 | 95049581 | 7/4/2018 | $735.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992785 | $11,628.14 | 8/3/2018 | 95049629 | 7/4/2018 | $307.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 10152437 | 7/5/2018 | $137.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 11339103 | 7/5/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 11713069 | 7/5/2018 | $271.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 11812765 | 7/5/2018 | $113.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 13072462 | 7/5/2018 | $305.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 13232183 | 7/5/2018 | $134.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 13578399 | 7/5/2018 | $51.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 14224181 | 7/5/2018 | $53.10 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 127

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 14350330 | 7/5/2018 | $109.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 14435808 | 7/5/2018 | $269.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 274347 | 7/5/2018 | $514.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 16900287 | 7/5/2018 | $25.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 76287999 | 7/5/2018 | $367.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 22940020 | 7/5/2018 | $276.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 19546431 | 7/5/2018 | $93.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 19466674-154854 | 7/5/2018 | $548.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 18856049 | 7/5/2018 | $36.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 14529021 | 7/5/2018 | $94.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 18818907 | 7/5/2018 | $224.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 14546985 | 7/5/2018 | $302.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 1670282-154852 | 7/5/2018 | $370.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 1588037 | 7/5/2018 | $221.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 1580787 | 7/5/2018 | $534.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 15685414 | 7/5/2018 | $164.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 15028236 | 7/5/2018 | $208.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 27321940-154858 | 7/5/2018 | $297.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 18849495 | 7/5/2018 | $214.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 28779147 | 7/6/2018 | $212.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 18022529 | 7/6/2018 | $242.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 18124588 | 7/6/2018 | $833.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 1850806 | 7/6/2018 | $564.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 18849505 | 7/6/2018 | $207.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 19532678-154866 | 7/6/2018 | $428.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 20808464 | 7/6/2018 | $404.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 2086627 | 7/6/2018 | $657.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 23678279 | 7/6/2018 | $94.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 25358749-154868 | 7/6/2018 | $248.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 27228884 | 7/6/2018 | $940.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 27432919 | 7/6/2018 | $201.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 274359 | 7/6/2018 | $396.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 7335103 | 7/5/2018 | $69.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 28631640 | 7/6/2018 | $208.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 16383062 | 7/6/2018 | $133.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 28944506 | 7/6/2018 | $720.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 3234136 | 7/6/2018 | $229.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 37957394 | 7/6/2018 | $201.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 47420915 | 7/6/2018 | $102.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 4881252 | 7/6/2018 | $292.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 4889450 | 7/6/2018 | $158.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 50011184 | 7/6/2018 | $309.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 5210368 | 7/6/2018 | $350.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 52453262 | 7/6/2018 | $252.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 53549965-154869 | 7/6/2018 | $456.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 53743169 | 7/6/2018 | $231.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 5390246 | 7/6/2018 | $204.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 54856018 | 7/6/2018 | $288.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 2840006408 | 7/6/2018 | $111.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 11374940 | 7/6/2018 | $375.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 76292590 | 7/5/2018 | $306.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 76671230 | 7/5/2018 | $202.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 76946939 | 7/5/2018 | $106.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 77469440 | 7/5/2018 | $234.55 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 129

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 77616396 | 7/5/2018 | $195.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 78797254 | 7/5/2018 | $511.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 8940008 | 7/5/2018 | $257.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 95050344-154860 | 7/5/2018 | $1.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993624 | $14,396.38 | 8/6/2018 | 95050344-154861 | 7/5/2018 | $377.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 10227484 | 7/6/2018 | $345.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 10256385 | 7/6/2018 | $181.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 10527921 | 7/6/2018 | $371.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 11086840 | 7/6/2018 | $271.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 17897373 | 7/6/2018 | $95.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 13182047 | 7/6/2018 | $104.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992785 | $11,628.14 | 8/3/2018 | 73148820 | 7/4/2018 | $139.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 1578797 | 7/6/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 15086278 | 7/6/2018 | $439.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 14667674 | 7/6/2018 | $156.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 14547014 | 7/8/2018 | $189.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 11112635 | 7/6/2018 | $126.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 14329273 | 7/6/2018 | $387.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 11112659 | 7/6/2018 | $125.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 13000373 | 7/6/2018 | $296.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 12788568 | 7/6/2018 | $344.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 12126723-154862 | 7/6/2018 | $170.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 11633949 | 7/6/2018 | $92.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 11602024 | 7/6/2018 | $178.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 17520340 | 7/6/2018 | $158.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994636 | $28,266.83 | 8/7/2018 | 14547000 | 7/6/2018 | $196.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 63502943 | 7/3/2018 | $254.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 59779586 | 7/3/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 60561825 | 7/3/2018 | $70.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 60672183 | 7/3/2018 | $176.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 60938201 | 7/3/2018 | $315.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 61193597 | 7/3/2018 | $192.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 61951610 | 7/3/2018 | $114.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 62079625 | 7/3/2018 | $378.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 62647793 | 7/3/2018 | $269.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 62733824 | 7/3/2018 | $375.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 62782690 | 7/3/2018 | $103.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 62803974 | 7/3/2018 | $510.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 62832485 | 7/3/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 68391737 | 7/3/2018 | $373.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 63112929 | 7/3/2018 | $698.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 57841957 | 7/3/2018 | $183.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 6397448 | 7/3/2018 | $531.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 64217086 | 7/3/2018 | $120.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 64388956 | 7/3/2018 | $236.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 64556899 | 7/3/2018 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 64621192 | 7/3/2018 | $295.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 64879906 | 7/3/2018 | $258.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 65362773 | 7/3/2018 | $324.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 65623253 | 7/3/2018 | $72.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 65692717 | 7/3/2018 | $76.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 66639917 | 7/3/2018 | $207.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 67562265 | 7/3/2018 | $202.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 67715312 | 7/3/2018 | $786.19 |

Frito-Lay, Inc. (2220110)

Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992785 | $11,628.14 | 8/3/2018 | 770630338 | 7/4/2018 | $310.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 62898860 | 7/3/2018 | $28.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 45316206 | 7/3/2018 | $331.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 24285519 | 7/3/2018 | $172.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 25358711-154845 | 7/3/2018 | $675.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 25939170 | 7/3/2018 | $151.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 26031066 | 7/3/2018 | $322.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 26810924 | 7/3/2018 | $316.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 27321869 | 7/3/2018 | $36.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 274325 | 7/3/2018 | $808.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 28316478 | 7/3/2018 | $198.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 28631606 | 7/3/2018 | $443.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 30661810 | 7/3/2018 | $153.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 33857700 | 7/3/2018 | $308.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 37957361 | 7/3/2018 | $295.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 41390566 | 7/3/2018 | $309.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 59697225 | 7/3/2018 | $196.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 53959903 | 7/3/2018 | $953.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 68414622 | 7/3/2018 | $210.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 57738525 | 7/3/2018 | $317.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 57448891 | 7/3/2018 | $218.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 56892795 | 7/3/2018 | $173.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 5540269 | 7/3/2018 | $116.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 43328485 | 7/3/2018 | $115.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 54683872 | 7/3/2018 | $323.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 45205691 | 7/3/2018 | $342.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 5308634 | 7/3/2018 | $73.23 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 52068524 | 7/3/2018 | $159.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 51856386 | 7/3/2018 | $161.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 48752448 | 7/3/2018 | $294.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 46646568 | 7/3/2018 | $274.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 58973140 | 7/3/2018 | $143.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 54773405 | 7/3/2018 | $328.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992785 | $11,628.14 | 8/3/2018 | 5478343 | 7/4/2018 | $190.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992785 | $11,628.14 | 8/3/2018 | 14446906 | 7/4/2018 | $239.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992785 | $11,628.14 | 8/3/2018 | 16369613 | 7/4/2018 | $241.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992785 | $11,628.14 | 8/3/2018 | 19103903 | 7/4/2018 | $63.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992785 | $11,628.14 | 8/3/2018 | 19532604 | 7/4/2018 | $159.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992785 | $11,628.14 | 8/3/2018 | 19711759 | 7/4/2018 | $293.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992785 | $11,628.14 | 8/3/2018 | 20331808 | 7/4/2018 | $347.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992785 | $11,628.14 | 8/3/2018 | 20808438 | 7/4/2018 | $312.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992785 | $11,628.14 | 8/3/2018 | 26547242-154850 | 7/4/2018 | $308.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992785 | $11,628.14 | 8/3/2018 | 27432875 | 7/4/2018 | $142.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992785 | $11,628.14 | 8/3/2018 | 3448565 | 7/4/2018 | $422.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992785 | $11,628.14 | 8/3/2018 | 43295120 | 7/4/2018 | $462.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992785 | $11,628.14 | 8/3/2018 | 46025848 | 7/4/2018 | $469.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 68262944 | 7/3/2018 | $639.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992785 | $11,628.14 | 8/3/2018 | 50011177 | 7/4/2018 | $607.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992785 | $11,628.14 | 8/3/2018 | 12126698 | 7/4/2018 | $230.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992785 | $11,628.14 | 8/3/2018 | 60348549 | 7/4/2018 | $50.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992785 | $11,628.14 | 8/3/2018 | 60521851 | 7/4/2018 | $313.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992785 | $11,628.14 | 8/3/2018 | 60895637 | 7/4/2018 | $336.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992785 | $11,628.14 | 8/3/2018 | 61078042 | 7/4/2018 | $302.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992785 | $11,628.14 | 8/3/2018 | 6156071 | 7/4/2018 | $306.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992785 | $11,628.14 | 8/3/2018 | 61816046 | 7/4/2018 | $255.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992785 | $11,628.14 | 8/3/2018 | 6299647 | 7/4/2018 | $250.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992785 | $11,628.14 | 8/3/2018 | 67006649 | 7/4/2018 | $276.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992785 | $11,628.14 | 8/3/2018 | 67022317 | 7/4/2018 | $355.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992785 | $11,628.14 | 8/3/2018 | 69859941 | 7/4/2018 | $653.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992785 | $11,628.14 | 8/3/2018 | 70283859 | 7/4/2018 | $306.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992785 | $11,628.14 | 8/3/2018 | 70917015 | 7/4/2018 | $386.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992785 | $11,628.14 | 8/3/2018 | 71009506 | 7/4/2018 | $399.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992785 | $11,628.14 | 8/3/2018 | 4611468 | 7/4/2018 | $309.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 77616350 | 7/3/2018 | $241.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 68543282 | 7/3/2018 | $218.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 68768224 | 7/3/2018 | $246.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 69108682 | 7/3/2018 | $217.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 69297531 | 7/3/2018 | $74.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 69327751 | 7/3/2018 | $186.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 70248394 | 7/3/2018 | $188.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 70361800 | 7/3/2018 | $170.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 71089399 | 7/3/2018 | $256.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 76315609 | 7/3/2018 | $117.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 7650038 | 7/3/2018 | $366.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 7659956 | 7/3/2018 | $756.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 7678285 | 7/3/2018 | $134.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 76905815 | 7/3/2018 | $390.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992785 | $11,628.14 | 8/3/2018 | 14329244 | 7/4/2018 | $462.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 9080219 | 7/3/2018 | $374.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 69510602 | 7/13/2018 | $93.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992785 | $11,628.14 | 8/3/2018 | 10305543 | 7/4/2018 | $292.63 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 134

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780792785 | $11,628.14 | 8/3/2018 | 10283049 | 7/4/2018 | $935.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 9888962 | 7/3/2018 | $142.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 95042607 | 7/3/2018 | $679.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 76952095 | 7/3/2018 | $326.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 9409659-154847 | 7/3/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 77549318 | 7/3/2018 | $637.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 79115154 | 7/3/2018 | $717.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 78968841 | 7/3/2018 | $183.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 78548622 | 7/3/2018 | $83.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 78263261 | 7/3/2018 | $83.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 77944219 | 7/3/2018 | $130.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992785 | $11,628.14 | 8/3/2018 | 13807369 | 7/4/2018 | $34.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992273 | $33,714.96 | 8/2/2018 | 9409659-154848 | 7/3/2018 | $332.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 13627601 | 7/25/2018 | $119.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 7678433 | 7/24/2018 | $63.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 76905974 | 7/24/2018 | $62.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 77549538 | 7/24/2018 | $542.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 77616579 | 7/24/2018 | $69.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 78969120 | 7/24/2018 | $116.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 79115334-154955 | 7/24/2018 | $693.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 9080410 | 7/24/2018 | $326.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 9889174 | 7/24/2018 | $543.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 10227772 | 7/25/2018 | $529.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 10256585 | 7/25/2018 | $190.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 10283189 | 7/25/2018 | $826.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 10305736 | 7/25/2018 | $82.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 22940193 | 7/25/2018 | $217.37 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                          Exhibit A                                          P. 135

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 13578700 | 7/25/2018 | $24.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 74462588 | 7/24/2018 | $48.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 13807621 | 7/25/2018 | $48.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 13977830 | 7/25/2018 | $373.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 14329484 | 7/25/2018 | $608.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 14447135 | 7/25/2018 | $806.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 14580005 | 7/25/2018 | $124.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 14589924 | 7/25/2018 | $42.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 15685640 | 7/25/2018 | $239.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 16461795 | 7/25/2018 | $589.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 17707648 | 7/25/2018 | $139.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 18124821 | 7/25/2018 | $436.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 19712031 | 7/25/2018 | $236.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 19765437 | 7/25/2018 | $258.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 62734091 | 7/24/2018 | $302.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 10501669 | 7/25/2018 | $101.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 67562494 | 7/24/2018 | $162.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 18849792 | 7/26/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 62784200 | 7/24/2018 | $455.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 62804212 | 7/24/2018 | $345.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 62832721 | 7/24/2018 | $255.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 62899245 | 7/24/2018 | $122.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 63069380 | 7/24/2018 | $149.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 64217285 | 7/24/2018 | $138.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 64389313 | 7/24/2018 | $195.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 64557066 | 7/24/2018 | $98.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 64621402 | 7/24/2018 | $154.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 64870085 | 7/24/2018 | $127.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 65623518 | 7/24/2018 | $124.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 66049117 | 7/24/2018 | $216.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 7650240 | 7/24/2018 | $160.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 69108913 | 7/24/2018 | $60.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 27433105 | 7/25/2018 | $125.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 73327665 | 7/24/2018 | $320.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 71089660 | 7/24/2018 | $374.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 70362155 | 7/24/2018 | $265.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 70248522 | 7/24/2018 | $211.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 66630185 | 7/24/2018 | $253.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 69297741 | 7/24/2018 | $159.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 67194447 | 7/24/2018 | $197.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 69108875 | 7/24/2018 | $150.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 68768407 | 7/24/2018 | $80.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 68543508 | 7/24/2018 | $98.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 68391956 | 7/24/2018 | $99.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 67715707 | 7/24/2018 | $1,210.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 76315868 | 7/24/2018 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 69327964 | 7/24/2018 | $113.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 12894390 | 7/26/2018 | $109.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 77060564 | 7/25/2018 | $255.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 77469723-154958 | 7/25/2018 | $156.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 78263559 | 7/25/2018 | $166.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 78548989 | 7/25/2018 | $178.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 8910582 | 7/25/2018 | $138.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 8940226 | 7/25/2018 | $146.09 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 137

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 95079705 | 7/25/2018 | $283.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 9912178 | 7/25/2018 | $244.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 10152678 | 7/26/2018 | $65.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 11087065 | 7/26/2018 | $250.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 11339222 | 7/26/2018 | $59.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 11634231 | 7/26/2018 | $87.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 20808698 | 7/25/2018 | $414.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 11813012 | 7/26/2018 | $125.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 75423185 | 7/25/2018 | $55.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 13072678 | 7/26/2018 | $189.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 13232399 | 7/26/2018 | $185.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 14350568 | 7/26/2018 | $54.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 14436040 | 7/26/2018 | $311.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 14529360 | 7/26/2018 | $142.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 14547250 | 7/26/2018 | $326.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 14787855 | 7/26/2018 | $128.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 15028466 | 7/26/2018 | $83.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 1588267 | 7/26/2018 | $45.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 16461838 | 7/26/2018 | $17.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 16900493 | 7/26/2018 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 1818868 | 7/26/2018 | $525.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 70283963 | 7/13/2018 | $645.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 11713341 | 7/26/2018 | $426.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 61783217 | 7/25/2018 | $196.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 28316762 | 7/25/2018 | $65.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 33-154956 | 7/25/2018 | $104.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 35433148 | 7/25/2018 | $42.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 43295298 | 7/25/2018 | $332.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 45316367 | 7/25/2018 | $282.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 4611824 | 7/25/2018 | $154.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 4861447-154957 | 7/25/2018 | $439.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 5291337 | 7/25/2018 | $149.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 53759500 | 7/25/2018 | $178.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 5390501 | 7/25/2018 | $261.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 5478683 | 7/25/2018 | $243.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 5540483 | 7/25/2018 | $147.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 57738827 | 7/25/2018 | $235.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 76292850 | 7/25/2018 | $468.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 68414921 | 7/25/2018 | $296.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 62648012 | 7/24/2018 | $223.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 75372256 | 7/25/2018 | $335.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 75197525 | 7/25/2018 | $203.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 71504440 | 7/25/2018 | $86.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 71009767 | 7/25/2018 | $184.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 61521615 | 7/25/2018 | $260.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 69013701 | 7/25/2018 | $319.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 6156252 | 7/25/2018 | $226.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 68263209 | 7/25/2018 | $258.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 65082489 | 7/25/2018 | $378.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 64293001 | 7/25/2018 | $323.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 63305528 | 7/25/2018 | $205.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 61816326 | 7/25/2018 | $115.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 76003962 | 7/25/2018 | $248.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003848 | $14,736.89 | 8/24/2018 | 70284121 | 7/25/2018 | $377.47 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                    Exhibit A                    P. 139

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 95077591 | 7/23/2018 | $400.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 72071837 | 7/23/2018 | $64.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 720Z1867 | 7/23/2018 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 7288973 | 7/23/2018 | $84.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 74110086 | 7/23/2018 | $481.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 75847499 | 7/23/2018 | $364.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 76003931 | 7/23/2018 | $158.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 76288161 | 7/23/2018 | $326.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 76521261 | 7/23/2018 | $108.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 76947120 | 7/23/2018 | $69.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 77060546 | 7/23/2018 | $239.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 77944522 | 7/23/2018 | $51.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 8910561 | 7/23/2018 | $103.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 14547236 | 7/24/2018 | $294.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 8972051 | 7/23/2018 | $28.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 69309121 | 7/23/2018 | $237.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 9732655 | 7/23/2018 | $277.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 9889173 | 7/23/2018 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 9912128 | 7/23/2018 | $177.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 10152618 | 7/24/2018 | $187.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 10528100 | 7/24/2018 | $356.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 11087018 | 7/24/2018 | $149.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 12788815 | 7/24/2018 | $412.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 12922624 | 7/24/2018 | $360.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 13041786 | 7/24/2018 | $140.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 13163111 | 7/24/2018 | $151.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 13474251 | 7/24/2018 | $94.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 13578682 | 7/24/2018 | $49.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 62782947 | 7/24/2018 | $89.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 8940206 | 7/23/2018 | $110.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 63305510 | 7/23/2018 | $304.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 47421104 | 7/23/2018 | $180.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 5056717 | 7/23/2018 | $90.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 50772499 | 7/23/2018 | $116.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 53540090 | 7/23/2018 | $365.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 5371863 | 7/23/2018 | $135.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 53743400 | 7/23/2018 | $230.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 5617987 | 7/23/2018 | $832.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 60473082 | 7/23/2018 | $49.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 60762166 | 7/23/2018 | $136.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 6076929 | 7/23/2018 | $227.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 61212529 | 7/23/2018 | $889.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 61212530 | 7/23/2018 | $185.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 61560250 | 7/23/2018 | $181.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 71009714 | 7/23/2018 | $88.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 66484831 | 7/23/2018 | $127.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 14667891 | 7/24/2018 | $150.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 68973617 | 7/23/2018 | $482.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 6836462 | 7/23/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 67802590 | 7/23/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 67802542 | 7/23/2018 | $126.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 6156237 | 7/23/2018 | $341.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 67006821 | 7/23/2018 | $308.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 62079817 | 7/23/2018 | $97.86 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 65925431 | 7/23/2018 | $79.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 65603265 | 7/23/2018 | $221.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 65353439 | 7/23/2018 | $89.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 6447493 | 7/23/2018 | $158.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 63445095 | 7/23/2018 | $163.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 70284086 | 7/23/2018 | $239.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 67022554 | 7/23/2018 | $117.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 56893024 | 7/24/2018 | $257.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 43328716 | 7/24/2018 | $90.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 45205871 | 7/24/2018 | $242.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 46240291 | 7/24/2018 | $103.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 46646797 | 7/24/2018 | $260.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 48034051 | 7/24/2018 | $136.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 4840609 | 7/24/2018 | $189.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 50011421 | 7/24/2018 | $334.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 51003537 | 7/24/2018 | $116.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 51856575 | 7/24/2018 | $219.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 52453472 | 7/24/2018 | $328.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 5308890 | 7/24/2018 | $165.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 53950110 | 7/24/2018 | $195.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 14435995 | 7/24/2018 | $246.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 54833189 | 7/24/2018 | $135.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 33857921 | 7/24/2018 | $201.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 57449118 | 7/24/2018 | $66.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 57708401 | 7/24/2018 | $83.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 57987604 | 7/24/2018 | $171.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 58973431 | 7/24/2018 | $83.80 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 142

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 59697443 | 7/24/2018 | $115.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 59779819 | 7/24/2018 | $87.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 60348814 | 7/24/2018 | $77.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 60672450 | 7/24/2018 | $84.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 60938473 | 7/24/2018 | $336.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 61193842-154954 | 7/24/2018 | $255.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 61783190 | 7/24/2018 | $192.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 61951783 | 7/24/2018 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 62079827 | 7/24/2018 | $85.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 54773645 | 7/24/2018 | $141.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 19532869 | 7/24/2018 | $299.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 14787806 | 7/24/2018 | $279.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 14870975 | 7/24/2018 | $207.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 15028431 | 7/24/2018 | $432.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 1580941V2 | 7/24/2018 | $246.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 1588220 | 7/24/2018 | $70.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 16076410 | 7/24/2018 | $224.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 16208165 | 7/24/2018 | $256.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 16369933 | 7/24/2018 | $71.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 17897630 | 7/24/2018 | $177.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 17980070 | 7/24/2018 | $206.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 18022683 | 7/24/2018 | $238.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 18481133 | 7/24/2018 | $179.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 18613577 | 7/24/2018 | $387.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 41390802 | 7/24/2018 | $140.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 26811216 | 7/24/2018 | $348.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 18856232 | 7/26/2018 | $64.50 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 143

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 30662052 | 7/24/2018 | $159.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 28944671 | 7/24/2018 | $79.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 28779330 | 7/24/2018 | $76.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 28631855 | 7/24/2018 | $195.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 18849757 | 7/24/2018 | $400.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 274504 | 7/24/2018 | $28.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 19112656 | 7/24/2018 | $63.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 26031289 | 7/24/2018 | $328.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 25939377 | 7/24/2018 | $170.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 25358895 | 7/24/2018 | $222.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 21666242 | 7/24/2018 | $128.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 19546638 | 7/24/2018 | $145.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 37957554 | 7/24/2018 | $107.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003355 | $23,478.23 | 8/23/2018 | 274505 | 7/24/2018 | $868.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 13232427 | 7/30/2018 | $106.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 8910612 | 7/27/2018 | $227.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 8940252 | 7/27/2018 | $174.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 9080493 | 7/27/2018 | $201.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 95079781 | 7/27/2018 | $266.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 95080700 | 7/27/2018 | $275.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 95081665 | 7/27/2018 | $73.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 9912208 | 7/27/2018 | $92.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 10227846 | 7/30/2018 | $280.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 10256646 | 7/30/2018 | $193.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 10783532 | 7/30/2018 | $119.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 11087092 | 7/30/2018 | $131.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 11619919 | 7/30/2018 | $230.46 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 144

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 20808749 | 7/30/2018 | $336.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 12943483 | 7/30/2018 | $31.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 77060588 | 7/27/2018 | $232.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 14329546 | 7/30/2018 | $279.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 14350609 | 7/30/2018 | $173.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 14529404 | 7/30/2018 | $91.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 15086498 | 7/30/2018 | $650.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 15685712 | 7/30/2018 | $321.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 16461847 | 7/30/2018 | $547.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 1670535 | 7/30/2018 | $121.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 17520677 | 7/30/2018 | $153.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 18124873 | 7/30/2018 | $667.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 18849847 | 7/30/2018 | $501.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 19104238 | 7/30/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 19532900 | 7/30/2018 | $430.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 62648056 | 7/27/2018 | $261.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 11813063 | 7/30/2018 | $169.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 69297790 | 7/27/2018 | $129.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 18819148 | 7/26/2018 | $393.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 62804262 | 7/27/2018 | $180.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 62913233 | 7/27/2018 | $357.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 6299880 | 7/27/2018 | $121.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 63305558 | 7/27/2018 | $217.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 63503184 | 7/27/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 63503235 | 7/27/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 6397767 | 7/28/2018 | $164.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 64293041 | 7/27/2018 | $315.32 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 64870116 | 7/27/2018 | $440.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 65362941 | 7/27/2018 | $113.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 67022655 | 7/27/2018 | $428.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 67622703 | 7/27/2018 | $241.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 79794814 | 7/27/2018 | $142.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 71462262 | 7/27/2018 | $167.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 2086899 | 7/30/2018 | $422.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 76791301 | 7/27/2018 | $213.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 7678451 | 7/27/2018 | $118.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 76783853 | 7/27/2018 | $248.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 76003993 | 7/27/2018 | $329.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 68768454 | 7/27/2018 | $66.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 74110135 | 7/27/2018 | $703.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 69108914 | 7/27/2018 | $244.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 71089704-154960 | 7/27/2018 | $236.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 70362218 | 7/27/2018 | $191.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 70284146 | 7/27/2018 | $357.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 69510806 | 7/27/2018 | $158.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 6950622 | 7/27/2018 | $456.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 79115356 | 7/27/2018 | $341.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 75847527 | 7/27/2018 | $400.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 76288227 | 7/30/2018 | $260.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 67194643 | 7/30/2018 | $124.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 67802663 | 7/30/2018 | $199.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 6836540 | 7/30/2018 | $116.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 68973675 | 7/30/2018 | $437.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 69309208 | 7/30/2018 | $197.47 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 146

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 70284169 | 7/30/2018 | $415.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 71009793 | 7/30/2018 | $234.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 72071902 | 7/30/2018 | $81.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 72071929 | 7/30/2018 | $38.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 7289020 | 7/30/2018 | $68.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 74110175 | 7/30/2018 | $549.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 75223970 | 7/30/2018 | $1,401.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 20808718 | 7/30/2018 | $528.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 76004021 | 7/30/2018 | $171.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 67006881 | 7/30/2018 | $245.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 76521367 | 7/30/2018 | $48.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 76947185 | 7/30/2018 | $179.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 77042648 | 7/30/2018 | $75.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 77060614 | 7/30/2018 | $190.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 77944613 | 7/30/2018 | $144.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 78797546 | 7/30/2018 | $321.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 8940282 | 7/30/2018 | $405.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 8972152 | 7/30/2018 | $71.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 89822283 | 7/30/2018 | $103.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 95080643 | 7/30/2018 | $169.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 95086544 | 7/30/2018 | $119.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 9889216 | 7/30/2018 | $164.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 9912239 | 7/30/2018 | $178.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 75847583 | 7/30/2018 | $437.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 6077002 | 7/30/2018 | $159.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 25358952 | 7/30/2018 | $144.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 2538428 | 7/30/2018 | $171.15 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 27433169 | 7/30/2018 | $169.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 274552 | 7/30/2018 | $452.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 29074640 | 7/30/2018 | $35.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 38667562 | 7/30/2018 | $352.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 43295339 | 7/30/2018 | $273.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 49924812 | 7/30/2018 | $289.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 5056779 | 7/30/2018 | $198.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 50772574 | 7/30/2018 | $52.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 53540140 | 7/30/2018 | $668.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 5371969 | 7/30/2018 | $113.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 53743493 | 7/30/2018 | $501.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 67194572 | 7/30/2018 | $117.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 63081719 | 7/30/2018 | $104.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 62079908 | 7/27/2018 | $187.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 66484911A | 7/30/2018 | $144.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 65925506 | 7/30/2018 | $150.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 65353428 | 7/30/2018 | $167.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 6447562 | 7/30/2018 | $154.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 5618060 | 7/30/2018 | $313.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 63305587 | 7/30/2018 | $326.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 60762245 | 7/30/2018 | $118.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 62079929-154966 | 7/30/2018 | $77.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 62079929-154965 | 7/30/2018 | $0.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 6156298 | 7/30/2018 | $271.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 61560367-154964 | 7/30/2018 | $175.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 61212603-154962 | 7/30/2018 | $362.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 67022687 | 7/30/2018 | $314.88 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006184 | $19,259.08 | 8/29/2018 | 63445192 | 7/30/2018 | $247.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 76288199 | 7/26/2018 | $210.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 63512775 | 7/26/2018 | $311.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 6447531 | 7/26/2018 | $56.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 65353491 | 7/26/2018 | $142.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 65925471 | 7/26/2018 | $219.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 67006855 | 7/26/2018 | $194.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 67562540 | 7/26/2018 | $577.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 68223034 | 7/26/2018 | $175.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 6836506 | 7/26/2018 | $35.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 68392005 | 7/26/2018 | $497.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 69309173 | 7/26/2018 | $166.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 72884281 | 7/26/2018 | $105.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 7335325 | 7/26/2018 | $103.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 12788828 | 7/27/2018 | $236.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 75847559 | 7/26/2018 | $397.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 62734175 | 7/26/2018 | $342.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 76521296 | 7/26/2018 | $69.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 76893051 | 7/26/2018 | $200.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 76947147 | 7/26/2018 | $97.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 77549565 | 7/26/2018 | $353.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 77616618 | 7/26/2018 | $100.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 78797496 | 7/26/2018 | $522.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 95080606 | 7/26/2018 | $495.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 9889187 | 7/26/2018 | $376.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 10227807 | 7/27/2018 | $511.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 10256583 | 7/27/2018 | $615.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 10256618 | 7/27/2018 | $110.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 10783472 | 7/27/2018 | $618.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 62702770 | 7/27/2018 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 75223881 | 7/26/2018 | $550.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 48034112 | 7/26/2018 | $528.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 19466880 | 7/26/2018 | $251.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 19546676 | 7/26/2018 | $81.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 20577689 | 7/26/2018 | $65.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 2086849 | 7/26/2018 | $350.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 22940293 | 7/26/2018 | $252.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 25358913 | 7/26/2018 | $247.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 2538381 | 7/26/2018 | $123.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 26031330 | 7/26/2018 | $167.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 274526 | 7/26/2018 | $387.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 3428074 | 7/26/2018 | $346.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 3448824 | 7/26/2018 | $463.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 38382969 | 7/26/2018 | $395.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 38383009 | 7/26/2018 | $89.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 63445152 | 7/26/2018 | $349.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 5623820 | 7/26/2018 | $95.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 12894469 | 7/27/2018 | $603.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 62079894 | 7/26/2018 | $114.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 61663381 | 7/26/2018 | $244.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 61078319 | 7/26/2018 | $155.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 60892948 | 7/26/2018 | $116.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 45752063 | 7/26/2018 | $156.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 59779849 | 7/26/2018 | $78.04 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 150

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 4796974 | 7/26/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 54684179 | 7/26/2018 | $163.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 53540108 | 7/26/2018 | $532.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 50772535 | 7/26/2018 | $83.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 49495797 | 7/26/2018 | $275.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 4881457 | 7/26/2018 | $384.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 63069496 | 7/26/2018 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004582 | $15,538.49 | 8/27/2018 | 6076959 | 7/26/2018 | $217.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 5521808 | 7/27/2018 | $131.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 37957607 | 7/27/2018 | $133.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 43295338 | 7/27/2018 | $176.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 47421151 | 7/27/2018 | $117.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 4889647 | 7/27/2018 | $203.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 49971583 | 7/29/2018 | $201.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 50011454 | 7/27/2018 | $440.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 50695051 | 7/27/2018 | $51.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 51856615 | 7/27/2018 | $144.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 5210623 | 7/27/2018 | $110.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 52453512 | 7/27/2018 | $273.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 53743418 | 7/27/2018 | $297.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 54773698 | 7/27/2018 | $174.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 11112919 | 7/27/2018 | $208.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 54856272 | 7/27/2018 | $237.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 28944715 | 7/27/2018 | $310.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 55382740 | 7/27/2018 | $156.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 56893071 | 7/27/2018 | $119.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 57449200 | 7/27/2018 | $200.61 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                        Exhibit A                                        P. 151

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 57708456 | 7/27/2018 | $486.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 57842120 | 7/27/2018 | $371.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 60895836 | 7/27/2018 | $204.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 61193881 | 7/27/2018 | $66.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 61212586 | 7/27/2018 | $139.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 61560283 | 7/27/2018 | $189.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 6156774 | 7/27/2018 | $445.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 61783245 | 7/27/2018 | $22.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 61951815 | 7/27/2018 | $112.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 62060044 | 7/27/2018 | $60.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 54856111 | 7/27/2018 | $661.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 1851072 | 7/27/2018 | $508.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 13000624 | 7/27/2018 | $93.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 14329514 | 7/27/2018 | $61.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 14547263 | 7/27/2018 | $279.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 14667928 | 7/27/2018 | $95.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 15086461 | 7/27/2018 | $376.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 15685677 | 7/27/2018 | $359.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 15788206 | 7/27/2018 | $173.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 1581139 | 7/27/2018 | $168.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 16076440 | 7/27/2018 | $65.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 16369994 | 7/27/2018 | $255.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 16461823 | 7/27/2018 | $411.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 17520619 | 7/27/2018 | $221.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 17897677 | 7/27/2018 | $89.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 377029 | 7/27/2018 | $27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 25358939 | 7/27/2018 | $166.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 38667501 | 7/23/2018 | $237.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 28631887 | 7/27/2018 | $251.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 28316832 | 7/27/2018 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 2745539 | 7/27/2018 | $465.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 27433135 | 7/27/2018 | $159.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 18022719 | 7/27/2018 | $398.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 27305010 | 7/27/2018 | $143.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 18124842 | 7/27/2018 | $483.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 23847773 | 7/27/2018 | $191.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 23678533 | 7/27/2018 | $191.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 19112703 | 7/27/2018 | $93.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 18849793 | 7/27/2018 | $95.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 18602318 | 7/27/2018 | $392.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 29074610 | 7/27/2018 | $32.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005287 | $23,999.63 | 8/28/2018 | 27322142 | 7/27/2018 | $256.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 61193752 | 7/17/2018 | $155.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 53950043 | 7/17/2018 | $281.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 54773570 | 7/17/2018 | $152.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 54833111 | 7/17/2018 | $129.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 5540404 | 7/17/2018 | $272.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 56892949 | 7/17/2018 | $172.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 57449044 | 7/17/2018 | $95.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 57987543 | 7/17/2018 | $274.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 58973335 | 7/17/2018 | $191.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 59697372 | 7/17/2018 | $59.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 59779737 | 7/17/2018 | $154.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 60348722 | 7/17/2018 | $132.51 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 153

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 60561977 | 7/17/2018 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 65692894 | 7/17/2018 | $236.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 60938387 | 7/17/2018 | $277.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 52068682 | 7/17/2018 | $232.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 61951726 | 7/17/2018 | $75.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 62079773 | 7/17/2018 | $94.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 62647937 | 7/17/2018 | $315.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 62734006 | 7/17/2018 | $341.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 62782861 | 7/17/2018 | $71.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 62784054 | 7/17/2018 | $398.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 62804125 | 7/17/2018 | $239.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 62899153 | 7/17/2018 | $58.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 64557006 | 7/17/2018 | $250.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 64621332 | 7/17/2018 | $284.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 64870021 | 7/17/2018 | $78.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 64870026 | 7/17/2018 | $410.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 18602228 | 7/17/2018 | $297.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 60672354 | 7/17/2018 | $103.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 37708674 | 7/17/2018 | $413.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 45752022 | 7/23/2018 | $122.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 18849649 | 7/17/2018 | $276.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 19532792 | 7/17/2018 | $395.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 19546542 | 7/17/2018 | $126.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 25358833 | 7/17/2018 | $338.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 25939312-154931 | 7/17/2018 | $180.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 26811119 | 7/17/2018 | $299.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 274443 | 7/17/2018 | $500.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 28241032 | 7/17/2018 | $504.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 28316644 | 7/17/2018 | $78.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 28631771 | 7/17/2018 | $96.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 28779263 | 7/17/2018 | $69.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 28944593 | 7/17/2018 | $200.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 5308790 | 7/17/2018 | $139.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 46646722-154933 | 7/17/2018 | $404.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 66049030 | 7/17/2018 | $332.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 51856508 | 7/17/2018 | $241.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 51003457 | 7/17/2018 | $232.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 50011332 | 7/17/2018 | $334.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 4881368 | 7/17/2018 | $317.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 30661970 | 7/17/2018 | $157.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 4840583 | 7/17/2018 | $23.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 33857851 | 7/17/2018 | $56.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 46240259 | 7/17/2018 | $190.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 45205814 | 7/17/2018 | $241.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 43328637 | 7/17/2018 | $91.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 41390720 | 7/17/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 37957499 | 7/17/2018 | $92.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 52453385 | 7/17/2018 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 4846557 | 7/17/2018 | $94.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 16461724 | 7/18/2018 | $595.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 10305672 | 7/18/2018 | $239.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 10501563 | 7/18/2018 | $202.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 10777624 | 7/18/2018 | $277.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 10783380 | 7/18/2018 | $199.20 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 155

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 11375031 | 7/18/2018 | $163.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 12894320 | 7/18/2018 | $114.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 13072607 | 7/18/2018 | $193.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 13182167 | 7/18/2018 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 13578598 | 7/18/2018 | $62.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 13627536 | 7/18/2018 | $128.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 13807537 | 7/18/2018 | $124.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 14447060 | 7/18/2018 | $262.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 65623419 | 7/17/2018 | $77.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 16369823 | 7/18/2018 | $127.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 10256508 | 7/18/2018 | $186.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 18124696-154935 | 7/18/2018 | $925.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 1818783-154937 | 7/18/2018 | $496.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 18481033 | 7/18/2018 | $249.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 19711944 | 7/18/2018 | $102.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 19765379 | 7/18/2018 | $310.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 20332047 | 7/18/2018 | $340.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 20808579 | 7/18/2018 | $244.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 20808613 | 7/18/2018 | $401.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 24285691 | 7/18/2018 | $289.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 27433027 | 7/18/2018 | $60.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 3448731 | 7/18/2018 | $516.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 35433065 | 7/18/2018 | $14.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 43295232 | 7/18/2018 | $216.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 15685551 | 7/18/2018 | $247.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 7650078 | 7/17/2018 | $485.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 66630085 | 7/17/2018 | $142.64 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                      Exhibit A                                      P. 156

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 67562417 | 7/17/2018 | $311.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 67715562 | 7/17/2018 | $373.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 68391879 | 7/17/2018 | $174.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 68543434 | 7/17/2018 | $159.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 68768351 | 7/17/2018 | $93.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 69108814 | 7/17/2018 | $154.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 69297656 | 7/17/2018 | $113.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 69327893 | 7/17/2018 | $88.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 70248447 | 7/17/2018 | $258.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 70362038 | 7/17/2018 | $282.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 71089562 | 7/17/2018 | $294.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 73327580 | 7/17/2018 | $361.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 10283141 | 7/18/2018 | $1,059.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 79115284 | 7/17/2018 | $231.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 1850931 | 7/17/2018 | $291.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 10227662 | 7/18/2018 | $319.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 9889103 | 7/17/2018 | $319.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 95064992 | 7/17/2018 | $160.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 95063445 | 7/17/2018 | $242.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 74462504 | 7/17/2018 | $93.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 9080372 | 7/17/2018 | $228.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 76315778 | 7/17/2018 | $325.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 78969027 | 7/17/2018 | $191.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 78548791 | 7/17/2018 | $180.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 77549465 | 7/17/2018 | $919.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 76905898 | 7/17/2018 | $68.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 7678382 | 7/17/2018 | $215.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 10256541 | 7/18/2018 | $51.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 95061743 | 7/17/2018 | $801.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 43295231 | 7/16/2018 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 14529186 | 7/16/2018 | $105.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 15685550 | 7/16/2018 | $232.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 16461709 | 7/16/2018 | $453.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 17520485-154919 | 7/16/2018 | $223.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 18819024-154921 | 7/16/2018 | $175.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 18849635 | 7/16/2018 | $132.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 2086727 | 7/16/2018 | $365.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 25358820 | 7/16/2018 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 2538251A | 7/16/2018 | $167.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 27304815 | 7/16/2018 | $114.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 27433010 | 7/16/2018 | $110.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 28316522 | 7/16/2018 | $430.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 62079758 | 7/16/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 43295227-154925 | 7/16/2018 | $589.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 13977764 | 7/16/2018 | $160.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 45751940 | 7/16/2018 | $242.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 49924807 | 7/16/2018 | $170.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 5056650 | 7/16/2018 | $147.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 50772422 | 7/16/2018 | $62.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 53540039 | 7/16/2018 | $543.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 5371749 | 7/16/2018 | $129.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 53743316 | 7/16/2018 | $300.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 5617907 | 7/16/2018 | $350.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 60762089 | 7/16/2018 | $129.14 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 6076863 | 7/16/2018 | $178.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 61212459 | 7/16/2018 | $288.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 61560133 | 7/16/2018 | $174.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 18613379 | 7/17/2018 | $232.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 38667447 | 7/16/2018 | $347.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 9080327 | 7/13/2018 | $416.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 70361984 | 7/13/2018 | $174.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 70917120-154914 | 7/13/2018 | $1.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 70917120-154915 | 7/13/2018 | $393.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 71089531-154917 | 7/13/2018 | $252.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 71462135 | 7/13/2018 | $154.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 72071697 | 7/13/2018 | $302.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 76003803 | 7/13/2018 | $235.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 7678354 | 7/13/2018 | $149.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 76783684 | 7/13/2018 | $335.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 76791189 | 7/13/2018 | $213.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 77060440 | 7/13/2018 | $396.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 77549464 | 7/13/2018 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 79115237 | 7/13/2018 | $642.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 14350452 | 7/16/2018 | $125.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 10783352 | 7/16/2018 | $486.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 6218444 | 7/16/2018 | $283.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 13232295 | 7/16/2018 | $189.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 12126844 | 7/16/2018 | $297.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 11812892 | 7/16/2018 | $130.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 11619781 | 7/16/2018 | $136.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 8910441 | 7/13/2018 | $179.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 11086937 | 7/16/2018 | $183.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 8940105 | 7/13/2018 | $100.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 10256492 | 7/16/2018 | $272.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 10227590 | 7/16/2018 | $124.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 9911981 | 7/13/2018 | $148.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 9889065 | 7/13/2018 | $126.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998394 | $24,193.61 | 8/14/2018 | 95059495 | 7/13/2018 | $330.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 14329382 | 7/16/2018 | $296.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 11112809 | 7/16/2018 | $279.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 14435917 | 7/17/2018 | $197.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 9732567 | 7/16/2018 | $270.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 9889075 | 7/16/2018 | $426.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 9912012 | 7/16/2018 | $164.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 10152551 | 7/17/2018 | $38.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 10528012 | 7/17/2018 | $199.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 11086938 | 7/17/2018 | $295.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 11713187 | 7/17/2018 | $183.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 12788724 | 7/17/2018 | $386.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 12922546 | 7/17/2018 | $236.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 13041721 | 7/17/2018 | $163.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 13072531 | 7/17/2018 | $170.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 13163013 | 7/17/2018 | $111.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 61783114 | 7/16/2018 | $119.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 13578576 | 7/17/2018 | $42.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 8971968 | 7/16/2018 | $112.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 14547148 | 7/17/2018 | $238.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 14667790 | 7/17/2018 | $150.07 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 14787735 | 7/17/2018 | $280.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 14870898 | 7/17/2018 | $197.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 15028367 | 7/17/2018 | $347.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 15086411 | 7/17/2018 | $484.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 15812318 | 7/17/2018 | $424.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 1588140 | 7/17/2018 | $47.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 16076329 | 7/17/2018 | $160.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 16208108 | 7/17/2018 | $44.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 17897536 | 7/17/2018 | $103.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 17989965 | 7/17/2018 | $234.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 18022613 | 7/17/2018 | $281.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999855 | $25,280.72 | 8/16/2018 | 13474170 | 7/17/2018 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 7288922 | 7/16/2018 | $181.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 63444983 | 7/16/2018 | $222.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 6447423 | 7/16/2018 | $197.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 65925348 | 7/16/2018 | $94.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 66484762 | 7/16/2018 | $230.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 67006750-154926 | 7/16/2018 | $273.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 67022482 | 7/16/2018 | $290.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 67194349 | 7/16/2018 | $230.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 67802514 | 7/16/2018 | $79.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 6836393 | 7/16/2018 | $75.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 69309030 | 7/16/2018 | $214.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 69873545 | 7/16/2018 | $334.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 70283994 | 7/16/2018 | $349.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 70917121 | 7/16/2018 | $60.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 95062778 | 7/16/2018 | $214.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 76947048 | 7/16/2018 | $179.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 4861341 | 7/18/2018 | $233.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 8940132 | 7/16/2018 | $669.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 8910474 | 7/16/2018 | $218.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 78797376 | 7/16/2018 | $160.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 78340656 | 7/16/2018 | $86.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 71009619 | 7/16/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 77060468 | 7/16/2018 | $113.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 72071800 | 7/16/2018 | $130.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 76521171 | 7/16/2018 | $106.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 76288093 | 7/16/2018 | $242.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 76003833 | 7/16/2018 | $250.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 75847440 | 7/16/2018 | $207.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 75223726 | 7/16/2018 | $393.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 95060252 | 7/16/2018 | $323.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999286 | $15,406.62 | 8/15/2018 | 77944415 | 7/16/2018 | $170.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 61212509 | 7/20/2018 | $173.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 52453423 | 7/20/2018 | $92.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 53743336 | 7/20/2018 | $211.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 5390411 | 7/20/2018 | $216.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 54684094 | 7/20/2018 | $382.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 5521698 | 7/20/2018 | $94.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 55382700 | 7/20/2018 | $242.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 56892997 | 7/20/2018 | $168.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 57449117 | 7/20/2018 | $119.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 57708343 | 7/20/2018 | $78.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 58356230 | 7/22/2018 | $141.86 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 60562023 | 7/20/2018 | $78.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 60672408 | 7/20/2018 | $101.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 63503158 | 7/20/2018 | $95.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 61193790-154949 | 7/20/2018 | $233.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 50694981 | 7/20/2018 | $80.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 61212510 | 7/20/2018 | $93.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 61560176 | 7/20/2018 | $154.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 6156215 | 7/20/2018 | $210.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 61783171 | 7/20/2018 | $92.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 61951756 | 7/20/2018 | $57.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 62069945 | 7/20/2018 | $51.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 62647982 | 7/20/2018 | $140.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 62648011 | 7/20/2018 | $56.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 62784199 | 7/20/2018 | $150.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 62804173 | 7/20/2018 | $493.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 6299801 | 7/20/2018 | $195.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 63069370 | 7/20/2018 | $138.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 45316320 | 7/18/2018 | $288.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 60895783 | 7/20/2018 | $146.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 27304944 | 7/20/2018 | $121.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 15788127 | 7/20/2018 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 16076360 | 7/20/2018 | $39.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 16369867 | 7/20/2018 | $98.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 16461750 | 7/20/2018 | $408.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 17520521 | 7/20/2018 | $203.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 17897573 | 7/20/2018 | $60.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 18022657 | 7/20/2018 | $298.23 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 163

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 18124762 | 7/20/2018 | $658.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 1850993 | 7/20/2018 | $102.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 18849685 | 7/20/2018 | $185.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 19104075 | 7/20/2018 | $157.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 1912608 | 7/20/2018 | $72.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 19532822 | 7/20/2018 | $387.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 5210531 | 7/20/2018 | $100.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 376946 | 7/20/2018 | $45.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 6397680 | 7/21/2018 | $118.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 50011333 | 7/20/2018 | $507.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 49971530 | 7/21/2018 | $166.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 4889584 | 7/21/2018 | $196.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 43295257 | 7/20/2018 | $175.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 23678451 | 7/20/2018 | $82.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 37957536 | 7/20/2018 | $96.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 25358870 | 7/20/2018 | $44.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 3234285 | 7/20/2018 | $95.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 28944635 | 7/20/2018 | $600.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 28631806 | 7/20/2018 | $107.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 28316715 | 7/20/2018 | $42.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 27433064 | 7/20/2018 | $128.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 51856544-154947 | 7/20/2018 | $91.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 38382968 | 7/20/2018 | $150.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 16461777 | 7/23/2018 | $434.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 10227732-154950 | 7/23/2018 | $234.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 10256569 | 7/23/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 10783441 | 7/23/2018 | $474.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 11087017 | 7/23/2018 | $216.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 11112899 | 7/23/2018 | $103.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 11619841 | 7/23/2018 | $80.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 11812978 | 7/23/2018 | $165.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 12943395 | 7/23/2018 | $307.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 13232361 | 7/23/2018 | $175.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 14329460 | 7/23/2018 | $292.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 14350560 | 7/23/2018 | $201.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 14529305 | 7/23/2018 | $142.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 63305479 | 7/20/2018 | $106.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 1568626 | 7/23/2018 | $238.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 95070091 | 7/21/2018 | $201.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 1670454 | 7/23/2018 | $155.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 17520581 | 7/23/2018 | $195.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 18124788 | 7/23/2018 | $522.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 18819139-154951 | 7/23/2018 | $192.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 18849742 | 7/23/2018 | $123.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 19104163 | 7/23/2018 | $38.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 20808638 | 7/23/2018 | $272.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 20808667 | 7/23/2018 | $224.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 25358883 | 7/23/2018 | $166.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 2538340 | 7/23/2018 | $112.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 27433090 | 7/23/2018 | $73.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 274493 | 7/23/2018 | $549.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 11087101 | 7/31/2018 | $141.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 15086442 | 7/23/2018 | $397.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 71462203 | 7/20/2018 | $189.14 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                          Exhibit A                                          P. 165

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 64292978 | 7/20/2018 | $374.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 64870063 | 7/20/2018 | $723.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 65362868 | 7/20/2018 | $230.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 67022553 | 7/20/2018 | $92.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 67622622 | 7/20/2018 | $310.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 67823142 | 7/20/2018 | $172.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 68768386 | 7/20/2018 | $111.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 69108852 | 7/20/2018 | $258.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 69297687 | 7/20/2018 | $155.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 69327921 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 6950527 | 7/20/2018 | $337.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 69510707 | 7/20/2018 | $195.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 70284060 | 7/20/2018 | $678.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 9912096 | 7/20/2018 | $156.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 77060514 | 7/20/2018 | $266.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 14667842 | 7/20/2018 | $179.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 95069333 | 7/20/2018 | $231.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 8940175 | 7/20/2018 | $950.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 8910525 | 7/20/2018 | $162.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 79794711 | 7/20/2018 | $287.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 70362101 | 7/20/2018 | $474.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 77616544 | 7/20/2018 | $102.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 71089621 | 7/20/2018 | $291.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 76791238 | 7/20/2018 | $273.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 7678398 | 7/20/2018 | $109.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 76783769 | 7/20/2018 | $243.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 76721884 | 7/20/2018 | $397.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 76003898 | 7/20/2018 | $182.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 95070176 | 7/20/2018 | $501.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 78263432 | 7/20/2018 | $79.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 14787786 | 7/19/2018 | $644.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 8910493 | 7/18/2018 | $218.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 8940143 | 7/18/2018 | $688.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 89699532 | 7/18/2018 | $260.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 9912060 | 7/18/2018 | $138.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 10152599 | 7/19/2018 | $183.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 11086982 | 7/19/2018 | $433.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 11634124 | 7/19/2018 | $112.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 11713255 | 7/19/2018 | $126.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 11812924 | 7/19/2018 | $223.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 13232325 | 7/19/2018 | $176.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 14350493 | 7/19/2018 | $118.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 14435960 | 7/19/2018 | $678.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 15685597 | 7/20/2018 | $255.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 14547149 | 7/19/2018 | $421.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 77060484 | 7/18/2018 | $213.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 15028392 | 7/19/2018 | $160.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 1588191 | 7/19/2018 | $150.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 16461765 | 7/19/2018 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 1670427 | 7/19/2018 | $95.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 16900424-154938 | 7/19/2018 | $0.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 16900424-154939 | 7/19/2018 | $18.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 18849684 | 7/19/2018 | $71.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 18856172 | 7/19/2018 | $163.49 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 19466817 | 7/19/2018 | $410.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 19546602 | 7/19/2018 | $91.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 2086761 | 7/19/2018 | $334.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 25358869 | 7/19/2018 | $228.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 2538288 | 7/19/2018 | $236.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 14529253 | 7/19/2018 | $174.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 66630165 | 7/18/2018 | $114.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002799 | $13,876.44 | 8/22/2018 | 43295279 | 7/23/2018 | $266.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 48752603 | 7/18/2018 | $259.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 5291228 | 7/18/2018 | $206.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 5478512 | 7/18/2018 | $234.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 57738826 | 7/18/2018 | $127.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 60895750 | 7/18/2018 | $237.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 61212481 | 7/18/2018 | $132.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 61521554 | 7/18/2018 | $455.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 6156192 | 7/18/2018 | $529.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 61783139 | 7/18/2018 | $171.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 61816236 | 7/18/2018 | $74.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 63305438 | 7/18/2018 | $152.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 63503109 | 7/18/2018 | $96.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 77616498 | 7/18/2018 | $72.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 70284031 | 7/18/2018 | $127.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 3448732 | 7/19/2018 | $253.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 77042575 | 7/18/2018 | $97.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 76003866 | 7/18/2018 | $108.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 75372188 | 7/18/2018 | $290.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 73148966 | 7/18/2018 | $262.06 |

Frito-Lay, Inc. (2220110)

Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 64292914 | 7/18/2018 | $391.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 71009681 | 7/18/2018 | $176.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 65082414 | 7/18/2018 | $234.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 69850140 | 7/18/2018 | $312.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 68414836 | 7/18/2018 | $207.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 68263125 | 7/18/2018 | $209.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 68221980 | 7/18/2018 | $172.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 67022522 | 7/18/2018 | $149.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 77469626 | 7/18/2018 | $176.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 71504329 | 7/18/2018 | $164.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 95069372 | 7/19/2018 | $232.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 274471 | 7/19/2018 | $800.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 75197456 | 7/19/2018 | $280.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 75847470 | 7/19/2018 | $394.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 76288127 | 7/19/2018 | $387.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 76292763 | 7/19/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 76521194 | 7/19/2018 | $36.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 76671370 | 7/19/2018 | $207.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 76892996 | 7/19/2018 | $203.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 76947074 | 7/19/2018 | $43.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 76952218 | 7/19/2018 | $230.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 77549497 | 7/19/2018 | $644.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 78797404 | 7/19/2018 | $541.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 89717474 | 7/19/2018 | $105.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 7335250 | 7/19/2018 | $194.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 11112831 | 7/20/2018 | $135.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000355 | $16,103.67 | 8/17/2018 | 4611708 | 7/18/2018 | $92.36 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 14547193 | 7/22/2018 | $211.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 14547176 | 7/20/2018 | $277.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 14329407 | 7/20/2018 | $347.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 13000537 | 7/20/2018 | $108.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 9409823-154945 | 7/19/2018 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 11619842 | 7/20/2018 | $111.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 9409823-154946 | 7/19/2018 | $389.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 10783414 | 7/20/2018 | $246.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 10528054 | 7/20/2018 | $340.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 10256542 | 7/20/2018 | $248.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 10227697 | 7/20/2018 | $338.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 9889116 | 7/19/2018 | $298.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 72770708 | 7/19/2018 | $145.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 12788735 | 7/20/2018 | $390.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 61663285 | 7/19/2018 | $250.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001862 | $21,614.58 | 8/21/2018 | 15086412 | 7/20/2018 | $556.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 45751973 | 7/19/2018 | $89.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 46025986 | 7/19/2018 | $193.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 4796888 | 7/19/2018 | $71.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 48034021 | 7/19/2018 | $432.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 49495722 | 7/19/2018 | $260.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 50772456 | 7/19/2018 | $131.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 53540056 | 7/19/2018 | $576.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 54856188 | 7/19/2018 | $731.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 5623757 | 7/19/2018 | $23.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 58418738 | 7/19/2018 | $276.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 59779773 | 7/19/2018 | $35.28 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 6076891 | 7/19/2018 | $237.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 74110085 | 7/19/2018 | $297.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 65353357-154942 | 7/19/2018 | $204.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 69309080 | 7/19/2018 | $256.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 68391928 | 7/19/2018 | $248.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 6836430 | 7/19/2018 | $45.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 68222954 | 7/19/2018 | $161.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 67562461-154944 | 7/19/2018 | $745.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 60892857 | 7/19/2018 | $243.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 65925394 | 7/19/2018 | $138.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 61078228 | 7/19/2018 | $170.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 6447461 | 7/19/2018 | $94.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 63512764 | 7/19/2018 | $256.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 63445050 | 7/19/2018 | $312.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 63069386 | 7/19/2018 | $108.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 62734053 | 7/19/2018 | $141.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 3427948 | 7/19/2018 | $326.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001151 | $16,058.85 | 8/20/2018 | 67006780 | 7/19/2018 | $174.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 78969263 | 8/8/2018 | $353.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 70284265 | 8/8/2018 | $354.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 70289663A | 8/28/2017 | $507.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 71504672 | 8/8/2018 | $159.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 72071965 | 8/8/2018 | $215.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 72770915 | 8/8/2018 | $210.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 75372387 | 8/8/2018 | $584.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 75423326 | 8/8/2018 | $251.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 76004155 | 8/8/2018 | $416.73 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 76292985 | 8/8/2018 | $326.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 76952437 | 8/8/2018 | $200.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 77042815 | 8/8/2018 | $152.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 77060708 | 8/8/2018 | $665.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 13224640 | 8/9/2018 | $73.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 78263703 | 8/8/2018 | $175.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 68415039 | 8/8/2018 | $177.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 8940371 | 8/8/2018 | $129.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 95100313 | 8/8/2018 | $613.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 9912435 | 8/8/2018 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 10152844 | 8/9/2018 | $168.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 10783231 | 7/4/2018 | $330.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 11087206 | 8/9/2018 | $408.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 11339393 | 8/9/2018 | $206.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 11713527 | 8/9/2018 | $398.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 11811576A | 5/4/2018 | $159.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 11813177 | 8/9/2018 | $106.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 13224054 | 6/14/2018 | $70.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 13224345 | 7/12/2018 | $107.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 47421295 | 8/8/2018 | $67.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 77469922 | 8/8/2018 | $247.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 6156372 | 8/8/2018 | $393.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 26031432 | 8/7/2018 | $497.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 48785842 | 8/8/2018 | $80.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 5291543 | 8/8/2018 | $132.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 53759628 | 8/8/2018 | $224.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 5390670 | 8/8/2018 | $230.98 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 172

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 5478766 | 8/8/2018 | $279.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 56341378A | 12/29/2017 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 57739065 | 8/8/2018 | $200.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 58256374 | 8/8/2018 | $115.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 58973637 | 8/8/2018 | $268.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 60895939 | 8/8/2018 | $201.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 60909431A | 9/14/2017 | $180.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 61199047A | 8/11/2017 | $253.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 69850447 | 8/8/2018 | $497.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 64621532 | 8/8/2018 | $133.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 13977935 | 8/9/2018 | $193.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 68263392 | 8/8/2018 | $259.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 67808747A | 8/28/2017 | $644.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 67194466 | 8/8/2018 | $128.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 67159780B | 10/6/2017 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 61212704 | 8/8/2018 | $434.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 65082644 | 8/8/2018 | $162.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 61521739 | 8/8/2018 | $494.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 64556220A | 5/9/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 64556220-155013 | 5/1/2018 | $71.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 64293155 | 8/8/2018 | $437.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 63501602B | 3/13/2018 | $94.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 61816521 | 8/8/2018 | $126.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 69013901 | 8/8/2018 | $116.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 67022826 | 8/8/2018 | $174.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 53047538 | 7/12/2018 | $176.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 37708512 | 6/26/2018 | $124.27 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 173

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 37708618 | 7/10/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 38383167 | 8/9/2018 | $298.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 38383190 | 8/9/2018 | $29.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 45752241 | 8/9/2018 | $190.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 4797107 | 8/9/2018 | $59.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 48034287 | 8/9/2018 | $630.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 4861122 | 6/29/2018 | $289.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 49495949 | 8/9/2018 | $413.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 50694684 | 6/29/2018 | $209.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 50772665 | 8/9/2018 | $275.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 53047108 | 5/4/2018 | $198.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 13224565 | 8/9/2018 | $76.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 53047467 | 7/5/2018 | $160.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 3448996 | 8/9/2018 | $242.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 53540207 | 8/9/2018 | $457.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 54684312 | 8/9/2018 | $147.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 55356969 | 6/22/2018 | $199.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 5618171 | 8/9/2018 | $394.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 5623931 | 8/9/2018 | $53.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 59770036 | 8/9/2018 | $46.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 6077075 | 8/9/2018 | $187.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 60893117 | 8/9/2018 | $233.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 61078504 | 8/9/2018 | $256.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 61193372 | 6/19/2018 | $494.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 61663565 | 8/9/2018 | $202.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 61782654 | 5/6/2018 | $52.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 61783372 | 8/9/2018 | $233.48 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 53047294 | 6/21/2018 | $80.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 19112569 | 7/17/2018 | $72.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 14350741 | 8/9/2018 | $96.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 14436137 | 8/9/2018 | $336.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 14529587 | 8/9/2018 | $211.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 14547335 | 8/9/2018 | $287.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 14788001 | 8/9/2018 | $172.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 15028618 | 8/9/2018 | $15.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 15086399 | 7/16/2018 | $505.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 1588406 | 8/9/2018 | $247.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 16461967 | 8/9/2018 | $55.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 1670658 | 8/9/2018 | $99.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 16900626 | 8/9/2018 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 18819296 | 8/9/2018 | $735.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 18840040 | 8/9/2018 | $22.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 376797 | 7/6/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 23847583 | 7/6/2018 | $116.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 4612050 | 8/8/2018 | $170.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 3428142 | 8/9/2018 | $383.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 274641 | 8/9/2018 | $304.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 26031475 | 8/9/2018 | $161.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 2538550 | 8/9/2018 | $163.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 18856349 | 8/9/2018 | $161.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 24840513 | 5/4/2018 | $165.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 19104386 | 8/9/2018 | $154.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 22940465-155016 | 8/9/2018 | $442.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 2087022 | 8/9/2018 | $429.06 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 175

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 19546822 | 8/9/2018 | $242.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 19532314 | 6/1/2018 | $287.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 19467015 | 8/9/2018 | $409.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 346744088 | 8/9/2018 | $97.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 25359070 | 8/9/2018 | $88.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 62899440 | 8/7/2018 | $94.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 57987778-154999 | 8/7/2018 | $227.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 59697582 | 8/7/2018 | $238.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 59770007 | 8/7/2018 | $317.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 60348995 | 8/7/2018 | $188.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 60672646 | 8/7/2018 | $123.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 60938661-155001 | 8/7/2018 | $803.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 61194022 | 8/7/2018 | $122.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 61951916 | 8/7/2018 | $58.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 62079990 | 8/7/2018 | $279.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 62648165 | 8/7/2018 | $161.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 62734315 | 8/7/2018 | $299.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 62784331 | 8/7/2018 | $371.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 68543655 | 8/7/2018 | $232.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 6283288 | 8/7/2018 | $253.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 56893171 | 8/7/2018 | $231.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 63503353 | 8/7/2018 | $95.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 64217495 | 8/7/2018 | $110.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 64389481 | 8/7/2018 | $182.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 64557207 | 8/7/2018 | $99.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 64870207 | 8/7/2018 | $349.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 65623711 | 8/7/2018 | $58.53 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                          Exhibit A                          P. 176

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 65693242 | 8/7/2018 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 66630121 | 8/7/2018 | $129.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 67194368-155003 | 8/7/2018 | $324.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 67194668 | 8/7/2018 | $65.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 67562641 | 8/7/2018 | $482.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 67715963 | 8/7/2018 | $531.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 4861665 | 8/8/2018 | $336.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 62804392 | 8/7/2018 | $160.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 4846781 | 8/7/2018 | $185.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 10152713 | 7/31/2018 | $138.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 274616 | 8/7/2018 | $458.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 28316991 | 8/7/2018 | $327.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 28632027 | 8/7/2018 | $382.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 28779464 | 8/7/2018 | $166.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 28944825 | 8/7/2018 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 30662211 | 8/7/2018 | $243.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 33858084 | 8/7/2018 | $126.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 37957686 | 8/7/2018 | $182.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 38392105 | 8/7/2018 | $243.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 41390962 | 8/7/2018 | $213.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 43328862 | 8/7/2018 | $163.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 45205995 | 8/7/2018 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 57708545 | 8/7/2018 | $187.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 5309091 | 8/7/2018 | $123.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 68768548 | 8/7/2018 | $314.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 5540638 | 8/7/2018 | $114.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 55356737 | 6/1/2018 | $144.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 54833410 | 8/7/2018 | $202.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 54773818 | 8/7/2018 | $398.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 46646971 | 8/7/2018 | $305.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 53540196 | 8/7/2018 | $994.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 4840716 | 8/7/2018 | $150.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 51856712 | 8/7/2018 | $112.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 51003705 | 8/7/2018 | $82.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 50695159 | 8/7/2018 | $85.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 50011609 | 8/7/2018 | $366.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 4881585 | 8/7/2018 | $249.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 57449286 | 8/7/2018 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 53950254 | 8/7/2018 | $752.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 1818964 | 8/8/2018 | $456.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 13232547 | 8/8/2018 | $385.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 13578900 | 8/8/2018 | $67.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 13627674A | 8/1/2018 | $163.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 13627739 | 8/8/2018 | $111.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 13807777 | 8/8/2018 | $89.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 14329656 | 8/8/2018 | $316.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 14366257B | 10/4/2017 | $466.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 15026823-155012 | 3/1/2018 | $54.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 15093620A | 8/11/2017 | $168.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 15095390B | 2/9/2018 | $67.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 15685812 | 8/8/2018 | $393.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 16461928 | 8/8/2018 | $697.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 67801999 | 6/1/2018 | $234.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 18124999 | 8/8/2018 | $439.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 12629310A | 9/12/2017 | $206.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 19533015 | 8/8/2018 | $299.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 19712203 | 8/8/2018 | $420.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 19765550 | 8/8/2018 | $431.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 20332244 | 8/8/2018 | $119.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 20808871 | 8/8/2018 | $503.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 27433280 | 8/8/2018 | $39.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 29074776 | 8/8/2018 | $563.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 35433324 | 8/8/2018 | $410.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 37955635A | 12/29/2017 | $166.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 37956789A | 5/4/2018 | $114.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 37956789B | 5/4/2018 | $114.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 43295430 | 8/8/2018 | $129.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 45316466 | 8/8/2018 | $314.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 17707808 | 8/8/2018 | $198.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 79115454 | 8/7/2018 | $446.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 69109001 | 8/7/2018 | $182.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 69297918 | 8/7/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 69328103 | 8/7/2018 | $289.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 70248656 | 8/7/2018 | $482.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 70362400 | 8/7/2018 | $479.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 71089843-155006 | 8/7/2018 | $513.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 74110243 | 8/7/2018 | $312.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 74462733 | 8/7/2018 | $292.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 76315989 | 8/7/2018 | $127.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 7650390 | 8/7/2018 | $350.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 7678525-155007 | 8/7/2018 | $1.60 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 7678525-155008 | 8/7/2018 | $349.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 76906101-155010 | 8/7/2018 | $174.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 13189622B | 10/30/2017 | $35.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 10256746 | 8/8/2018 | $134.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 62783114 | 8/9/2018 | $82.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 11718362A | 7/11/2017 | $227.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 11375293 | 8/8/2018 | $52.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 10783664 | 8/8/2018 | $376.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 10777861 | 8/8/2018 | $125.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 77549690-155011 | 8/7/2018 | $529.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 10305872 | 8/8/2018 | $202.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 77616739 | 8/7/2018 | $227.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 10227989 | 8/8/2018 | $759.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 9889327 | 8/7/2018 | $595.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 95092216 | 8/7/2018 | $304.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 9080578 | 8/7/2018 | $268.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 8940353 | 8/7/2018 | $97.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 13072826 | 8/8/2018 | $324.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011475 | $22,210.38 | 9/7/2018 | 10501884 | 8/8/2018 | $207.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 19104393 | 8/13/2018 | $94.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 11113123 | 8/13/2018 | $372.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 11610048 | 8/13/2018 | $289.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 13232580 | 8/13/2018 | $193.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 13977953 | 8/13/2018 | $359.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 14329736 | 8/13/2018 | $302.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 14350779 | 8/13/2018 | $112.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 14529633 | 8/13/2018 | $222.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 15086621 | 8/13/2018 | $460.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 15685883 | 8/13/2018 | $312.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 16461980 | 8/13/2018 | $620.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 1670686 | 8/13/2018 | $38.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 17520876-155024 | 8/13/2018 | $318.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 49924904 | 8/13/2018 | $95.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 18819328 | 8/13/2018 | $149.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 102556803 | 8/13/2018 | $161.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 20808896 | 8/13/2018 | $397.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 20808922 | 8/13/2018 | $265.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 2087071 | 8/13/2018 | $373.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 25359103 | 8/13/2018 | $419.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 2538604 | 8/13/2018 | $286.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 27433335 | 8/13/2018 | $78.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 274669 | 8/13/2018 | $350.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 29074792 | 8/13/2018 | $160.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 36507602 | 8/13/2018 | $389.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 38667664 | 8/13/2018 | $477.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 43295473 | 8/13/2018 | $253.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 45752286 | 8/13/2018 | $174.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 61951520 | 6/22/2018 | $166.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 18125058 | 8/13/2018 | $598.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 76004185 | 8/10/2018 | $307.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 67194760 | 8/10/2018 | $198.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 67622855 | 8/10/2018 | $239.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 67823423 | 8/10/2018 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 68768592 | 8/10/2018 | $120.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 69109046 | 8/10/2018 | $581.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 69297947 | 8/10/2018 | $227.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 69328123 | 8/10/2018 | $150.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 69458395 | 8/11/2018 | $110.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 6950801 | 8/10/2018 | $361.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 69510998 | 8/10/2018 | $107.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 70284327 | 8/10/2018 | $871.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 70362453 | 8/10/2018 | $471.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 71089883 | 8/10/2018 | $267.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 11087233 | 8/13/2018 | $393.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 8910778 | 8/10/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 49971707 | 8/13/2018 | $196.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 10228060 | 8/13/2018 | $382.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 9912466 | 8/10/2018 | $175.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 9889360 | 8/10/2018 | $176.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 95102563 | 8/10/2018 | $158.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 71462393 | 8/10/2018 | $237.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 8940397 | 8/10/2018 | $206.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 75224137 | 8/10/2018 | $338.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 79795016 | 8/10/2018 | $479.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 79115482 | 8/10/2018 | $415.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 77060739 | 8/10/2018 | $850.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 76791413 | 8/10/2018 | $188.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 76784020 | 8/10/2018 | $255.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 10783718 | 8/13/2018 | $2.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 9080664 | 8/10/2018 | $365.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 9912498 | 8/13/2018 | $187.50 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 182

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 74110310 | 8/13/2018 | $507.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 75847735-155032 | 8/13/2018 | $2.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 75847735-155033 | 8/13/2018 | $227.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 76004212 | 8/13/2018 | $320.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 76288364-155035 | 8/13/2018 | $206.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 76521509 | 8/13/2018 | $57.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 76947321 | 8/13/2018 | $257.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 77060766 | 8/13/2018 | $317.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 77944818 | 8/13/2018 | $68.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 78797691 | 8/13/2018 | $380.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 8910806 | 8/13/2018 | $209.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 892327 | 8/13/2018 | $148.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 47421329 | 8/13/2018 | $307.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 9889372 | 8/13/2018 | $288.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 71009968 | 8/13/2018 | $258.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 10152872 | 8/14/2018 | $141.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 10528304 | 8/14/2018 | $370.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 11713578 | 8/14/2018 | $154.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 12789023 | 8/14/2018 | $112.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 12894751 | 8/14/2018 | $172.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 12922935 | 8/14/2018 | $90.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 13041919 | 8/14/2018 | $147.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 13042009 | 8/14/2018 | $222.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 13163414 | 8/14/2018 | $151.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 13474499 | 8/14/2018 | $22.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 13487741 | 8/14/2018 | $160.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 13578994 | 8/14/2018 | $55.24 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 183

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 14436180 | 8/14/2018 | $465.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 8940424 | 8/13/2018 | $544.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 65353689 | 8/13/2018 | $309.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 5056911 | 8/13/2018 | $129.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 50772698 | 8/13/2018 | $84.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 53540242 | 8/13/2018 | $360.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 5372189 | 8/13/2018 | $172.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 53743661 | 8/13/2018 | $367.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 5618214 | 8/13/2018 | $637.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 60762475 | 8/13/2018 | $160.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 6077140 | 8/13/2018 | $346.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 6156420 | 8/13/2018 | $1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 61843212 | 8/13/2018 | $99.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 62070060-155026 | 8/13/2018 | $0.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 62070060-155027 | 8/13/2018 | $114.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 63305720 | 8/13/2018 | $586.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 7289110 | 8/13/2018 | $205.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 67802772 | 8/13/2018 | $156.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 64870247 | 8/10/2018 | $577.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 70284348 | 8/13/2018 | $462.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 69309395 | 8/13/2018 | $77.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 68973803 | 8/13/2018 | $389.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 6836679 | 8/13/2018 | $166.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 63445400 | 8/13/2018 | $234.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 67802821-155030 | 8/13/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 6447702 | 8/13/2018 | $206.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 67194733 | 8/13/2018 | $187.96 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                  Exhibit A                                  P. 184

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 67022883 | 8/13/2018 | $177.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 67007028 | 8/13/2018 | $278.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 66485048 | 8/13/2018 | $88.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 65925659 | 8/13/2018 | $110.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 72072032 | 8/13/2018 | $66.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013762 | $18,861.40 | 9/12/2018 | 67802821-155031 | 8/13/2018 | $185.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 10783693 | 8/10/2018 | $512.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 76893172 | 8/9/2018 | $274.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 76947281 | 8/9/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 77549715 | 8/9/2018 | $741.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 77616784 | 8/9/2018 | $311.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 78797659 | 8/9/2018 | $259.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 8910721 | 8/9/2018 | $211.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 8910746 | 8/9/2018 | $234.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 9400014-155018 | 8/9/2018 | $18.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 9400014-155019 | 8/9/2018 | $470.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 95096585 | 8/9/2018 | $130.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 9889337 | 8/9/2018 | $365.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 10228024 | 8/10/2018 | $437.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 67022854 | 8/10/2018 | $248.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 10528262-155021 | 8/10/2018 | $675.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 75847702 | 8/9/2018 | $510.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 11113000 | 8/10/2018 | $273.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 11634432 | 8/10/2018 | $158.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 12788977 | 8/10/2018 | $240.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 12894577 | 8/10/2018 | $40.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 12922894 | 8/10/2018 | $473.14 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                         Exhibit A                                         P. 185

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 13000787 | 8/10/2018 | $96.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 13182380 | 8/11/2018 | $58.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 13977942 | 8/10/2018 | $34.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 14547375 | 8/10/2018 | $192.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 14547380 | 8/12/2018 | $242.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 14668112 | 8/10/2018 | $115.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 15086620 | 8/10/2018 | $650.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 15685845 | 8/10/2018 | $296.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 10256774 | 8/10/2018 | $387.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 68223192 | 8/9/2018 | $108.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 25939519 | 8/7/2018 | $170.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 62804057 | 7/10/2018 | $137.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 62804105 | 7/13/2018 | $210.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 63305687 | 8/9/2018 | $411.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 63445362 | 8/9/2018 | $393.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 63512999 | 8/9/2018 | $348.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 6397271 | 5/8/2018 | $127.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 6447672 | 8/9/2018 | $127.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 65353649 | 8/9/2018 | $187.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 65603542 | 8/9/2018 | $208.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 65603631 | 8/9/2018 | $70.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 65925627 | 8/9/2018 | $66.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 67006981 | 8/9/2018 | $156.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 76521447 | 8/9/2018 | $143.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 72072571-155017 | 6/21/2018 | $73.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 1581381 | 8/10/2018 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 75422752 | 6/27/2018 | $207.14 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                    Exhibit A                    P. 186

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 75223681 | 7/13/2018 | $382.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 75197625 | 8/9/2018 | $263.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 74110283 | 8/9/2018 | $381.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 67562683 | 8/9/2018 | $833.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 72884486 | 8/9/2018 | $390.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 67802077 | 5/8/2018 | $135.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 69309350 | 8/9/2018 | $210.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 69093640 | 8/9/2018 | $63.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 68414372 | 5/8/2018 | $323.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 68392155 | 8/9/2018 | $170.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 6836644 | 8/9/2018 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 76288328 | 8/9/2018 | $337.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 7335467 | 8/9/2018 | $68.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 61212731 | 8/10/2018 | $327.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 15788361 | 8/10/2018 | $90.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 50695233 | 8/10/2018 | $87.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 51856754 | 8/10/2018 | $125.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 5210870 | 8/10/2018 | $239.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 52453686 | 8/10/2018 | $416.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 53743594 | 8/10/2018 | $421.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 54773867 | 8/10/2018 | $133.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 5521994 | 8/10/2018 | $44.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 55382935 | 8/10/2018 | $258.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 56893214 | 8/10/2018 | $218.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 57449365 | 8/10/2018 | $229.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 57708653 | 8/10/2018 | $331.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 60672705 | 8/10/2018 | $147.95 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 187

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 4889782 | 8/10/2018 | $193.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 62804443 | 8/10/2018 | $397.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012109 | $25,046.82 | 9/10/2018 | 62734364 | 8/9/2018 | $319.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 64293205 | 8/10/2018 | $895.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 6397936 | 8/10/2018 | $219.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 63503405 | 8/10/2018 | $105.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 62913413 | 8/10/2018 | $160.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 60895963 | 8/10/2018 | $124.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 62832930 | 8/10/2018 | $222.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 61194055 | 8/10/2018 | $32.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 62648208 | 8/10/2018 | $348.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 62060224 | 8/10/2018 | $63.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 61951948 | 8/10/2018 | $121.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 6156396 | 8/10/2018 | $632.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 61560514 | 8/10/2018 | $338.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 47421296 | 8/10/2018 | $299.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 6290005 | 8/10/2018 | $160.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 23847901 | 8/10/2018 | $211.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 65363089 | 8/10/2018 | $134.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 16076602 | 8/10/2018 | $271.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 16360181 | 8/10/2018 | $249.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 16461961 | 8/10/2018 | $612.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 17520815 | 8/10/2018 | $204.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 17897885 | 8/10/2018 | $129.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 18022846 | 8/10/2018 | $242.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 18125035 | 8/10/2018 | $267.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 1851210 | 8/10/2018 | $655.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 18840054 | 8/10/2018 | $106.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 18940642 | 8/10/2018 | $351.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 18940725-155022 | 8/10/2018 | $264.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 19112875 | 8/10/2018 | $124.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 50011650 | 8/10/2018 | $495.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 28317047 | 8/10/2018 | $303.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 46240452 | 8/10/2018 | $420.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 43295452 | 8/10/2018 | $291.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 37957727 | 8/10/2018 | $173.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 377185 | 8/10/2018 | $78.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 37708899 | 8/10/2018 | $383.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 19533048 | 8/10/2018 | $763.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 28632060 | 8/10/2018 | $284.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 23678723 | 8/10/2018 | $91.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 274652 | 8/10/2018 | $313.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 27433307 | 8/10/2018 | $53.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 27322283 | 8/10/2018 | $607.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 27305143 | 8/10/2018 | $234.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 25359090 | 8/10/2018 | $280.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 15812570 | 8/10/2018 | $1,360.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012862 | $31,072.92 | 9/11/2018 | 28944878 | 8/10/2018 | $338.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 75423186 | 8/1/2018 | $134.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 61783324 | 8/1/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 61816413 | 8/1/2018 | $145.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 6218638 | 8/1/2018 | $1,721.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 64293071 | 8/1/2018 | $398.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 67022724 | 8/1/2018 | $227.78 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 68263298 | 8/1/2018 | $178.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 68414997 | 8/1/2018 | $294.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 69850383 | 8/1/2018 | $463.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 69850385 | 8/1/2018 | $41.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 70284202 | 8/1/2018 | $246.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 71009852 | 8/1/2018 | $247.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 71504554 | 8/1/2018 | $143.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 10528126 | 8/2/2018 | $387.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 75372321 | 8/1/2018 | $367.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 61212625 | 8/1/2018 | $167.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 76004055 | 8/1/2018 | $215.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 76292914 | 8/1/2018 | $287.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 77060630 | 8/1/2018 | $256.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 77469820 | 8/1/2018 | $433.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 78263618 | 8/1/2018 | $145.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 8910657 | 8/1/2018 | $270.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 8940304 | 8/1/2018 | $224.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 89857134 | 8/1/2018 | $129.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 93305602 | 8/1/2018 | $45.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 95082418 | 8/1/2018 | $166.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 95089988 | 8/1/2018 | $159.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 9912313 | 8/1/2018 | $85.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 10783570 | 8/1/2018 | $431.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 73149122 | 8/1/2018 | $188.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 26031363 | 8/1/2018 | $323.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 26811413 | 8/7/2018 | $509.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 13072752 | 8/1/2018 | $415.24 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 190

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 13578802 | 8/1/2018 | $60.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 13627674-154974 | 8/1/2018 | $163.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 13807702 | 8/1/2018 | $79.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 14329570 | 8/1/2018 | $366.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 14447210 | 8/1/2018 | $684.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 15812479 | 8/1/2018 | $650.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 16461863 | 8/1/2018 | $1,229.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 17707732 | 8/1/2018 | $371.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 18124909 | 8/1/2018 | $356.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 1818912 | 8/1/2018 | $42.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 19712118 | 8/1/2018 | $195.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 6156315 | 8/1/2018 | $329.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 46026067 | 8/1/2018 | $548.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 11087128 | 8/2/2018 | $361.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 5478684 | 8/1/2018 | $378.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 5390570 | 8/1/2018 | $57.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 5291437 | 8/1/2018 | $234.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 48752765 | 8/1/2018 | $155.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 19765491 | 8/1/2018 | $506.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 4611943 | 8/1/2018 | $116.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 20332233 | 8/1/2018 | $229.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 45316415 | 8/1/2018 | $540.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 43295363 | 8/1/2018 | $349.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 35433231 | 8/1/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 3448904 | 8/1/2018 | $534.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 27433185 | 8/1/2018 | $240.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 61521678 | 8/1/2018 | $281.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 4861563 | 8/1/2018 | $236.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 4797047 | 8/2/2018 | $39.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 20808783 | 8/2/2018 | $468.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 2086936 | 8/2/2018 | $322.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 22940375 | 8/2/2018 | $427.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 24491199 | 5/31/2018 | $353.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 25358993 | 8/2/2018 | $144.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 2538462 | 8/2/2018 | $55.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 26031398 | 8/2/2018 | $302.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 274581 | 8/2/2018 | $322.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 3428073 | 8/2/2018 | $380.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 3448905 | 8/2/2018 | $166.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 35432471 | 5/10/2018 | $437.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 38383086 | 8/2/2018 | $459.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 10152758 | 8/2/2018 | $163.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 46240335 | 8/2/2018 | $302.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 19532084 | 5/11/2018 | $280.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 48034209 | 8/2/2018 | $202.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 49495876 | 8/2/2018 | $251.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 53540157 | 8/2/2018 | $451.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 5399520 | 5/4/2018 | $100.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 5399773 | 5/18/2018 | $133.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 54684267-154977 | 8/2/2018 | $347.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 54856348 | 8/2/2018 | $233.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 55356521 | 5/11/2018 | $79.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 5623877 | 8/2/2018 | $110.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 58418869 | 8/2/2018 | $237.51 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 59779947 | 8/2/2018 | $22.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 6077032 | 8/2/2018 | $148.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 60893029 | 8/2/2018 | $326.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 45752149 | 8/2/2018 | $140.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 15028553 | 8/2/2018 | $223.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 11339336 | 8/2/2018 | $227.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 11634327 | 8/2/2018 | $281.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 11713444 | 8/2/2018 | $450.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 11813125 | 8/2/2018 | $429.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 1198297 | 5/8/2018 | $157.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 13182237 | 8/2/2018 | $140.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 13223659 | 5/3/2018 | $23.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 13223680 | 5/10/2018 | $272.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 13232468 | 8/2/2018 | $286.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 14350654 | 8/2/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 14436106 | 8/2/2018 | $367.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 14529467 | 8/2/2018 | $300.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 14529513 | 8/2/2018 | $35.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 20577690 | 8/2/2018 | $377.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 18848647 | 5/4/2018 | $103.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 10777763 | 8/1/2018 | $251.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 19466951 | 8/2/2018 | $376.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 18856287 | 8/2/2018 | $125.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 18849896 | 8/2/2018 | $44.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 18848900 | 5/25/2018 | $127.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 14546375 | 5/20/2018 | $240.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 18848737 | 5/11/2018 | $27.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 14787933 | 8/2/2018 | $366.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 18819254 | 8/2/2018 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 16900560 | 8/2/2018 | $22.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 1670588 | 8/2/2018 | $16.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 16461901 | 8/2/2018 | $2.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 1588331 | 8/2/2018 | $403.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 19546749 | 8/2/2018 | $158.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 18848812 | 5/18/2018 | $66.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 43328790 | 7/31/2018 | $63.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 23678574 | 7/31/2018 | $82.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 25358971 | 7/31/2018 | $320.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 25939440 | 7/31/2018 | $115.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 26811320 | 7/31/2018 | $562.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 274561 | 7/31/2018 | $439.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 28316869 | 7/31/2018 | $179.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 28631937 | 7/31/2018 | $413.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 28779397 | 7/31/2018 | $107.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 28944750 | 7/31/2018 | $152.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 30662138 | 7/31/2018 | $51.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 33858003 | 7/31/2018 | $52.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 37708801 | 7/31/2018 | $346.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 56893097 | 7/31/2018 | $188.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 41390877 | 7/31/2018 | $97.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 19532931 | 7/31/2018 | $258.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 45205887 | 7/31/2018 | $183.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 46646888 | 7/31/2018 | $243.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 4840654 | 7/31/2018 | $161.47 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 194

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 4846705 | 7/31/2018 | $57.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 4881515 | 7/31/2018 | $334.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 50011521 | 7/31/2018 | $320.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 51003625 | 7/31/2018 | $81.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 51856638 | 7/31/2018 | $127.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 52068844 | 7/31/2018 | $211.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 52453557 | 7/31/2018 | $190.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 5308991 | 7/31/2018 | $114.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 53950183 | 7/31/2018 | $526.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 11375124 | 8/1/2018 | $237.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 37957608 | 7/31/2018 | $216.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 15812491 | 7/31/2018 | $252.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014338 | $25,181.64 | 9/13/2018 | 14547424 | 8/14/2018 | $232.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 12788886 | 7/31/2018 | $433.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 12894496 | 7/31/2018 | $80.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 12922722 | 7/31/2018 | $20.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 13041857 | 7/31/2018 | $128.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 13163212 | 7/31/2018 | $121.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 13474340 | 7/31/2018 | $22.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 13487570 | 7/31/2018 | $149.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 13578780 | 7/31/2018 | $71.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 14436067 | 7/31/2018 | $174.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 14580086 | 7/31/2018 | $196.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 14667978 | 7/31/2018 | $48.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 14787881 | 7/31/2018 | $81.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 21666416 | 7/31/2018 | $145.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 18022744 | 7/31/2018 | $285.00 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 57449201 | 7/31/2018 | $86.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 19112750 | 7/31/2018 | $178.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 18849861 | 7/31/2018 | $163.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 18613662 | 7/31/2018 | $444.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 18602356 | 7/31/2018 | $176.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 14871047 | 7/31/2018 | $100.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 18481203 | 7/31/2018 | $135.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 15028522 | 7/31/2018 | $536.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 17980172 | 7/31/2018 | $75.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 17897738 | 7/31/2018 | $60.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 16360048 | 7/31/2018 | $23.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 16076486 | 7/31/2018 | $292.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 1588291 | 7/31/2018 | $81.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 19546695 | 7/31/2018 | $156.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 1851098 | 7/31/2018 | $199.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 77549612-154973 | 7/31/2018 | $527.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 67802617 | 7/31/2018 | $99.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 68543580 | 7/31/2018 | $275.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 68768517-154970 | 7/31/2018 | $150.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 69108937 | 7/31/2018 | $130.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 69297836 | 7/31/2018 | $151.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 69328036 | 7/31/2018 | $110.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 70248590 | 7/31/2018 | $274.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 70362269 | 7/31/2018 | $236.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 71089740-154972 | 7/31/2018 | $259.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 74462670 | 7/31/2018 | $53.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 76315930 | 7/31/2018 | $266.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 7650317 | 7/31/2018 | $384.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 5540562 | 7/31/2018 | $99.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 76906040 | 7/31/2018 | $276.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 66630249 | 7/31/2018 | $193.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 77616653 | 7/31/2018 | $177.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 78549007 | 7/31/2018 | $173.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 78969222 | 7/31/2018 | $168.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 79115390 | 7/31/2018 | $351.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 9080542 | 7/31/2018 | $184.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 95083992 | 7/31/2018 | $233.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 973737 | 7/31/2018 | $195.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 9889248 | 7/31/2018 | $444.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 10227879 | 8/1/2018 | $991.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 10256662 | 8/1/2018 | $480.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 10283235 | 8/1/2018 | $1,249.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 10305870 | 8/1/2018 | $240.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007301 | $20,310.51 | 8/31/2018 | 10777694 | 8/1/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 7678481 | 7/31/2018 | $22.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 62784250 | 7/31/2018 | $334.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 57708495 | 7/31/2018 | $201.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 57987687 | 7/31/2018 | $237.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 58973525 | 7/31/2018 | $203.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 59697515 | 7/31/2018 | $178.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 59779908 | 7/31/2018 | $208.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 60348900 | 7/31/2018 | $97.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 60672545 | 7/31/2018 | $167.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 60938572 | 7/31/2018 | $300.87 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 197

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 61193937 | 7/31/2018 | $174.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 61783289 | 7/31/2018 | $131.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 61951845 | 7/31/2018 | $69.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 62079939 | 7/31/2018 | $95.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 62648085 | 7/31/2018 | $160.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 67715837 | 7/31/2018 | $876.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 64389398 | 7/31/2018 | $44.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 61520947 | 5/9/2018 | $165.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 66049204 | 7/31/2018 | $222.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 65693060 | 7/31/2018 | $103.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 65623618 | 7/31/2018 | $133.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 64870142 | 7/31/2018 | $456.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 62734220 | 7/31/2018 | $335.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 64557133 | 7/31/2018 | $130.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 62783027 | 7/31/2018 | $55.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 64217352 | 7/31/2018 | $90.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 63503271 | 7/31/2018 | $113.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 62899337 | 7/31/2018 | $39.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 62832794 | 7/31/2018 | $184.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 62804298 | 7/31/2018 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 67562605-154969 | 7/31/2018 | $508.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 64621467-154968 | 7/31/2018 | $250.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 274606 | 8/6/2018 | $457.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 15685798 | 8/6/2018 | $154.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 16461913-154990 | 8/6/2018 | $492.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 1670615 | 8/6/2018 | $35.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 17520778-154991 | 8/6/2018 | $160.37 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 198

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 18124964 | 8/6/2018 | $340.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 18819295 | 8/6/2018 | $331.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 18849953 | 8/6/2018 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 18849954 | 8/6/2018 | $445.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 19104338 | 8/6/2018 | $62.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 20808837 | 8/6/2018 | $337.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 2086983 | 8/6/2018 | $340.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 25359033 | 8/6/2018 | $40.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 6156357 | 8/6/2018 | $167.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 27433263 | 8/6/2018 | $110.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 14329629 | 8/6/2018 | $397.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 29074770 | 8/6/2018 | $142.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 3448994 | 8/6/2018 | $73.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 38667609 | 8/6/2018 | $417.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 43295407 | 8/6/2018 | $310.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 45752201 | 8/6/2018 | $107.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 5056842 | 8/6/2018 | $90.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 50772634 | 8/6/2018 | $132.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 5372080 | 8/6/2018 | $61.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 53743577 | 8/6/2018 | $364.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 60473232 | 8/6/2018 | $26.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 60762405 | 8/6/2018 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 61212684 | 8/6/2018 | $200.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 60937737 | 5/22/2018 | $292.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 2538518 | 8/6/2018 | $271.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 95092277 | 8/3/2018 | $141.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 7028433A | 8/3/2018 | $571.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 70362332 | 8/3/2018 | $572.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 71089800 | 8/3/2018 | $306.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 71462326 | 8/3/2018 | $354.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 76004087 | 8/3/2018 | $255.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 76722045 | 8/3/2018 | $165.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 76783940 | 8/3/2018 | $110.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 7678500 | 8/3/2018 | $291.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 76791354 | 8/3/2018 | $243.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 77060658 | 8/3/2018 | $340.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 79115419 | 8/3/2018 | $404.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 8910683 | 8/3/2018 | $202.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 8940327 | 8/3/2018 | $311.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 14529511 | 8/6/2018 | $118.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 11087160 | 8/6/2018 | $215.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 61783346 | 8/6/2018 | $89.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 13977910 | 8/6/2018 | $35.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 13232507 | 8/6/2018 | $299.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 12943574 | 8/6/2018 | $62.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 11813147 | 8/6/2018 | $164.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 95091007 | 8/4/2018 | $237.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 11112976 | 8/6/2018 | $116.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 95091296 | 8/3/2018 | $182.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 10783630 | 8/6/2018 | $229.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 10256731 | 8/6/2018 | $26.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 10227957 | 8/6/2018 | $358.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 9912352 | 8/3/2018 | $225.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 9889261 | 8/3/2018 | $425.48 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 14350693 | 8/6/2018 | $228.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 11610047 | 8/6/2018 | $176.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 1588361 | 8/7/2018 | $115.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 10152793 | 8/7/2018 | $294.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 10528238 | 8/7/2018 | $279.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 11087161 | 8/7/2018 | $228.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 11713491 | 8/7/2018 | $156.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 12788966 | 8/7/2018 | $678.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 12922814 | 8/7/2018 | $17.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 13163304 | 8/7/2018 | $263.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 13487705 | 8/7/2018 | $77.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 13578886 | 8/7/2018 | $123.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 14547334 | 8/7/2018 | $261.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 14668070 | 8/7/2018 | $77.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 14787959 | 8/7/2018 | $191.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 61560474 | 8/6/2018 | $193.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 15028592 | 8/7/2018 | $465.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 95095722 | 8/6/2018 | $718.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 16076571 | 8/7/2018 | $237.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 16208305 | 8/7/2018 | $176.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 17897844 | 8/7/2018 | $162.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 17980257 | 8/7/2018 | $215.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 18022813 | 8/7/2018 | $241.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 18481277 | 8/7/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 1851176 | 8/7/2018 | $98.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 18602425 | 8/7/2018 | $425.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 18613758 | 8/7/2018 | $343.66 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 201

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 18849972 | 8/7/2018 | $139.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 19112834 | 8/7/2018 | $166.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 19546774 | 8/7/2018 | $129.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 25359050 | 8/7/2018 | $349.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011039 | $27,504.32 | 9/6/2018 | 14871123 | 8/7/2018 | $131.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 7289065 | 8/6/2018 | $133.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 62079977 | 8/6/2018 | $80.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 63305669 | 8/6/2018 | $368.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 63445303 | 8/6/2018 | $343.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 6447635 | 8/6/2018 | $172.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 65353609 | 8/6/2018 | $151.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 65925587 | 8/6/2018 | $107.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 66484988 | 8/6/2018 | $82.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 67006972 | 8/6/2018 | $301.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 67022782 | 8/6/2018 | $319.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 67802746 | 8/6/2018 | $90.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 6836603-154993 | 8/6/2018 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 68973738 | 8/6/2018 | $309.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 69309300 | 8/6/2018 | $413.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 9912388 | 8/6/2018 | $202.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 76947251 | 8/6/2018 | $84.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 69328066 | 8/3/2018 | $44.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 95093593 | 8/6/2018 | $351.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 89914045 | 8/6/2018 | $186.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 8972235 | 8/6/2018 | $102.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 78797622 | 8/6/2018 | $280.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 71009891 | 8/6/2018 | $238.15 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 77060692 | 8/6/2018 | $376.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 72071992-154994 | 8/6/2018 | $50.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 76521416 | 8/6/2018 | $41.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 76288291 | 8/6/2018 | $229.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 76004120-154995 | 8/6/2018 | $228.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 75847642 | 8/6/2018 | $158.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 75224087 | 8/6/2018 | $183.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 9889297 | 8/6/2018 | $759.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010115 | $12,880.36 | 9/5/2018 | 77944719-154997 | 8/6/2018 | $76.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 14547310 | 8/5/2018 | $190.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 78797577 | 8/2/2018 | $430.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 95090047 | 8/2/2018 | $655.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 95090798 | 8/2/2018 | $180.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 10227917 | 8/3/2018 | $416.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 10256697 | 8/3/2018 | $179.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 10528197 | 8/3/2018 | $500.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 10777838 | 8/3/2018 | $297.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 10783601 | 8/3/2018 | $255.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 11113053 | 8/3/2018 | $23.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 12788903 | 8/3/2018 | $98.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 12951338 | 8/3/2018 | $241.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 13000700 | 8/3/2018 | $158.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 70284233 | 8/3/2018 | $0.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 14329605 | 8/3/2018 | $60.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 76952327 | 8/2/2018 | $188.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 14668016 | 8/3/2018 | $237.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 15086559 | 8/3/2018 | $244.56 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 203

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 15685768 | 8/3/2018 | $432.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 15788282 | 8/3/2018 | $151.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 1581252 | 8/3/2018 | $267.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 16076523 | 8/3/2018 | $99.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 16360092 | 8/3/2018 | $148.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 16461888 | 8/3/2018 | $507.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 17520719 | 8/3/2018 | $281.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 17897781 | 8/3/2018 | $137.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 18022787 | 8/3/2018 | $386.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 18124936 | 8/3/2018 | $365.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 1851146 | 8/3/2018 | $809.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 13977894 | 8/4/2018 | $605.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 6836573 | 8/2/2018 | $386.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006763 | $23,451.52 | 8/30/2018 | 10528171 | 7/31/2018 | $323.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 61663476 | 8/2/2018 | $170.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 62734271 | 8/2/2018 | $389.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 63069581 | 8/2/2018 | $99.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 63445257 | 8/2/2018 | $232.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 63512853 | 8/2/2018 | $347.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/4/2018 | 6397050 | 5/25/2018 | $416.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 6447601-154980 | 8/2/2018 | $54.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 65082565 | 8/2/2018 | $155.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 65353572 | 8/2/2018 | $269.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 65925551 | 8/2/2018 | $161.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 67006934 | 8/2/2018 | $46.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 67021627 | 5/18/2018 | $177.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 77616703 | 8/2/2018 | $229.64 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 204

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 75224030 | 8/2/2018 | $823.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 19532964 | 8/3/2018 | $508.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 76947212 | 8/2/2018 | $105.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 76671496 | 8/2/2018 | $466.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 76521371 | 8/2/2018 | $49.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 76288263 | 8/2/2018 | $323.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 67562607 | 8/2/2018 | $947.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 75422457 | 5/30/2018 | $119.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 68223118 | 8/2/2018 | $260.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 75197526 | 8/2/2018 | $652.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 74110191 | 8/2/2018 | $454.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 7335391 | 8/2/2018 | $183.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 69309257 | 8/2/2018 | $260.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 68392030 | 8/2/2018 | $311.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 77549637 | 8/2/2018 | $485.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 75847607 | 8/2/2018 | $732.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 6397898 | 8/4/2018 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 18849894 | 8/3/2018 | $120.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 61193975 | 8/3/2018 | $200.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 61212660 | 8/3/2018 | $503.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 61560402 | 8/3/2018 | $146.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 61560475 | 8/3/2018 | $100.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 6156337 | 8/3/2018 | $278.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 61783325 | 8/3/2018 | $44.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 61951877 | 8/3/2018 | $119.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 62060134 | 8/3/2018 | $100.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 62648127 | 8/3/2018 | $117.80 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 205

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 62804351 | 8/3/2018 | $365.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 62913318 | 8/3/2018 | $150.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 6299937 | 8/3/2018 | $537.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 60895905 | 8/3/2018 | $136.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 67622780 | 8/3/2018 | $114.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008083 | $23,573.00 | 9/3/2018 | 61078407 | 8/2/2018 | $162.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 69297867 | 8/3/2018 | $153.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 69108975 | 8/3/2018 | $459.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 68768518 | 8/3/2018 | $165.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 67823338 | 8/3/2018 | $169.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 63305638 | 8/3/2018 | $936.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 67802692-154986 | 8/3/2018 | $0.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 63503324 | 8/3/2018 | $83.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 67022752 | 8/3/2018 | $142.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 65603440 | 8/3/2018 | $200.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 65363008 | 8/3/2018 | $163.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 64870187 | 8/3/2018 | $536.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 64293122 | 8/3/2018 | $474.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 60672601 | 8/3/2018 | $153.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 67802692-154987 | 8/3/2018 | $105.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 43295384 | 8/3/2018 | $175.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 69510910 | 8/3/2018 | $137.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 20808810 | 8/3/2018 | $369.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 23678629 | 8/3/2018 | $246.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 23847834 | 8/3/2018 | $113.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 25359017 | 8/3/2018 | $277.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 27305075 | 8/3/2018 | $239.67 |

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 206

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 27433225 | 8/3/2018 | $480.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 274592 | 8/3/2018 | $283.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 28316945 | 8/3/2018 | $178.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 28631976 | 8/3/2018 | $104.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 28944796 | 8/3/2018 | $185.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 3234503 | 8/3/2018 | $15.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 3234504 | 8/3/2018 | $395.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 60950703 | 8/3/2018 | $361.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 52453598 | 8/3/2018 | $330.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 57738933 | 8/3/2018 | $168.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 57449285 | 8/3/2018 | $355.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 56893142 | 8/3/2018 | $225.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 55382858 | 8/4/2018 | $128.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 5521902 | 8/3/2018 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 377107 | 8/3/2018 | $165.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 53743513 | 8/3/2018 | $235.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 37957652 | 8/3/2018 | $134.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 5210784 | 8/3/2018 | $238.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 51856680 | 8/3/2018 | $141.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 50011542 | 8/3/2018 | $601.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 49971645 | 8/4/2018 | $169.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 4889713-154985 | 8/3/2018 | $250.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 19112784 | 8/3/2018 | $101.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008896 | $24,512.10 | 9/4/2018 | 54773786 | 8/3/2018 | $265.89 |

**Totals:**    **57 transfer(s),**   **$1,489,322.24**

Frito-Lay, Inc. (2220110)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A