# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Associated Materials, LLC dba Ennis Alside** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237618 | $18,906.63 | 8/7/2018 | 015R7250-IN | 5/10/2018 | $290.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237582 | $28,803.57 | 8/7/2018 | 19829923-IN | 6/11/2018 | $148.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237582 | $28,803.57 | 8/7/2018 | 23108856-IN | 6/9/2018 | $67.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237582 | $28,803.57 | 8/7/2018 | 24213302-IN | 6/11/2018 | $39.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237582 | $28,803.57 | 8/7/2018 | 25212422-IN | 6/11/2018 | $1,120.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237582 | $28,803.57 | 8/7/2018 | 25322971-IN | 6/11/2018 | $2,820.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237582 | $28,803.57 | 8/7/2018 | 25829284-IN | 6/11/2018 | $3,290.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237582 | $28,803.57 | 8/7/2018 | 25916929-IN | 6/11/2018 | $316.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237582 | $28,803.57 | 8/7/2018 | 25916930-IN | 6/11/2018 | $100.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237582 | $28,803.57 | 8/7/2018 | 25916931-IN | 6/11/2018 | $69.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237618 | $18,906.63 | 8/7/2018 | 013V5008-IN | 6/2/2018 | $845.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237618 | $18,906.63 | 8/7/2018 | 015X4483-IN | 6/11/2018 | $128.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237618 | $18,906.63 | 8/7/2018 | 015R7249-IN | 5/10/2018 | $818.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237582 | $28,803.57 | 8/7/2018 | 18405998-IN | 6/11/2018 | $103.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237618 | $18,906.63 | 8/7/2018 | 015U7185-IN | 6/11/2018 | $2,906.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237618 | $18,906.63 | 8/7/2018 | 015V7380-IN | 6/11/2018 | $2,528.13 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237618 | $18,906.63 | 8/7/2018 | 015W4169-IN | 6/11/2018 | $1,209.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237618 | $18,906.63 | 8/7/2018 | 015W6786A-IN | 6/11/2018 | $265.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237618 | $18,906.63 | 8/7/2018 | 015W9230-IN | 6/11/2018 | $65.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237618 | $18,906.63 | 8/7/2018 | 015W9602-IN | 6/11/2018 | $59.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237618 | $18,906.63 | 8/7/2018 | 015W9660-IN | 6/11/2018 | $59.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237618 | $18,906.63 | 8/7/2018 | 015W9698-IN | 6/11/2018 | $59.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237618 | $18,906.63 | 8/7/2018 | 015X1866-IN | 6/11/2018 | $59.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 16335386-IN | 6/14/2018 | $495.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237618 | $18,906.63 | 8/7/2018 | 015P5664-IN | 6/11/2018 | $3,762.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237582 | $28,803.57 | 8/7/2018 | 16246948-IN | 4/23/2018 | $5,032.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237582 | $28,803.57 | 8/7/2018 | 13110242-IN | 6/11/2018 | $366.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237582 | $28,803.57 | 8/7/2018 | 13110243-IN | 6/11/2018 | $275.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237582 | $28,803.57 | 8/7/2018 | 14637873-IN | 6/11/2018 | $78.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237582 | $28,803.57 | 8/7/2018 | 14637877-IN | 6/11/2018 | $273.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237582 | $28,803.57 | 8/7/2018 | 14637888-IN | 6/11/2018 | $81.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237582 | $28,803.57 | 8/7/2018 | 14704006-IN | 6/11/2018 | $1,909.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237582 | $28,803.57 | 8/7/2018 | 14704008-IN | 6/11/2018 | $2,155.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237582 | $28,803.57 | 8/7/2018 | 14704009-IN | 6/11/2018 | $22.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237582 | $28,803.57 | 8/7/2018 | 14704010-IN | 6/11/2018 | $1,224.42 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 2

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237582 | $28,803.57 | 8/7/2018 | 15226698-IN | 6/11/2018 | $94.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237582 | $28,803.57 | 8/7/2018 | 18806161-IN | 6/11/2018 | $270.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237582 | $28,803.57 | 8/7/2018 | 15804204-IN | 6/11/2018 | $1,539.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237582 | $28,803.57 | 8/7/2018 | 18806154-IN | 6/11/2018 | $1,810.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237582 | $28,803.57 | 8/7/2018 | 16247014-IN | 4/24/2018 | $238.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237582 | $28,803.57 | 8/7/2018 | 16335320-IN | 6/11/2018 | $275.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237582 | $28,803.57 | 8/7/2018 | 16335321-IN | 6/11/2018 | $304.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237582 | $28,803.57 | 8/7/2018 | 16335322-IN | 6/11/2018 | $3,117.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237582 | $28,803.57 | 8/7/2018 | 16335327-IN | 6/11/2018 | $84.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237582 | $28,803.57 | 8/7/2018 | 16335336-IN | 6/11/2018 | $20.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237582 | $28,803.57 | 8/7/2018 | 16335337-IN | 6/11/2018 | $432.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237582 | $28,803.57 | 8/7/2018 | 17649712-IN | 5/8/2018 | $129.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237582 | $28,803.57 | 8/7/2018 | 18133566-IN | 6/11/2018 | $1,689.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237582 | $28,803.57 | 8/7/2018 | 18133568-IN | 6/11/2018 | $156.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237618 | $18,906.63 | 8/7/2018 | 015X4492-IN | 6/11/2018 | $128.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237582 | $28,803.57 | 8/7/2018 | 15716399-IN | 6/11/2018 | $95.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 16128426-IN | 6/12/2018 | $2,017.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 15227056-IN | 6/15/2018 | $158.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 15415600-IN | 6/13/2018 | $4,429.74 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                          Exhibit A                                          P. 3

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 15716470-IN | 6/12/2018 | $15.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 15716504-IN | 6/13/2018 | $136.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 15716506-IN | 6/13/2018 | $12.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 15716624-IN | 6/15/2018 | $2,267.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 15716671-IN | 6/15/2018 | $146.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 15804256-IN | 6/12/2018 | $460.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 15804257-IN | 6/12/2018 | $1,840.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 15804258-IN | 6/12/2018 | $2,968.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237618 | $18,906.63 | 8/7/2018 | 015X4480-IN | 6/11/2018 | $2,064.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 15804359-IN | 6/14/2018 | $554.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 14200936-IN | 6/12/2018 | $156.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 16128427-IN | 6/12/2018 | $119.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 16128428-IN | 6/12/2018 | $205.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 16128431-IN | 6/12/2018 | $199.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 16128511-IN | 6/14/2018 | $208.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 16128544-IN | 6/15/2018 | $1,012.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 16249520-IN | 6/14/2018 | $6,788.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 16249635-IN | 6/15/2018 | $237.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 16335368-IN | 6/13/2018 | $93.64 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 4

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 16335373-IN | 6/13/2018 | $137.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233650 | $45,025.34 | 7/17/2018 | 13707001-IN | 5/21/2018 | $3,079.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 15804318-IN | 6/13/2018 | $736.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 13110288-IN | 6/12/2018 | $6.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237618 | $18,906.63 | 8/7/2018 | 015X4510-IN | 6/11/2018 | $192.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237618 | $18,906.63 | 8/7/2018 | 015X4517-IN | 6/11/2018 | $2,287.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237618 | $18,906.63 | 8/7/2018 | 015X4519-IN | 6/11/2018 | $128.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237618 | $18,906.63 | 8/7/2018 | 015X4528-IN | 6/11/2018 | $380.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237618 | $18,906.63 | 8/7/2018 | 015X4529-IN | 6/11/2018 | $64.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237618 | $18,906.63 | 8/7/2018 | 015X4585-IN | 6/11/2018 | $128.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237618 | $18,906.63 | 8/7/2018 | 015X4970-IN | 6/11/2018 | $225.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237618 | $18,906.63 | 8/7/2018 | 015X5000-IN | 6/11/2018 | $1,389.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237618 | $18,906.63 | 8/7/2018 | 015X5001-IN | 6/11/2018 | $64.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237618 | $18,906.63 | 8/7/2018 | 015X5024-IN | 6/11/2018 | $2,830.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 15226850-IN | 6/13/2018 | $4,745.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 13110285-IN | 6/12/2018 | $814.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 14704163-IN | 6/13/2018 | $145.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 13110291-IN | 6/12/2018 | $160.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 13110342-IN | 6/13/2018 | $10.46 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 5

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 13110354-IN | 6/13/2018 | $12.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 13110446-IN | 6/14/2018 | $993.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 13707654-IN | 6/12/2018 | $516.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 14125246-IN | 5/29/2018 | $67.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 14125577-IN | 6/13/2018 | $496.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 14125582-IN | 6/13/2018 | $2,155.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 14125585-IN | 6/13/2018 | $324.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 14125651-IN | 6/15/2018 | $124.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 015X1876-IN | 6/8/2018 | $1,651.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237618 | $18,906.63 | 8/7/2018 | 015X5027-IN | 6/11/2018 | $128.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 20333410AR-IN | 2/17/2017 | $306.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 19309013-IN | 6/6/2018 | $475.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 19443655-IN | 6/5/2018 | $33.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 19443656-IN | 6/5/2018 | $3,111.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 19443687-IN | 6/7/2018 | $3,085.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 19443688-IN | 6/7/2018 | $65.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 19443702-IN | 6/7/2018 | $413.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 19443727-IN | 6/8/2018 | $851.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 19443728-IN | 6/8/2018 | $34.16 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 6

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 19829853-IN | 6/6/2018 | $998.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 19829863-IN | 6/6/2018 | $271.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237582 | $28,803.57 | 8/7/2018 | 13110241-IN | 6/11/2018 | $844.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 19829872-IN | 6/7/2018 | $765.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 18133418-IN | 6/5/2018 | $14.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 23108759-IN | 6/5/2018 | $5,182.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 23108857-IN | 6/8/2018 | $11.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 23108858-IN | 6/8/2018 | $30.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 23108859-IN | 6/8/2018 | $47.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 23108860-IN | 6/8/2018 | $47.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 23108861-IN | 6/8/2018 | $67.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 23506470-IN | 6/8/2018 | $133.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 23506471-IN | 6/8/2018 | $88.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 25212317-IN | 6/7/2018 | $187.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 25212335-IN | 6/8/2018 | $4,024.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 19829864-IN | 6/6/2018 | $97.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 16248857-IN | 6/1/2018 | $11.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 15114288-IN | 6/5/2018 | $932.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 15114315-IN | 6/6/2018 | $68.23 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 7

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 15330124-IN | 6/7/2018 | $434.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 15330126-IN | 6/7/2018 | $7.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 15415166-IN | 6/8/2018 | $70.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 15716289-IN | 6/8/2018 | $819.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 15716290-IN | 6/8/2018 | $180.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 15803848-IN | 5/30/2018 | $1,300.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 15804013-IN | 6/5/2018 | $785.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 15804128-IN | 6/7/2018 | $165.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 18405802-IN | 6/5/2018 | $383.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 16128244-IN | 6/5/2018 | $80.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 18133465-IN | 6/6/2018 | $479.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 16335214-IN | 6/5/2018 | $77.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 16335250-IN | 6/6/2018 | $1,986.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 16335269-IN | 6/7/2018 | $18.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 16335270-IN | 6/7/2018 | $16.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 16335291-IN | 6/8/2018 | $2,488.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 16335292-IN | 6/8/2018 | $11.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 16726901-IN | 6/7/2018 | $471.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 16726914-IN | 6/7/2018 | $97.98 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 8

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 17035581-IN | 6/7/2018 | $512.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 17035676-IN | 6/8/2018 | $137.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 25322949-IN | 6/8/2018 | $3,287.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 15804175-IN | 6/8/2018 | $193.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 015W9689-IN | 6/6/2018 | $571.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 25212338-IN | 6/8/2018 | $521.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 015W7237-IN | 6/6/2018 | $109.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 015W9611-IN | 6/6/2018 | $3,866.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 015W9616-IN | 6/6/2018 | $192.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 015W9624-IN | 6/6/2018 | $3,346.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 015W9625-IN | 6/6/2018 | $64.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 015W9667-IN | 6/6/2018 | $2,183.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 015W9670-IN | 6/6/2018 | $128.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 015W9678-IN | 6/6/2018 | $1,807.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 015W9680-IN | 6/6/2018 | $126.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 015W7229-IN | 6/6/2018 | $6,152.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 015W9687-IN | 6/6/2018 | $360.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 015W4756-IN | 6/6/2018 | $2,727.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 015W9691-IN | 6/6/2018 | $128.00 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                      Exhibit A                                      P. 9

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 015W9694-IN | 6/6/2018 | $652.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 015W9695-IN | 6/6/2018 | $295.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 015W9717-IN | 6/6/2018 | $1,348.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 015W9718-IN | 6/6/2018 | $128.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 015W9721-IN | 6/6/2018 | $1,632.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 015W9723-IN | 6/6/2018 | $64.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 015W9731A-IN | 6/6/2018 | $417.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 015X1841-IN | 6/8/2018 | $674.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 015X1843-IN | 6/8/2018 | $64.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 16335405-IN | 6/15/2018 | $2,395.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 015W9683-IN | 6/6/2018 | $128.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 005S6296-IN | 6/6/2018 | $2,078.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 015X1879-IN | 6/8/2018 | $130.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 25322950-IN | 6/8/2018 | $992.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 25322952-IN | 6/8/2018 | $473.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 25322953-IN | 6/8/2018 | $346.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 25829261-IN | 6/8/2018 | $130.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 25829266-IN | 6/8/2018 | $38.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 25829267-IN | 6/8/2018 | $9.93 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 25829268-IN | 6/8/2018 | $118.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 40637374-IN | 6/5/2018 | $25.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 41023058-IN | 6/6/2018 | $3,402.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 015W7230-IN | 6/6/2018 | $192.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 41023251-IN | 6/8/2018 | $1,245.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 25322946-IN | 6/8/2018 | $2,230.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 005S6700-IN | 6/5/2018 | $1,005.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 013W1510-IN | 6/8/2018 | $3,899.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 015Q9846-IN | 6/6/2018 | $2,412.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 015S5974-IN | 6/6/2018 | $8,966.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 015U7129-IN | 6/6/2018 | $3,655.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 015V4423-IN | 6/6/2018 | $346.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 015V5156-IN | 6/6/2018 | $484.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 015W1516-IN | 6/6/2018 | $295.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 015W1518-IN | 6/6/2018 | $1,647.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 015W4214-IN | 6/6/2018 | $590.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236698 | $53,309.87 | 8/2/2018 | 015W4720-IN | 6/2/2018 | $65.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 41023172-IN | 6/7/2018 | $225.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238512 | $41,215.25 | 8/14/2018 | 015Y4210-IN | 6/18/2018 | $225.63 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                        Exhibit A                                        P. 11

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238512 | $41,215.25 | 8/14/2018 | 013Y6878-IN | 6/18/2018 | $275.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238512 | $41,215.25 | 8/14/2018 | 013Y7009-IN | 6/18/2018 | $1,821.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238512 | $41,215.25 | 8/14/2018 | 015U6720-IN | 5/31/2018 | $6,334.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238512 | $41,215.25 | 8/14/2018 | 015U6721-IN | 5/31/2018 | $414.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238512 | $41,215.25 | 8/14/2018 | 015W4719-IN | 6/18/2018 | $1,996.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238512 | $41,215.25 | 8/14/2018 | 015X4490-IN | 6/18/2018 | $3,584.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238512 | $41,215.25 | 8/14/2018 | 015X4506-IN | 6/18/2018 | $6,756.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238512 | $41,215.25 | 8/14/2018 | 015X7607-IN | 6/18/2018 | $4,401.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238512 | $41,215.25 | 8/14/2018 | 015Y1523-IN | 6/18/2018 | $64.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238512 | $41,215.25 | 8/14/2018 | 015Y4166-IN | 6/18/2018 | $65.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238512 | $41,215.25 | 8/14/2018 | 015Y7013-IN | 6/18/2018 | $295.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238512 | $41,215.25 | 8/14/2018 | 015Y4209-IN | 6/18/2018 | $1,010.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238472 | $43,936.16 | 8/14/2018 | 41023820-IN | 6/18/2018 | $882.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238512 | $41,215.25 | 8/14/2018 | 015Y4253-IN | 6/18/2018 | $3,072.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238512 | $41,215.25 | 8/14/2018 | 015Y4255-IN | 6/18/2018 | $256.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238512 | $41,215.25 | 8/14/2018 | 015Y4274-IN | 6/18/2018 | $64.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238512 | $41,215.25 | 8/14/2018 | 015Y4292-IN | 6/18/2018 | $65.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238512 | $41,215.25 | 8/14/2018 | 015Y4296-IN | 6/18/2018 | $130.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238512 | $41,215.25 | 8/14/2018 | 015Y6854-IN | 6/18/2018 | $256.02 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 12

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238512 | $41,215.25 | 8/14/2018 | 015Y6867-IN | 6/18/2018 | $3,020.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238512 | $41,215.25 | 8/14/2018 | 015Y6869-IN | 6/18/2018 | $128.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238512 | $41,215.25 | 8/14/2018 | 015Y6874-IN | 6/18/2018 | $239.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 16335374-IN | 6/13/2018 | $137.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238512 | $41,215.25 | 8/14/2018 | 015Y4170-IN | 6/18/2018 | $298.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238472 | $43,936.16 | 8/14/2018 | 17900886-IN | 6/18/2018 | $1,505.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238472 | $43,936.16 | 8/14/2018 | 13930961-IN | 6/18/2018 | $2,459.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238472 | $43,936.16 | 8/14/2018 | 13930994-IN | 6/18/2018 | $572.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238472 | $43,936.16 | 8/14/2018 | 14125661-IN | 6/18/2018 | $1,958.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238472 | $43,936.16 | 8/14/2018 | 14704355-IN | 6/18/2018 | $3,982.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238472 | $43,936.16 | 8/14/2018 | 14704367-IN | 6/18/2018 | $220.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238472 | $43,936.16 | 8/14/2018 | 15415996-IN | 6/18/2018 | $2,895.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238472 | $43,936.16 | 8/14/2018 | 15716720-IN | 6/18/2018 | $90.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238472 | $43,936.16 | 8/14/2018 | 15804438-IN | 6/18/2018 | $1,156.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238472 | $43,936.16 | 8/14/2018 | 15804440-IN | 6/18/2018 | $2,841.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238472 | $43,936.16 | 8/14/2018 | 15804445-IN | 6/18/2018 | $3,547.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238512 | $41,215.25 | 8/14/2018 | 013Y4294-IN | 6/18/2018 | $1,055.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238472 | $43,936.16 | 8/14/2018 | 16335435-IN | 6/18/2018 | $1,196.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238512 | $41,215.25 | 8/14/2018 | 013Y4164-IN | 6/18/2018 | $1,276.08 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238472 | $43,936.16 | 8/14/2018 | 17900887-IN | 6/18/2018 | $372.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238472 | $43,936.16 | 8/14/2018 | 18025210-IN | 6/18/2018 | $2,466.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238472 | $43,936.16 | 8/14/2018 | 18406259-IN | 6/18/2018 | $1,530.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238472 | $43,936.16 | 8/14/2018 | 18406262-IN | 6/18/2018 | $372.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238472 | $43,936.16 | 8/14/2018 | 19443893-IN | 6/18/2018 | $2,322.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238472 | $43,936.16 | 8/14/2018 | 19443894-IN | 6/18/2018 | $860.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238472 | $43,936.16 | 8/14/2018 | 19829987-IN | 6/18/2018 | $1,159.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238472 | $43,936.16 | 8/14/2018 | 19829989-IN | 6/18/2018 | $2,182.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238472 | $43,936.16 | 8/14/2018 | 19829992-IN | 6/18/2018 | $4,857.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238472 | $43,936.16 | 8/14/2018 | 25323061-IN | 6/18/2018 | $3,028.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238512 | $41,215.25 | 8/14/2018 | 015Y7023-IN | 6/18/2018 | $65.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238472 | $43,936.16 | 8/14/2018 | 16335419-IN | 6/18/2018 | $1,715.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 16727514-IN | 6/20/2018 | $51.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 16335448-IN | 6/19/2018 | $931.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 16335449-IN | 6/19/2018 | $2,670.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 16335454-IN | 6/19/2018 | $4,140.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 16335512-IN | 6/21/2018 | $153.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 16335513-IN | 6/21/2018 | $830.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 16335529-IN | 6/22/2018 | $182.27 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                    Exhibit A                         P. 14

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 16335530-IN | 6/22/2018 | $680.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 16335546-IN | 6/22/2018 | $172.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 16335548-IN | 6/22/2018 | $975.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 16727416-IN | 6/19/2018 | $3,041.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238512 | $41,215.25 | 8/14/2018 | 015Y6879-IN | 6/18/2018 | $65.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 16727472-IN | 6/20/2018 | $1,357.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 15716961-IN | 6/22/2018 | $2,027.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 16727550-IN | 6/21/2018 | $73.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 16727551-IN | 6/21/2018 | $54.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 16727594-IN | 6/22/2018 | $3,740.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 16826461-IN | 6/21/2018 | $2,064.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 16934955-IN | 6/22/2018 | $1,079.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 16934956-IN | 6/22/2018 | $1,223.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 17036351-IN | 6/20/2018 | $644.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 17900966-IN | 6/20/2018 | $13.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 18133861-IN | 6/21/2018 | $68.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 18406303-IN | 6/19/2018 | $157.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 16727424-IN | 6/19/2018 | $48.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 13707993-IN | 6/22/2018 | $70.26 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                        Exhibit A                                        P. 15

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238512 | $41,215.25 | 8/14/2018 | 015Y7033-IN | 6/18/2018 | $2,837.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238512 | $41,215.25 | 8/14/2018 | 015Y7036-IN | 6/18/2018 | $937.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238512 | $41,215.25 | 8/14/2018 | 015Y7038-IN | 6/18/2018 | $128.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238512 | $41,215.25 | 8/14/2018 | 015Y7064-IN | 6/18/2018 | $64.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238512 | $41,215.25 | 8/14/2018 | 015Z1564-IN | 6/18/2018 | $8.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 13110808-IN | 6/22/2018 | $157.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 13110809-IN | 6/22/2018 | $124.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 13110810-IN | 6/22/2018 | $96.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 13110811-IN | 6/22/2018 | $271.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 13110812-IN | 6/22/2018 | $293.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 16128636-IN | 6/20/2018 | $701.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 13110855-IN | 6/22/2018 | $178.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 15804523-IN | 6/20/2018 | $2,356.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 14125709-IN | 6/19/2018 | $241.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 14638571-IN | 6/20/2018 | $2,097.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 14638574-IN | 6/20/2018 | $136.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 14638741-IN | 6/22/2018 | $1,299.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 14704679-IN | 6/22/2018 | $197.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 15114929-IN | 6/20/2018 | $2,233.40 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                     Exhibit A                     P. 16

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 15115002-IN | 6/21/2018 | $3,006.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 15115028-IN | 6/22/2018 | $76.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 15115072-IN | 6/22/2018 | $248.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 15414806-IN | 6/5/2018 | $3,359.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015Y4307-IN | 6/14/2018 | $59.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 13110854A-IN | 6/22/2018 | $784.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 25916994-IN | 6/15/2018 | $1,251.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 22713567-IN | 6/13/2018 | $31.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 22713589-IN | 6/14/2018 | $771.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 24124072-IN | 6/14/2018 | $86.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 24124088-IN | 6/15/2018 | $121.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 25121756-IN | 6/13/2018 | $6.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 25212507-IN | 6/12/2018 | $4,016.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 25212705-IN | 6/15/2018 | $3,582.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 25322987-IN | 6/13/2018 | $1,149.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 25322988-IN | 6/13/2018 | $181.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 25322989-IN | 6/13/2018 | $387.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238472 | $43,936.16 | 8/14/2018 | 13707771-IN | 6/18/2018 | $83.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 25916972-IN | 6/14/2018 | $53.89 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                 Exhibit A                                 P. 17

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 19829952-IN | 6/14/2018 | $413.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 25916995-IN | 6/15/2018 | $1,925.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 26209996-IN | 1/15/2018 | $1,229.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 26210063-IN | 1/19/2018 | $861.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 26210155-IN | 1/26/2018 | $423.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 26210182-IN | 1/29/2018 | $212.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 26210231-IN | 1/31/2018 | $916.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 26210235-IN | 1/31/2018 | $59.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 26210323-IN | 2/7/2018 | $22.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 26211632-IN | 6/1/2018 | $385.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 26211633-IN | 6/1/2018 | $5,126.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 25323003-IN | 6/13/2018 | $99.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 18133653-IN | 6/14/2018 | $52.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 16335411-IN | 6/15/2018 | $1,633.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 16631482-IN | 4/27/2018 | $338.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 16631511-IN | 4/27/2018 | $15.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 16727273-IN | 6/15/2018 | $922.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 16727274-IN | 6/15/2018 | $3,525.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 17035815-IN | 6/12/2018 | $2,405.05 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                Exhibit A                                P. 18

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 17036113-IN | 6/15/2018 | $135.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 17900824-IN | 6/13/2018 | $1,762.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 17900825-IN | 6/13/2018 | $2,057.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 17900859-IN | 6/15/2018 | $110.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 19829973-IN | 6/15/2018 | $1,649.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 18133635-IN | 6/13/2018 | $14.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 19829972-IN | 6/15/2018 | $68.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 18406229-IN | 6/15/2018 | $84.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 19443763-IN | 6/12/2018 | $4,753.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 19443769-IN | 6/12/2018 | $2,346.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 19443773-IN | 6/12/2018 | $177.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 19443821-IN | 6/13/2018 | $264.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 19443855-IN | 6/14/2018 | $1,003.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 19443878-IN | 6/15/2018 | $134.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 19443879-IN | 6/15/2018 | $10.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 19443880-IN | 6/15/2018 | $72.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 19717122-IN | 6/14/2018 | $288.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 41023568-IN | 6/14/2018 | $2,625.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 18133634-IN | 6/13/2018 | $68.03 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 19

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015X9616-IN | 6/13/2018 | $229.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 26211734-IN | 6/11/2018 | $1,516.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015X9378-IN | 6/13/2018 | $1,697.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015X9435-IN | 6/13/2018 | $4,035.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015X9436-IN | 6/13/2018 | $130.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015X9443-IN | 6/13/2018 | $4,034.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015X9447-IN | 6/13/2018 | $256.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015X9452-IN | 6/15/2018 | $359.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015X9463-IN | 6/13/2018 | $1,247.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015X9592A-IN | 6/13/2018 | $228.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015X9595-IN | 6/13/2018 | $128.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015X7626-IN | 6/12/2018 | $202.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015X9613-IN | 6/13/2018 | $1,421.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015X7623-IN | 6/12/2018 | $2,217.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015X9623-IN | 6/14/2018 | $128.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015X9633-IN | 6/13/2018 | $6,360.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015X9637-IN | 6/13/2018 | $130.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015X9804-IN | 6/13/2018 | $3,265.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015X9805-IN | 6/13/2018 | $360.85 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                                    Exhibit A                                                    P. 20

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015X9814-IN | 6/13/2018 | $3,627.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015X9816-IN | 6/13/2018 | $128.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015Y4178-IN | 6/12/2018 | $64.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015Y4285-IN | 6/15/2018 | $1,825.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015Y4287-IN | 6/15/2018 | $128.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 14637654-IN | 6/7/2018 | $523.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015X9605-IN | 6/13/2018 | $8.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015W9728-IN | 6/13/2018 | $2,721.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238472 | $43,936.16 | 8/14/2018 | 13110574-IN | 6/18/2018 | $11.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 013W4716-IN | 6/15/2018 | $1,143.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 013W9229-IN | 6/13/2018 | $271.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 013W9599-IN | 6/15/2018 | $254.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 013W9657-IN | 6/15/2018 | $824.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 013W9697-IN | 6/13/2018 | $1,141.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 013X1859-IN | 6/15/2018 | $667.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015T2153-IN | 6/13/2018 | $5,589.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015W3810-IN | 6/6/2018 | $19.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015W4772-IN | 6/13/2018 | $1,114.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015X9334-IN | 6/13/2018 | $256.02 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 21

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015W9685-IN | 6/13/2018 | $2,740.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238072 | $86,634.38 | 8/10/2018 | 26211748-IN | 6/12/2018 | $1,257.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015X1830-IN | 6/13/2018 | $40.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015X1889-IN | 6/14/2018 | $128.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015X4567-IN | 6/13/2018 | $5,369.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015X4968-IN | 6/13/2018 | $2,723.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015X4991-IN | 6/13/2018 | $1,286.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015X7241-IN | 6/14/2018 | $851.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015X7244A-IN | 6/14/2018 | $266.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015X7263-IN | 6/12/2018 | $961.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015X7268-IN | 6/12/2018 | $64.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015X7281-IN | 6/13/2018 | $1,164.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015X7282-IN | 6/13/2018 | $383.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238110 | $62,626.03 | 8/10/2018 | 015W9622-IN | 6/13/2018 | $368.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U2746-IN | 5/23/2018 | $88.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015T6925-IN | 5/23/2018 | $19.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015T7091-IN | 5/23/2018 | $772.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015T7094-IN | 5/23/2018 | $65.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015T7099-IN | 5/22/2018 | $1,501.81 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 22

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015T7107-IN | 5/23/2018 | $2,788.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015T7111A-IN | 5/23/2018 | $65.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015T9873-IN | 5/23/2018 | $1,947.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015T9875-IN | 5/23/2018 | $229.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U2736-IN | 5/23/2018 | $1,119.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U2738-IN | 5/23/2018 | $229.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U2795-IN | 5/22/2018 | $74.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U2742-IN | 5/22/2018 | $64.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015T4389-IN | 5/23/2018 | $128.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U2751-IN | 5/23/2018 | $598.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U2757-IN | 5/23/2018 | $63.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U2763-IN | 5/25/2018 | $1,994.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U2764-IN | 5/22/2018 | $291.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U2766-IN | 5/23/2018 | $905.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U2767-IN | 5/23/2018 | $128.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U2769-IN | 5/23/2018 | $636.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U2771-IN | 5/23/2018 | $126.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U2784-IN | 5/22/2018 | $211.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 15114240-IN | 6/5/2018 | $727.33 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                Exhibit A                                P. 23

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U2740-IN | 5/22/2018 | $863.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 013T6935-IN | 5/25/2018 | $999.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 25322743-IN | 5/23/2018 | $165.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 25322744-IN | 5/23/2018 | $11.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 25916707-IN | 5/22/2018 | $65.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 25916715-IN | 5/23/2018 | $310.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 25916717-IN | 5/23/2018 | $53.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 41022353-IN | 5/24/2018 | $89.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 011P0198-IN | 5/18/2018 | $19.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 013T4356-IN | 5/22/2018 | $346.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 013T4386-IN | 5/22/2018 | $1,947.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 013T4396-IN | 5/22/2018 | $327.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015T6917A-IN | 5/24/2018 | $419.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 013T4421-IN | 5/22/2018 | $1,385.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015T4398-IN | 5/23/2018 | $64.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 013T7085-IN | 5/22/2018 | $448.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 013T9914-IN | 5/23/2018 | $421.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 013U4172-IN | 5/25/2018 | $419.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 013U4205-IN | 5/25/2018 | $1,610.86 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 013U6601-IN | 5/25/2018 | $697.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 013U9514-IN | 5/25/2018 | $2,370.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015Q7642-IN | 5/23/2018 | $7,715.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015Q9370-IN | 5/22/2018 | $7,024.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015T2135-IN | 5/23/2018 | $840.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015T2137-IN | 5/23/2018 | $225.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U2797-IN | 5/23/2018 | $538.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 013T4418-IN | 5/22/2018 | $1,323.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 13109593-IN | 5/30/2018 | $1,289.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U5179-IN | 5/23/2018 | $728.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U5180A-IN | 5/23/2018 | $128.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U6588-IN | 5/25/2018 | $567.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U7116-IN | 5/25/2018 | $1,881.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U7123-IN | 5/25/2018 | $64.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015V2459-IN | 5/25/2018 | $202.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015V5036-IN | 5/23/2018 | $41.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015V5124-IN | 5/23/2018 | $35.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015V7346-IN | 5/25/2018 | $207.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 735094-IN | 5/24/2018 | $4,002.99 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 25

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U2789-IN | 5/22/2018 | $291.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 13109102-IN | 5/18/2018 | $101.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U4557-IN | 5/23/2018 | $64.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 13109640-IN | 5/30/2018 | $540.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 13109718-IN | 6/1/2018 | $181.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 13109719-IN | 6/1/2018 | $101.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 13109720-IN | 6/1/2018 | $192.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 13109721-IN | 6/1/2018 | $271.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 13402109-IN | 5/29/2018 | $2,021.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 13402110-IN | 5/29/2018 | $632.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 13402161-IN | 5/31/2018 | $39.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 13402187-IN | 6/1/2018 | $67.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 13929911-IN | 5/29/2018 | $1,160.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 12946804-IN | 5/31/2018 | $160.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U4168-IN | 5/23/2018 | $128.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U2803-IN | 5/23/2018 | $3,033.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U2805-IN | 5/23/2018 | $651.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U2807-IN | 5/23/2018 | $64.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U2812-IN | 5/22/2018 | $3,626.01 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U2814-IN | 5/22/2018 | $572.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U2817-IN | 5/22/2018 | $331.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U2818-IN | 5/22/2018 | $202.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U2820-IN | 5/22/2018 | $429.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U2821-IN | 5/22/2018 | $64.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U2823-IN | 5/23/2018 | $446.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U5175-IN | 5/23/2018 | $289.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U4165-IN | 5/23/2018 | $1,746.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U5173-IN | 5/23/2018 | $2,059.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U4171-IN | 5/23/2018 | $128.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U4173-IN | 5/23/2018 | $640.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U4174A-IN | 5/23/2018 | $128.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U4178-IN | 5/23/2018 | $919.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U4180A-IN | 5/23/2018 | $308.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U4181-IN | 5/23/2018 | $64.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U4192-IN | 5/23/2018 | $568.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U4199A-IN | 5/23/2018 | $651.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U4202-IN | 5/23/2018 | $128.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U4555-IN | 5/23/2018 | $270.76 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 27

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 25211745-IN | 5/25/2018 | $424.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234454 | $69,663.60 | 7/20/2018 | 015U2825-IN | 5/23/2018 | $126.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 13109444-IN | 5/25/2018 | $675.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233650 | $45,025.34 | 7/17/2018 | 25916682-IN | 5/21/2018 | $6,992.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233688 | $6,741.46 | 7/17/2018 | 015T2158-IN | 5/21/2018 | $225.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233688 | $6,741.46 | 7/17/2018 | 015T6449-IN | 5/21/2018 | $774.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233688 | $6,741.46 | 7/17/2018 | 015T6451-IN | 5/21/2018 | $64.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233688 | $6,741.46 | 7/17/2018 | 015T6454-IN | 5/21/2018 | $680.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233688 | $6,741.46 | 7/17/2018 | 015T6458-IN | 5/21/2018 | $64.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233688 | $6,741.46 | 7/17/2018 | 015T6894-IN | 5/21/2018 | $129.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233688 | $6,741.46 | 7/17/2018 | 015T7102-IN | 5/21/2018 | $225.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233688 | $6,741.46 | 7/17/2018 | 015T9878-IN | 5/21/2018 | $32.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233688 | $6,741.46 | 7/17/2018 | 015T9935-IN | 5/21/2018 | $4,078.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 25322740-IN | 5/23/2018 | $211.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 12946318-IN | 5/22/2018 | $391.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233650 | $45,025.34 | 7/17/2018 | 25322704-IN | 5/21/2018 | $417.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 13109445-IN | 5/25/2018 | $102.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 13109447-IN | 5/25/2018 | $101.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 13109448-IN | 5/25/2018 | $181.29 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                      Exhibit A                      P. 28

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 13402065-IN | 5/23/2018 | $67.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 13707060A-IN | 5/22/2018 | $133.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 13707205-IN | 5/25/2018 | $96.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 14636814-IN | 5/24/2018 | $442.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 14703092-IN | 5/24/2018 | $174.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 15329253-IN | 5/23/2018 | $41.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 15413690-IN | 5/23/2018 | $1,001.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233688 | $6,741.46 | 7/17/2018 | 015T9938-IN | 5/21/2018 | $466.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233650 | $45,025.34 | 7/17/2018 | 16334928-IN | 5/21/2018 | $42.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233650 | $45,025.34 | 7/17/2018 | 13929592-IN | 5/21/2018 | $10.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233650 | $45,025.34 | 7/17/2018 | 14125085-IN | 5/21/2018 | $1,052.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233650 | $45,025.34 | 7/17/2018 | 14125093-IN | 5/21/2018 | $156.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233650 | $45,025.34 | 7/17/2018 | 14813436-IN | 5/21/2018 | $15.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233650 | $45,025.34 | 7/17/2018 | 15715366-IN | 5/21/2018 | $21.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233650 | $45,025.34 | 7/17/2018 | 15803605-IN | 5/21/2018 | $2,086.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233650 | $45,025.34 | 7/17/2018 | 15803608-IN | 5/21/2018 | $2,290.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233650 | $45,025.34 | 7/17/2018 | 15803610-IN | 5/21/2018 | $2,769.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233650 | $45,025.34 | 7/17/2018 | 15803612-IN | 5/21/2018 | $4,133.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233650 | $45,025.34 | 7/17/2018 | 15910506-IN | 5/21/2018 | $21.88 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 29

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233650 | $45,025.34 | 7/17/2018 | 25916680-IN | 5/21/2018 | $347.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233650 | $45,025.34 | 7/17/2018 | 16334927-IN | 5/21/2018 | $71.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233650 | $45,025.34 | 7/17/2018 | 25829049-IN | 5/21/2018 | $2,732.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233650 | $45,025.34 | 7/17/2018 | 16334935-IN | 5/21/2018 | $7.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233650 | $45,025.34 | 7/17/2018 | 16334937-IN | 5/21/2018 | $3,895.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233650 | $45,025.34 | 7/17/2018 | 16334938-IN | 5/21/2018 | $2,449.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233650 | $45,025.34 | 7/17/2018 | 17900318-IN | 5/21/2018 | $4,027.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233650 | $45,025.34 | 7/17/2018 | 18024061-IN | 5/21/2018 | $2,171.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233650 | $45,025.34 | 7/17/2018 | 18133052-IN | 5/21/2018 | $464.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233650 | $45,025.34 | 7/17/2018 | 18405334-IN | 5/21/2018 | $15.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233650 | $45,025.34 | 7/17/2018 | 19829563-IN | 5/21/2018 | $3,041.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233650 | $45,025.34 | 7/17/2018 | 19829567-IN | 5/21/2018 | $339.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233650 | $45,025.34 | 7/17/2018 | 23108442-IN | 5/21/2018 | $3,069.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 15803655-IN | 5/22/2018 | $859.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233650 | $45,025.34 | 7/17/2018 | 15910507-IN | 5/21/2018 | $31.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 19829592-IN | 5/22/2018 | $1,435.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 15413947-IN | 5/25/2018 | $1,224.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 17900388-IN | 5/24/2018 | $117.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 17900409-IN | 5/24/2018 | $465.90 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 30

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 17900410-IN | 5/24/2018 | $15.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 17900411-IN | 5/24/2018 | $29.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 18024207-IN | 5/24/2018 | $188.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 18133087-IN | 5/22/2018 | $153.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 18805657-IN | 5/25/2018 | $2,891.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 18805658-IN | 5/25/2018 | $3,476.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 19443408-IN | 5/24/2018 | $587.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 16726399-IN | 5/25/2018 | $73.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 19829405-IN | 5/10/2018 | $574.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 16335025-IN | 5/24/2018 | $224.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 19829593-IN | 5/22/2018 | $139.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 19829594-IN | 5/22/2018 | $567.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 19829631-IN | 5/24/2018 | $141.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 19829659-IN | 5/24/2018 | $3,425.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 19829676-IN | 5/25/2018 | $486.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 19829681-IN | 5/25/2018 | $907.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 22712117-IN | 5/24/2018 | $955.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 23219640-IN | 5/23/2018 | $1,178.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 25047356-IN | 5/22/2018 | $4,755.34 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                              Exhibit A                              P. 31

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 25211542-IN | 5/22/2018 | $226.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 14703197-IN | 5/29/2018 | $2,130.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 19716455-IN | 4/11/2018 | $4,598.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 16127978-IN | 5/24/2018 | $380.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 25322718-IN | 5/22/2018 | $1,497.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 15803665-IN | 5/22/2018 | $161.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 15803728-IN | 5/24/2018 | $380.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 15910765-IN | 5/25/2018 | $415.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 15910833-IN | 5/25/2018 | $48.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 15910834-IN | 5/25/2018 | $15.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 16127904-IN | 5/22/2018 | $162.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 16127905-IN | 5/22/2018 | $277.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 16127922-IN | 5/22/2018 | $3,300.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 16127938-IN | 5/23/2018 | $38.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 17600356-IN | 5/21/2018 | $68.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 16127943-IN | 5/23/2018 | $197.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 15803648-IN | 5/23/2018 | $420.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 16128011-IN | 5/25/2018 | $11.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 16128027-IN | 5/25/2018 | $2,659.95 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                     Exhibit A                                     P. 32

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 16247230-IN | 4/30/2018 | $3,095.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 16247231-IN | 4/30/2018 | $392.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 16247232-IN | 4/30/2018 | $137.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 16247597-IN | 5/7/2018 | $12.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 16248143-IN | 5/17/2018 | $19.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 16334971-IN | 5/22/2018 | $1,306.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 16334989-IN | 5/23/2018 | $563.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 16335018-IN | 5/24/2018 | $206.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 16335024-IN | 5/24/2018 | $43.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234415 | $50,509.64 | 7/20/2018 | 16127942-IN | 5/23/2018 | $251.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236160 | $22,362.72 | 7/31/2018 | 15803988-IN | 6/4/2018 | $103.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015W3828-IN | 5/30/2018 | $89.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236160 | $22,362.72 | 7/31/2018 | 13109836-IN | 6/4/2018 | $2,734.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236160 | $22,362.72 | 7/31/2018 | 13109837-IN | 6/4/2018 | $121.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236160 | $22,362.72 | 7/31/2018 | 13930301-IN | 6/4/2018 | $74.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236160 | $22,362.72 | 7/31/2018 | 15114225-IN | 6/4/2018 | $137.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236160 | $22,362.72 | 7/31/2018 | 15226342-IN | 6/4/2018 | $530.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236160 | $22,362.72 | 7/31/2018 | 15414506-IN | 6/1/2018 | $69.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236160 | $22,362.72 | 7/31/2018 | 15803977-IN | 6/4/2018 | $679.79 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 33

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236160 | $22,362.72 | 7/31/2018 | 15803980-IN | 6/4/2018 | $1,820.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236160 | $22,362.72 | 7/31/2018 | 15803981-IN | 6/4/2018 | $832.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015U6632A-IN | 5/29/2018 | $59.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236160 | $22,362.72 | 7/31/2018 | 15803987-IN | 6/4/2018 | $269.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015V5148-IN | 5/31/2018 | $651.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236160 | $22,362.72 | 7/31/2018 | 16335182-IN | 6/4/2018 | $5.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236160 | $22,362.72 | 7/31/2018 | 16335189-IN | 6/4/2018 | $1,022.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236160 | $22,362.72 | 7/31/2018 | 16335193-IN | 6/4/2018 | $1,576.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236160 | $22,362.72 | 7/31/2018 | 17035268-IN | 6/4/2018 | $4,887.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236160 | $22,362.72 | 7/31/2018 | 18405773-IN | 6/4/2018 | $95.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236160 | $22,362.72 | 7/31/2018 | 19829799-IN | 6/4/2018 | $169.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236160 | $22,362.72 | 7/31/2018 | 19829800-IN | 6/4/2018 | $2,753.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236160 | $22,362.72 | 7/31/2018 | 19829801-IN | 6/4/2018 | $195.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236160 | $22,362.72 | 7/31/2018 | 19829802-IN | 6/4/2018 | $80.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236160 | $22,362.72 | 7/31/2018 | 19829806-IN | 6/4/2018 | $200.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236160 | $22,362.72 | 7/31/2018 | 15803986-IN | 6/4/2018 | $746.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015V2465-IN | 5/29/2018 | $380.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 14637199-IN | 6/1/2018 | $1,450.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015U6671-IN | 5/30/2018 | $2,230.75 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 34

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015U7132-IN | 5/29/2018 | $192.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015U7164-IN | 5/29/2018 | $1,933.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015U7170-IN | 5/29/2018 | $65.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015U7178-IN | 5/29/2018 | $64.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015U7186-IN | 5/29/2018 | $128.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015U8976-IN | 5/29/2018 | $699.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015U8979-IN | 5/29/2018 | $64.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015U9511-IN | 5/29/2018 | $59.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015W1523A-IN | 5/30/2018 | $193.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015V2282-IN | 5/29/2018 | $273.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015V5149-IN | 5/31/2018 | $64.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015V2470-IN | 5/29/2018 | $64.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015V2486-IN | 5/29/2018 | $5,056.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015V2488-IN | 5/29/2018 | $128.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015V2508-IN | 5/31/2018 | $1,249.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015V2511-IN | 5/29/2018 | $1,045.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015V2517-IN | 5/29/2018 | $64.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015V5048-IN | 5/31/2018 | $1,043.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015V5114-IN | 5/30/2018 | $907.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015V5115-IN | 5/30/2018 | $64.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015V5134-IN | 5/30/2018 | $227.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236160 | $22,362.72 | 7/31/2018 | 19829809-IN | 6/4/2018 | $363.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015U9515-IN | 5/29/2018 | $118.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 13110101-IN | 6/8/2018 | $101.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236160 | $22,362.72 | 7/31/2018 | 19829807-IN | 6/4/2018 | $62.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236194 | $33,541.96 | 7/31/2018 | 015W4162-IN | 6/4/2018 | $64.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236194 | $33,541.96 | 7/31/2018 | 015W4171-IN | 6/4/2018 | $64.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236194 | $33,541.96 | 7/31/2018 | 015W4184-IN | 6/2/2018 | $47.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236194 | $33,541.96 | 7/31/2018 | 015W4193-IN | 6/4/2018 | $163.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236194 | $33,541.96 | 7/31/2018 | 015W4217-IN | 6/4/2018 | $470.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236194 | $33,541.96 | 7/31/2018 | 015W4699A-IN | 6/4/2018 | $64.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236194 | $33,541.96 | 7/31/2018 | 015W4712-IN | 6/4/2018 | $178.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236194 | $33,541.96 | 7/31/2018 | 015W4761-IN | 6/4/2018 | $128.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 12947192-IN | 6/6/2018 | $193.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236194 | $33,541.96 | 7/31/2018 | 015W1506-IN | 6/4/2018 | $576.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 13109983-IN | 6/6/2018 | $746.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236194 | $33,541.96 | 7/31/2018 | 015V7353-IN | 6/4/2018 | $1,234.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 13110102-IN | 6/8/2018 | $85.19 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 36

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 13110103-IN | 6/8/2018 | $90.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 13110104-IN | 6/8/2018 | $288.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 13110105-IN | 6/8/2018 | $271.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 13402250-IN | 6/7/2018 | $337.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 13402251-IN | 6/7/2018 | $76.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 14125420-IN | 6/5/2018 | $87.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 14125421-IN | 6/5/2018 | $263.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 14637642-IN | 6/7/2018 | $2,616.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 14637652-IN | 6/7/2018 | $34.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 19443924-IN | 6/19/2018 | $113.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 12947193-IN | 6/6/2018 | $13.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236194 | $33,541.96 | 7/31/2018 | 015U5177-IN | 6/2/2018 | $6,426.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015U6630-IN | 5/29/2018 | $581.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236160 | $22,362.72 | 7/31/2018 | 19829810-IN | 6/4/2018 | $1,554.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236160 | $22,362.72 | 7/31/2018 | 19829818-IN | 6/4/2018 | $49.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236160 | $22,362.72 | 7/31/2018 | 19829825-IN | 6/4/2018 | $573.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236160 | $22,362.72 | 7/31/2018 | 25322870-IN | 6/4/2018 | $37.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236160 | $22,362.72 | 7/31/2018 | 25322871-IN | 6/4/2018 | $2,985.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236194 | $33,541.96 | 7/31/2018 | 013V2502-IN | 6/2/2018 | $1,100.70 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 37

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236194 | $33,541.96 | 7/31/2018 | 015Q9331-IN | 6/4/2018 | $2,770.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236194 | $33,541.96 | 7/31/2018 | 015T1910A-IN | 6/4/2018 | $1,688.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236194 | $33,541.96 | 7/31/2018 | 015T6893-IN | 6/4/2018 | $2,469.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236194 | $33,541.96 | 7/31/2018 | 015W1513-IN | 6/2/2018 | $130.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236194 | $33,541.96 | 7/31/2018 | 015U4559-IN | 6/2/2018 | $246.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236160 | $22,362.72 | 7/31/2018 | 19829808-IN | 6/4/2018 | $46.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236194 | $33,541.96 | 7/31/2018 | 015U7175-IN | 6/4/2018 | $5,017.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236194 | $33,541.96 | 7/31/2018 | 015V2504-IN | 6/2/2018 | $59.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236194 | $33,541.96 | 7/31/2018 | 015V5015-IN | 6/2/2018 | $59.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236194 | $33,541.96 | 7/31/2018 | 015V5040-IN | 6/4/2018 | $64.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236194 | $33,541.96 | 7/31/2018 | 015V5046-IN | 6/4/2018 | $4,031.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236194 | $33,541.96 | 7/31/2018 | 015V5119-IN | 6/4/2018 | $312.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236194 | $33,541.96 | 7/31/2018 | 015V5131-IN | 6/2/2018 | $4,050.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236194 | $33,541.96 | 7/31/2018 | 015V5153-IN | 6/4/2018 | $269.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236194 | $33,541.96 | 7/31/2018 | 015V7319-IN | 6/2/2018 | $898.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236194 | $33,541.96 | 7/31/2018 | 015V7322A-IN | 6/2/2018 | $64.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236194 | $33,541.96 | 7/31/2018 | 015V7332-IN | 6/4/2018 | $64.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236194 | $33,541.96 | 7/31/2018 | 015U4169-IN | 6/4/2018 | $827.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 16335132-IN | 6/1/2018 | $1,582.79 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 38

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 16128130-IN | 6/1/2018 | $99.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 16128131-IN | 6/1/2018 | $380.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 16128132-IN | 6/1/2018 | $66.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 16335055-IN | 5/29/2018 | $2,023.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 16335058-IN | 5/29/2018 | $2,726.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 16335059-IN | 5/29/2018 | $24.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 16335066-IN | 5/29/2018 | $1,385.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 16335067-IN | 5/29/2018 | $137.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 16335081-IN | 5/30/2018 | $427.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 16335093-IN | 5/30/2018 | $3,025.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015U6634-IN | 5/31/2018 | $909.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 16335125-IN | 5/31/2018 | $87.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 15803896-IN | 5/31/2018 | $75.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 16335133-IN | 6/1/2018 | $76.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 16726680-IN | 6/1/2018 | $797.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 16825837-IN | 6/1/2018 | $97.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 16825838-IN | 6/1/2018 | $12.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 17035001-IN | 5/29/2018 | $1,640.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 17035023-IN | 5/29/2018 | $354.76 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 39

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 17035137-IN | 5/31/2018 | $1,139.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 17900474-IN | 5/30/2018 | $926.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 17900569-IN | 6/1/2018 | $2,590.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 18024375-IN | 5/29/2018 | $14.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 16335124-IN | 5/31/2018 | $275.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 15414472-IN | 6/1/2018 | $252.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236661 | $49,502.89 | 8/2/2018 | 14637763-IN | 6/8/2018 | $193.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 14703198-IN | 5/29/2018 | $65.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 14703199-IN | 5/29/2018 | $2,516.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 14703346-IN | 5/30/2018 | $12.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 14745900-IN | 1/10/2018 | $140.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 15113916-IN | 5/29/2018 | $32.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 15414466-IN | 6/1/2018 | $252.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 15414467-IN | 6/1/2018 | $341.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 15414468-IN | 6/1/2018 | $264.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 15414469-IN | 6/1/2018 | $272.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 16128095-IN | 5/31/2018 | $14.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 15414471-IN | 6/1/2018 | $264.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 15803900A-IN | 5/31/2018 | $20.29 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 40

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 15414473-IN | 6/1/2018 | $260.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 15414474-IN | 6/1/2018 | $259.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 15414475-IN | 6/1/2018 | $252.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 15414476-IN | 6/1/2018 | $259.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 15414477-IN | 6/1/2018 | $569.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 15414478-IN | 6/1/2018 | $252.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 15803850-IN | 5/30/2018 | $650.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 15803851-IN | 5/30/2018 | $1,896.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 15803863-IN | 5/30/2018 | $39.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 15803888-IN | 5/31/2018 | $57.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 18024536-IN | 6/1/2018 | $1,151.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 15414470-IN | 6/1/2018 | $326.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015T6914-IN | 6/1/2018 | $4,811.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 18024376-IN | 5/29/2018 | $7.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 26211636-IN | 6/1/2018 | $1,012.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 40637205-IN | 5/30/2018 | $34.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 41022653-IN | 5/30/2018 | $67.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 005R9563-IN | 6/1/2018 | $941.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 013U4209-IN | 5/29/2018 | $633.12 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                      Exhibit A                                      P. 41

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 013U6599-IN | 5/31/2018 | $163.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 013U9501-IN | 5/29/2018 | $894.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 013V5010-IN | 5/31/2018 | $621.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015Q7501-IN | 5/31/2018 | $3,288.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 25916787-IN | 5/31/2018 | $208.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015S6818-IN | 5/14/2018 | $130.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 25322843-IN | 6/1/2018 | $706.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015T9916-IN | 5/29/2018 | $59.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015T9925-IN | 5/29/2018 | $1,952.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015U2782-IN | 5/30/2018 | $2,576.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015U2787-IN | 5/30/2018 | $2,811.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015U2828-IN | 5/31/2018 | $1,227.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015U4207-IN | 5/29/2018 | $118.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015U4563-IN | 5/29/2018 | $59.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015U4603-IN | 5/29/2018 | $130.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015U5178-IN | 5/31/2018 | $611.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015U6592-IN | 5/31/2018 | $741.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015U6593-IN | 5/31/2018 | $64.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235690 | $39,422.42 | 7/27/2018 | 015S6815-IN | 5/18/2018 | $2,980.27 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                        Exhibit A                                        P. 42

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 19829739-IN | 5/31/2018 | $710.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 14703192-IN | 5/29/2018 | $1,241.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 18133297-IN | 5/31/2018 | $136.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 18133298-IN | 5/31/2018 | $4.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 18133334-IN | 6/1/2018 | $3,498.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 18133335-IN | 6/1/2018 | $1,149.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 18405574-IN | 5/30/2018 | $6.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 18405575-IN | 5/30/2018 | $532.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 19308793-IN | 5/29/2018 | $3,732.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 19308914-IN | 6/1/2018 | $34.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 19443489-IN | 5/30/2018 | $508.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 26211631-IN | 6/1/2018 | $626.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 19829701-IN | 5/29/2018 | $522.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 18024490-IN | 5/31/2018 | $67.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 19829760-IN | 5/31/2018 | $41.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 19829761-IN | 5/31/2018 | $4,483.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 19829762-IN | 5/31/2018 | $279.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 23219751-IN | 5/31/2018 | $1,830.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 25211808-IN | 5/29/2018 | $3,639.46 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                         Exhibit A                                         P. 43

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 25211933-IN | 5/30/2018 | $664.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 25211968-IN | 5/31/2018 | $3,962.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 25212038-IN | 6/1/2018 | $175.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 25212086-IN | 6/1/2018 | $1,595.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 25212094-IN | 6/1/2018 | $69.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 25322825-IN | 5/31/2018 | $170.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235405 | $66,719.47 | 7/26/2018 | 19829619-IN | 5/23/2018 | $71.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C3463-IN | 7/9/2018 | $734.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C2124-IN | 7/11/2018 | $1,049.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C2125-IN | 7/11/2018 | $128.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C2129-IN | 7/9/2018 | $834.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C2131-IN | 7/11/2018 | $2,128.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C2133-IN | 7/11/2018 | $126.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C2149-IN | 7/9/2018 | $2,596.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C2367A-IN | 7/9/2018 | $576.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C2540-IN | 7/11/2018 | $126.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C2649-IN | 7/11/2018 | $2,283.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C3422-IN | 7/9/2018 | $225.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C6012-IN | 7/11/2018 | $2,969.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C3452-IN | 7/11/2018 | $65.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C0275A-IN | 7/9/2018 | $128.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C3465-IN | 7/9/2018 | $693.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C3468-IN | 7/9/2018 | $774.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C3482-IN | 7/11/2018 | $65.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C5950-IN | 7/10/2018 | $1,378.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C5952-IN | 7/10/2018 | $202.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C5963-IN | 7/10/2018 | $222.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C5976-IN | 7/12/2018 | $900.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C5978-IN | 7/12/2018 | $64.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C5994-IN | 7/11/2018 | $295.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241902 | $7,265.54 | 9/4/2018 | 18133993-IN | 6/27/2018 | $3,249.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C3448-IN | 7/11/2018 | $807.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015B6117-IN | 7/11/2018 | $2,194.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 013C3368-IN | 7/10/2018 | $314.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 013C3427-IN | 7/10/2018 | $909.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 013C3459-IN | 7/10/2018 | $310.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 013C5942-IN | 7/12/2018 | $504.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 013C7676-IN | 7/12/2018 | $483.33 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                  Exhibit A                                  P. 45

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015A4129-IN | 7/9/2018 | $222.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015B0791A-IN | 7/9/2018 | $265.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015B3166-IN | 7/9/2018 | $65.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015B5095-IN | 7/9/2018 | $265.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015B5682A-IN | 7/11/2018 | $4,721.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C0384-IN | 7/9/2018 | $291.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015B6094A-IN | 7/9/2018 | $1,065.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C0381-IN | 7/9/2018 | $1,015.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015B7458-IN | 7/11/2018 | $7,977.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015B7966-IN | 7/9/2018 | $640.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015B7999-IN | 7/13/2018 | $2,442.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015B8005-IN | 7/9/2018 | $118.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015B8030-IN | 7/9/2018 | $64.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015B8048AA-IN | 7/11/2018 | $2,922.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015B8052-IN | 7/11/2018 | $543.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015B8066-IN | 7/9/2018 | $59.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015B9861-IN | 7/11/2018 | $78.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C0273-IN | 7/9/2018 | $2,717.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C6014-IN | 7/11/2018 | $229.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015B5861-IN | 7/12/2018 | $1,019.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242761 | $16,052.66 | 9/11/2018 | 41025352-IN | 7/16/2018 | $3,968.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242761 | $16,052.66 | 9/11/2018 | 16336034-IN | 7/16/2018 | $71.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242761 | $16,052.66 | 9/11/2018 | 16336037-IN | 7/16/2018 | $781.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242761 | $16,052.66 | 9/11/2018 | 16336038-IN | 7/16/2018 | $6,771.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242761 | $16,052.66 | 9/11/2018 | 18134529-IN | 7/16/2018 | $25.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242761 | $16,052.66 | 9/11/2018 | 18134533-IN | 7/16/2018 | $141.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242761 | $16,052.66 | 9/11/2018 | 18134535-IN | 7/16/2018 | $6.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242761 | $16,052.66 | 9/11/2018 | 18319093-IN | 7/16/2018 | $312.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242761 | $16,052.66 | 9/11/2018 | 24124648-IN | 7/16/2018 | $3,667.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242761 | $16,052.66 | 9/11/2018 | 24124649-IN | 7/16/2018 | $23.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242761 | $16,052.66 | 9/11/2018 | 24124650-IN | 7/16/2018 | $186.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C5996-IN | 7/11/2018 | $32.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242761 | $16,052.66 | 9/11/2018 | 26212119-IN | 7/16/2018 | $519.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242761 | $16,052.66 | 9/11/2018 | 15805274-IN | 7/16/2018 | $2,422.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242761 | $16,052.66 | 9/11/2018 | 41025394-IN | 7/16/2018 | $1,061.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242796 | $8,613.40 | 9/11/2018 | 013D4731-IN | 7/16/2018 | $74.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242796 | $8,613.40 | 9/11/2018 | 013Z1567-IN | 7/16/2018 | $814.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242796 | $8,613.40 | 9/11/2018 | 015B6091-IN | 7/16/2018 | $929.59 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                              Exhibit A                                              P. 47

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242796 | $8,613.40 | 9/11/2018 | 015C3419-IN | 7/16/2018 | $2,426.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242796 | $8,613.40 | 9/11/2018 | 015D0509-IN | 7/16/2018 | $320.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242796 | $8,613.40 | 9/11/2018 | 015D2103-IN | 7/16/2018 | $3,931.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242796 | $8,613.40 | 9/11/2018 | 015D7240-IN | 7/16/2018 | $11.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242796 | $8,613.40 | 9/11/2018 | 015E1119-IN | 7/16/2018 | $11.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242796 | $8,613.40 | 9/11/2018 | 015E1678-IN | 7/16/2018 | $14.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242761 | $16,052.66 | 9/11/2018 | 25213911-IN | 7/16/2018 | $8.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C7987-IN | 7/11/2018 | $1,766.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C6023-IN | 7/11/2018 | $2,056.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C7590-IN | 7/11/2018 | $2,700.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C7591-IN | 7/11/2018 | $353.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C7599-IN | 7/11/2018 | $78.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C7664-IN | 7/11/2018 | $3,246.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C7671-IN | 7/11/2018 | $1,007.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C7673-IN | 7/11/2018 | $289.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C7677-IN | 7/12/2018 | $59.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C7684-IN | 7/11/2018 | $1,435.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C7972-IN | 7/11/2018 | $3,127.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242761 | $16,052.66 | 9/11/2018 | 16336021-IN | 7/16/2018 | $144.13 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                          Exhibit A                                          P. 48

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C7980-IN | 7/11/2018 | $1,321.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242761 | $16,052.66 | 9/11/2018 | 16336008-IN | 7/16/2018 | $178.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C7988-IN | 7/11/2018 | $65.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C8064-IN | 7/12/2018 | $59.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015D2043-IN | 7/13/2018 | $977.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015D2048-IN | 7/13/2018 | $202.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015D2077-IN | 7/13/2018 | $266.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015D2089-IN | 7/13/2018 | $268.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015D4729-IN | 7/12/2018 | $41.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 15115997-IN-2 | 7/13/2018 | $10.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242761 | $16,052.66 | 9/11/2018 | 15116029-IN | 7/16/2018 | $21.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242761 | $16,052.66 | 9/11/2018 | 15805272-IN | 7/16/2018 | $594.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 013B0262-IN | 7/10/2018 | $486.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 015C7973-IN | 7/11/2018 | $427.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 16335913-IN | 7/10/2018 | $2,931.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 15805098-IN | 7/10/2018 | $84.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 15805100-IN | 7/10/2018 | $70.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 15913491-IN | 7/10/2018 | $15.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 16129123-IN | 7/10/2018 | $122.16 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 49

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 16129201-IN | 7/12/2018 | $3,153.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 16129250-IN | 7/13/2018 | $2,462.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 16201130-IN | 7/13/2018 | $46.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 16335867-IN | 7/9/2018 | $35.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 16335869-IN | 7/9/2018 | $344.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 16335892-IN | 7/9/2018 | $1,750.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 013B8064-IN | 7/12/2018 | $1,532.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 16335897-IN | 7/10/2018 | $142.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 15717644-IN | 7/9/2018 | $375.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 16335914-IN | 7/10/2018 | $1,109.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 16335915-IN | 7/10/2018 | $757.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 16335930-IN | 7/10/2018 | $2,879.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 16335969-IN | 7/12/2018 | $68.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 16728293-IN | 7/10/2018 | $126.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 17037393-IN | 7/10/2018 | $492.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 17037527-IN | 7/12/2018 | $42.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 17037530-IN | 7/12/2018 | $5,447.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 17037710-IN | 7/13/2018 | $380.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 18134328-IN | 7/9/2018 | $125.41 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 50

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 16335896-IN | 7/10/2018 | $567.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 13932011-IN | 7/9/2018 | $506.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 18406332-IN | 6/20/2018 | $615.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241902 | $7,265.54 | 9/4/2018 | 23507277-IN | 6/26/2018 | $5,299.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241928 | $2,840.38 | 9/4/2018 | 015Y1853-IN | 6/20/2018 | $180.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241928 | $2,840.38 | 9/4/2018 | 015Y4275-IN | 2/1/2018 | $2,660.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 12949131-IN | 7/11/2018 | $37.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 13111723-IN | 7/13/2018 | $104.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 13111724-IN | 7/13/2018 | $93.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 13111725-IN | 7/13/2018 | $93.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 13111728-IN | 7/13/2018 | $4,436.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 13402692-IN | 7/11/2018 | $401.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 15717818-IN | 7/11/2018 | $34.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 13708460-IN | 7/10/2018 | $282.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 15717711-IN | 7/10/2018 | $115.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 14032964-IN | 7/12/2018 | $3,932.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 14126194-IN | 7/10/2018 | $80.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 14126259-IN | 7/13/2018 | $5.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 14201621-IN | 7/11/2018 | $34.11 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 51

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 14201622-IN | 7/11/2018 | $210.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 14705737-IN | 7/11/2018 | $1,004.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 15115996-IN | 7/13/2018 | $139.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 15115997-IN-1 | 7/13/2018 | $10.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 15228392-IN | 7/13/2018 | $143.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 15417982-IN | 7/10/2018 | $261.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 18134384-IN | 7/11/2018 | $65.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 13402740-IN | 7/13/2018 | $3,088.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 25323359-IN | 7/11/2018 | $313.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 18134381-IN | 7/11/2018 | $6,130.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 25048622-IN | 7/10/2018 | $311.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 25122620-IN | 7/12/2018 | $16.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 25213579-IN | 7/9/2018 | $748.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 25213648A-IN | 7/10/2018 | $757.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 25213845-IN | 7/13/2018 | $4,030.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 25213883-IN | 7/13/2018 | $212.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 25213892-IN | 7/13/2018 | $1,340.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 25323328-IN | 7/9/2018 | $1,278.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 25323329-IN | 7/9/2018 | $3,161.43 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                      Exhibit A                                      P. 52

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 23637989-IN | 7/12/2018 | $4,662.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 25323358-IN | 7/11/2018 | $3,820.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 23637988-IN | 7/12/2018 | $32.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 25323362-IN | 7/11/2018 | $176.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 25323364-IN | 7/11/2018 | $14.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 25323377-IN | 7/12/2018 | $74.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 25323379-IN | 7/12/2018 | $523.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 25323389-IN | 7/13/2018 | $146.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 25829664-IN | 7/10/2018 | $828.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 26212060-IN | 7/10/2018 | $2,053.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 26212108-IN | 7/13/2018 | $86.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 26517136-IN | 7/13/2018 | $362.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 005A8286-IN | 7/11/2018 | $2,324.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 13111929-IN | 7/18/2018 | $3,239.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 25323330-IN | 7/9/2018 | $261.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 19830337-IN | 7/11/2018 | $2,432.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242403 | $74,533.23 | 9/7/2018 | 013B3164-IN | 7/10/2018 | $736.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 18134420-IN | 7/12/2018 | $1,535.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 18134427-IN | 7/12/2018 | $79.63 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                              Exhibit A                              P. 53

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 18407017-IN | 7/10/2018 | $45.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 18407057-IN | 7/12/2018 | $674.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 19830295-IN | 7/9/2018 | $102.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 19830305-IN | 7/9/2018 | $2,594.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 19830310-IN | 7/10/2018 | $169.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 19830311-IN | 7/10/2018 | $3,122.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 19830320-IN | 7/10/2018 | $330.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 25048438-IN | 7/3/2018 | $9,465.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 19830327-IN | 7/11/2018 | $1,433.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 18134382-IN | 7/11/2018 | $2,937.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 19830339-IN | 7/12/2018 | $85.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 19830341-IN | 7/12/2018 | $61.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 19830345-IN | 7/12/2018 | $227.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 19830346-IN | 7/12/2018 | $32.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 19830348-IN | 7/12/2018 | $132.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 19830387-IN | 7/13/2018 | $205.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 19830388-IN | 7/13/2018 | $2,712.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 19830390-IN | 7/13/2018 | $565.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 22715429-IN | 7/11/2018 | $406.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 23109605-IN | 7/10/2018 | $3,005.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 23637983-IN | 7/11/2018 | $896.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242360 | $100,960.67 | 9/7/2018 | 19830324-IN | 7/11/2018 | $264.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243683 | $28,964.03 | 9/18/2018 | 41025746-IN | 7/20/2018 | $95.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243683 | $28,964.03 | 9/18/2018 | 17901666-IN | 7/23/2018 | $130.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243683 | $28,964.03 | 9/18/2018 | 18134723-IN | 7/23/2018 | $3,436.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243683 | $28,964.03 | 9/18/2018 | 18134724-IN | 7/23/2018 | $226.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243683 | $28,964.03 | 9/18/2018 | 18134729-IN | 7/23/2018 | $20.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243683 | $28,964.03 | 9/18/2018 | 18134731-IN | 7/23/2018 | $844.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243683 | $28,964.03 | 9/18/2018 | 19444559-IN | 7/23/2018 | $2,422.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243683 | $28,964.03 | 9/18/2018 | 19824885-IN | 8/22/2017 | $655.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243683 | $28,964.03 | 9/18/2018 | 19830509-IN | 7/23/2018 | $4,655.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243683 | $28,964.03 | 9/18/2018 | 19830510-IN | 7/23/2018 | $116.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243683 | $28,964.03 | 9/18/2018 | 23508545-IN | 7/23/2018 | $222.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015D4850-IN | 7/18/2018 | $65.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243683 | $28,964.03 | 9/18/2018 | 25829828-IN | 7/23/2018 | $70.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243683 | $28,964.03 | 9/18/2018 | 16336169-IN | 7/23/2018 | $396.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243707 | $28,939.93 | 9/18/2018 | 005C2539-IN | 7/23/2018 | $3,380.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243707 | $28,939.93 | 9/18/2018 | 013D7161-IN | 7/23/2018 | $141.75 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 55

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243707 | $28,939.93 | 9/18/2018 | 013E1688-IN | 7/23/2018 | $655.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243707 | $28,939.93 | 9/18/2018 | 013E1748-IN | 7/23/2018 | $31.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243707 | $28,939.93 | 9/18/2018 | 015B8033-IN | 7/23/2018 | $2,227.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243707 | $28,939.93 | 9/18/2018 | 015D2054-IN | 7/23/2018 | $3,589.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243707 | $28,939.93 | 9/18/2018 | 015D2096-IN | 7/23/2018 | $180.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243707 | $28,939.93 | 9/18/2018 | 015D7327-IN | 7/23/2018 | $2,546.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243707 | $28,939.93 | 9/18/2018 | 015E1807-IN | 7/23/2018 | $2,567.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243707 | $28,939.93 | 9/18/2018 | 015E1808-IN | 7/23/2018 | $64.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243683 | $28,964.03 | 9/18/2018 | 25214200-IN | 7/23/2018 | $1,665.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015E1874-IN | 7/20/2018 | $211.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242796 | $8,613.40 | 9/11/2018 | 015E1691-IN | 7/16/2018 | $79.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015D7246-IN | 7/18/2018 | $2,434.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015D7249-IN | 7/18/2018 | $353.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015D7278-IN | 7/18/2018 | $289.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015D7288-IN | 7/18/2018 | $353.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015D7297-IN | 7/20/2018 | $59.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015D7308-IN | 7/20/2018 | $59.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015D7317-IN | 7/20/2018 | $59.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015D7329-IN | 7/18/2018 | $161.63 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 56

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015E1751-IN | 7/20/2018 | $89.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243683 | $28,964.03 | 9/18/2018 | 17603251-IN | 7/23/2018 | $840.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015E1872-IN | 7/20/2018 | $1,449.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243683 | $28,964.03 | 9/18/2018 | 17038248-IN | 7/23/2018 | $67.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015S4292-IN | 5/21/2018 | $7,576.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015S4294-IN | 5/17/2018 | $419.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 755341-IN | 8/3/2018 | $1,585.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243683 | $28,964.03 | 9/18/2018 | 13708953-IN | 7/23/2018 | $11.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243683 | $28,964.03 | 9/18/2018 | 13708955-IN | 7/23/2018 | $79.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243683 | $28,964.03 | 9/18/2018 | 14201916-IN | 7/23/2018 | $236.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243683 | $28,964.03 | 9/18/2018 | 14814674-IN | 7/23/2018 | $3,822.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243683 | $28,964.03 | 9/18/2018 | 15805518-IN | 7/23/2018 | $4,862.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243683 | $28,964.03 | 9/18/2018 | 15805536-IN | 7/23/2018 | $80.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243683 | $28,964.03 | 9/18/2018 | 15914180-IN | 7/23/2018 | $4,005.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243707 | $28,939.93 | 9/18/2018 | 015E4436-IN | 7/23/2018 | $361.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015E1783-IN | 7/20/2018 | $59.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 15805717-IN | 7/27/2018 | $838.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243707 | $28,939.93 | 9/18/2018 | 015E4424-IN | 7/23/2018 | $3,090.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 14706691A-IN | 7/26/2018 | $74.41 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 57

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 14706747-IN | 7/27/2018 | $26.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 14706778-IN | 7/27/2018 | $831.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 15718487-IN | 7/24/2018 | $90.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 15805667-IN | 7/26/2018 | $460.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 15805668-IN | 7/26/2018 | $202.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 15805669-IN | 7/26/2018 | $65.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 15805671-IN | 7/26/2018 | $52.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 15805673-IN | 7/26/2018 | $1,751.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 14706626-IN | 7/25/2018 | $2,665.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 15805713-IN | 7/27/2018 | $48.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 14706609-IN | 7/25/2018 | $4,025.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 15914344-IN | 7/26/2018 | $1,342.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 15914424-IN | 7/27/2018 | $61.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 16129509-IN | 7/24/2018 | $6.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 16129523-IN | 7/25/2018 | $250.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 16129524-IN | 7/25/2018 | $199.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 16129581-IN | 7/26/2018 | $27.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 16129592-IN | 7/27/2018 | $224.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 16129593-IN | 7/27/2018 | $1,371.42 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                      Exhibit A                                      P. 58

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 16129627-IN | 7/27/2018 | $2.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 16336200-IN | 7/25/2018 | $2,648.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 16336219-IN | 7/25/2018 | $38.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 15805687-IN | 7/26/2018 | $4,149.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 13112417-IN | 7/27/2018 | $290.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015D4848A-IN | 7/18/2018 | $2,148.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243707 | $28,939.93 | 9/18/2018 | 015E4448-IN | 7/23/2018 | $4,045.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243707 | $28,939.93 | 9/18/2018 | 015E4451-IN | 7/23/2018 | $161.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243707 | $28,939.93 | 9/18/2018 | 015E4466A-IN | 7/23/2018 | $4,975.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243707 | $28,939.93 | 9/18/2018 | 015E4467-IN | 7/23/2018 | $161.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 12900104-IN | 7/26/2018 | $70.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 13112408A-IN | 7/27/2018 | $88.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 13112409A-IN | 7/27/2018 | $87.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 13112410A-IN | 7/27/2018 | $87.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 13112411-IN | 7/27/2018 | $93.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 14706689-IN | 7/26/2018 | $3,209.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 13112416A-IN | 7/27/2018 | $197.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243707 | $28,939.93 | 9/18/2018 | 015E4433-IN | 7/23/2018 | $758.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 13112418-IN | 7/27/2018 | $87.89 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                          Exhibit A                                          P. 59

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 13112440-IN | 7/27/2018 | $1,175.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 13112443-IN | 7/27/2018 | $5,223.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 13402921-IN | 7/25/2018 | $5,041.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 13709055-IN | 7/25/2018 | $130.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 14126501-IN | 7/24/2018 | $123.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 14340783-IN | 7/25/2018 | $3,312.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 14640864-IN | 7/26/2018 | $4,564.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 14640989A-IN | 7/27/2018 | $655.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 14706585-IN | 7/25/2018 | $1,163.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 14706587-IN | 7/25/2018 | $317.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 13112412A-IN | 7/27/2018 | $87.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 16336090-IN | 7/18/2018 | $668.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 15116121-IN | 7/17/2018 | $288.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 15228519-IN | 7/17/2018 | $71.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 15418712-IN | 7/18/2018 | $5,870.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 15805373-IN | 7/18/2018 | $102.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 15805374-IN | 7/18/2018 | $156.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 16023809-IN | 7/20/2018 | $161.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 16129307-IN | 7/17/2018 | $1,053.39 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 60

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 16129372-IN | 7/19/2018 | $6.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 16201426-IN | 7/19/2018 | $419.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 16201454-IN | 7/19/2018 | $77.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015D6644-IN | 7/18/2018 | $37.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 16336084-IN | 7/18/2018 | $819.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 14706382-IN | 7/20/2018 | $1,948.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 16336093-IN | 7/18/2018 | $3.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 16728699-IN | 7/19/2018 | $3,404.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 16728711-IN | 7/19/2018 | $167.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 16728713-IN | 7/19/2018 | $3,195.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 16728807-IN | 7/20/2018 | $433.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 16827286-IN | 7/18/2018 | $986.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 16827397-IN | 7/20/2018 | $3,645.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 16827398-IN | 7/20/2018 | $14.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 17037972-IN | 7/18/2018 | $70.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 17901559-IN | 7/18/2018 | $88.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 16201521-IN | 7/20/2018 | $214.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 13708851-IN | 7/19/2018 | $2,056.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241902 | $7,265.54 | 9/4/2018 | 17649711-IN | 5/8/2018 | $84.89 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 61

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 13112053-IN | 7/20/2018 | $116.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 13112054-IN | 7/20/2018 | $106.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 13112055-IN | 7/20/2018 | $104.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 13112056-IN | 7/20/2018 | $280.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 13112057-IN | 7/20/2018 | $384.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 13112058-IN | 7/20/2018 | $87.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 13112059-IN | 7/20/2018 | $87.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 13112060-IN | 7/20/2018 | $104.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 13402804-IN | 7/18/2018 | $5,859.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 15116120-IN | 7/17/2018 | $1,219.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 13708822-IN | 7/18/2018 | $70.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 14814570-IN | 7/17/2018 | $158.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 13708852-IN | 7/19/2018 | $167.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 13810872-IN | 5/24/2018 | $47.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 14126358-IN | 7/17/2018 | $1,804.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 14126420-IN | 7/18/2018 | $570.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 14126421-IN | 7/18/2018 | $88.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 14340709-IN | 7/20/2018 | $3,357.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 14640281-IN | 7/18/2018 | $17.76 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 62

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 14640283-IN | 7/18/2018 | $70.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 14640284-IN | 7/18/2018 | $143.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 14640285-IN | 7/18/2018 | $221.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 18134602-IN | 7/18/2018 | $65.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 13402810-IN | 7/18/2018 | $36.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015D0013-IN | 7/18/2018 | $131.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 17901560-IN | 7/18/2018 | $34.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015B8024-IN | 7/11/2018 | $479.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015B8027-IN | 7/17/2018 | $862.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015B8035A-IN | 7/18/2018 | $686.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015B9766-IN | 7/18/2018 | $6,320.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015C2366-IN | 7/18/2018 | $12,905.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015C3479-IN | 7/18/2018 | $5,472.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015C5990-IN | 7/18/2018 | $456.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015C7614-IN | 7/17/2018 | $4,251.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015C7991-IN | 7/11/2018 | $65.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015B6106-IN | 7/18/2018 | $2,670.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015D0012-IN | 7/18/2018 | $1,301.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015B3145-IN | 7/18/2018 | $294.35 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 63

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015D2075-IN | 7/20/2018 | $2,829.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015D4744-IN | 7/18/2018 | $292.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015D4749-IN | 7/17/2018 | $286.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015D4787-IN | 7/18/2018 | $362.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015D4790-IN | 7/17/2018 | $193.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015D4829-IN | 7/20/2018 | $59.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015D4832-IN | 7/18/2018 | $1,401.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015D4834-IN | 7/18/2018 | $65.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015D4837-IN | 7/18/2018 | $661.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015D4840-IN | 7/18/2018 | $782.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015D4842-IN | 7/18/2018 | $294.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015C8063-IN | 7/20/2018 | $951.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 25323477-IN | 7/19/2018 | $1,119.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 13111918-IN | 7/18/2018 | $1,539.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 19717454-IN | 7/17/2018 | $216.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 19830421-IN | 7/17/2018 | $1,603.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 19830429-IN | 7/17/2018 | $2,952.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 19830456-IN | 7/19/2018 | $249.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 19830457-IN | 7/19/2018 | $78.95 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                     Exhibit A                          P. 64

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 24900392-IN | 7/19/2018 | $204.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 24900393-IN | 7/19/2018 | $72.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 25213975-IN | 7/17/2018 | $2,858.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 25214001-IN | 7/17/2018 | $312.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 015B8021A-IN | 7/11/2018 | $2,712.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 25323476-IN | 7/19/2018 | $2,359.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 17901656-IN | 7/20/2018 | $2,667.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 25323478-IN | 7/19/2018 | $1,930.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 25323479-IN | 7/19/2018 | $163.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 26212198-IN | 7/19/2018 | $1,782.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 26212208-IN | 7/20/2018 | $2,528.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 41025481-IN | 7/17/2018 | $1,490.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 005B9753-IN | 7/18/2018 | $844.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 013D2083-IN | 7/20/2018 | $3,427.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 013D4300-IN | 7/20/2018 | $9.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 013D4825-IN | 7/20/2018 | $1,071.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 013E1780-IN | 7/20/2018 | $424.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243314 | $70,086.15 | 9/14/2018 | 013E1864-IN | 7/17/2018 | $103.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243284 | $68,285.80 | 9/14/2018 | 25214083-IN | 7/19/2018 | $2,463.06 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                        Exhibit A                                        P. 65

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 15717285-IN | 6/29/2018 | $24.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 14704965-IN | 6/27/2018 | $258.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 14705036-IN | 6/28/2018 | $235.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 14705037-IN | 6/28/2018 | $174.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 15227550-IN | 6/26/2018 | $138.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 15227735-IN | 6/29/2018 | $76.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 15227756-IN | 6/29/2018 | $73.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 15416975-IN | 6/27/2018 | $79.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 15416983-IN | 6/27/2018 | $629.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 15417201-IN | 6/29/2018 | $136.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 15717265-IN | 6/29/2018 | $277.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 16335606-IN | 6/26/2018 | $1,755.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 15717267-IN | 6/29/2018 | $98.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 14126018-IN | 6/29/2018 | $4,720.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 15717295-IN | 6/29/2018 | $52.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 15804672-IN | 6/26/2018 | $41.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 15804723-IN | 6/27/2018 | $246.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 15804732-IN | 6/27/2018 | $122.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 15804798-IN | 6/29/2018 | $437.32 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                   Exhibit A                                   P. 66

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 15804814-IN | 6/29/2018 | $135.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 15804815-IN | 6/29/2018 | $101.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 16128578A-IN | 6/18/2018 | $183.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 16128899-IN | 6/29/2018 | $70.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241902 | $7,265.54 | 9/4/2018 | 19716822-IN | 5/15/2018 | $296.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 15717266-IN | 6/29/2018 | $697.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239589 | $19,644.69 | 8/21/2018 | 015Z8274-IN | 6/25/2018 | $65.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239589 | $19,644.69 | 8/21/2018 | 015Y7063-IN | 6/25/2018 | $1,575.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239589 | $19,644.69 | 8/21/2018 | 015Y9413-IN | 6/25/2018 | $65.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239589 | $19,644.69 | 8/21/2018 | 015Z1593-IN | 6/25/2018 | $3,314.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239589 | $19,644.69 | 8/21/2018 | 015Z6124-IN | 6/25/2018 | $460.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239589 | $19,644.69 | 8/21/2018 | 015Z6136-IN | 6/25/2018 | $65.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239589 | $19,644.69 | 8/21/2018 | 015Z6150-IN | 6/25/2018 | $59.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239589 | $19,644.69 | 8/21/2018 | 015Z6198-IN | 6/25/2018 | $128.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239589 | $19,644.69 | 8/21/2018 | 015Z6259-IN | 6/25/2018 | $118.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239589 | $19,644.69 | 8/21/2018 | 015Z8253A-IN | 6/25/2018 | $3,328.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239589 | $19,644.69 | 8/21/2018 | 015Z8255-IN | 6/25/2018 | $64.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 14704964-IN | 6/27/2018 | $1,075.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239589 | $19,644.69 | 8/21/2018 | 015Z8267-IN | 6/25/2018 | $128.00 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 67

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 14201354-IN | 6/28/2018 | $338.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 13110946-IN | 6/26/2018 | $7,310.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 13111127-IN | 6/29/2018 | $181.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 13111128-IN | 6/29/2018 | $170.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 13111129-IN | 6/29/2018 | $170.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 13111130-IN | 6/29/2018 | $101.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 13402572-IN | 6/29/2018 | $2,034.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 14125872-IN | 6/26/2018 | $3,197.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 14125873-IN | 6/26/2018 | $536.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 14125893-IN | 6/26/2018 | $29.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 14125920-IN | 6/27/2018 | $159.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 16335609-IN | 6/26/2018 | $379.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239589 | $19,644.69 | 8/21/2018 | 015Z8265-IN | 6/25/2018 | $3,640.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 25213336A-IN | 6/29/2018 | $212.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 19830221-IN | 6/29/2018 | $68.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 19830223-IN | 6/29/2018 | $206.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 22444963-IN | 6/27/2018 | $96.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 22714507-IN | 6/27/2018 | $69.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 22714732-IN | 6/29/2018 | $186.38 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                      Exhibit A                                      P. 68

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 23507374-IN | 6/27/2018 | $177.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 25048348-IN | 6/28/2018 | $12.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 25048349-IN | 6/28/2018 | $2,377.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 25048351-IN | 6/28/2018 | $405.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 25213160-IN | 6/26/2018 | $4,630.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 16128923-IN | 6/29/2018 | $83.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 25213316-IN | 6/29/2018 | $4,030.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 19830176-IN | 6/27/2018 | $68.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 25322897-IN | 6/6/2018 | $96.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 25323172-IN | 6/27/2018 | $4,457.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 25323180-IN | 6/27/2018 | $2,035.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 25323226-IN | 6/29/2018 | $652.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 25323227-IN | 6/29/2018 | $143.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 25323228-IN | 6/29/2018 | $143.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 25323229-IN | 6/29/2018 | $214.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 25323230-IN | 6/29/2018 | $238.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 25323231-IN | 6/29/2018 | $143.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 25323232-IN | 6/29/2018 | $59.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 25213207-IN | 6/27/2018 | $5,226.78 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                          Exhibit A                          P. 69

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 19444055-IN | 6/26/2018 | $195.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 16335622-IN | 6/26/2018 | $137.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 16335623-IN | 6/26/2018 | $397.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 16335626-IN | 6/27/2018 | $752.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 16727759-IN | 6/26/2018 | $56.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 17036661-IN | 6/26/2018 | $645.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 17036662-IN | 6/26/2018 | $7.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 17036682-IN | 6/26/2018 | $395.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 18025537-IN | 6/26/2018 | $74.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 18025587-IN | 6/27/2018 | $135.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 18133995-IN | 6/27/2018 | $2,526.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 19830180-IN | 6/27/2018 | $1,653.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 19309720-IN | 6/28/2018 | $209.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 19830177-IN | 6/27/2018 | $68.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 19444122-IN | 6/28/2018 | $40.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 19830119-IN | 6/25/2018 | $330.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 19830125-IN | 6/25/2018 | $76.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 19830149-IN | 6/26/2018 | $167.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 19830151-IN | 6/26/2018 | $26.46 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 70

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 19830157-IN | 6/26/2018 | $3,380.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 19830170-IN | 6/27/2018 | $1,212.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 19830172-IN | 6/27/2018 | $453.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 19830174-IN | 6/27/2018 | $243.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 19830175-IN | 6/27/2018 | $68.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239589 | $19,644.69 | 8/21/2018 | 013Z8259-IN | 6/25/2018 | $1,276.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 18806703-IN | 6/27/2018 | $6,529.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Y4151-IN | 6/20/2018 | $184.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 25323121-IN | 6/22/2018 | $332.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 25917028-IN | 6/19/2018 | $215.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 25917029-IN | 6/19/2018 | $96.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 013Y4290-IN | 6/21/2018 | $1,985.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 013Z1559-IN | 6/22/2018 | $267.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 013Z6286-IN | 6/22/2018 | $819.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015A1506-IN | 6/20/2018 | $11.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015X5010-IN | 6/22/2018 | $1,135.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015X7255-IN | 6/21/2018 | $50.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015X9620-IN | 6/21/2018 | $1,287.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239589 | $19,644.69 | 8/21/2018 | 015Y7021-IN | 6/25/2018 | $1,894.26 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 71

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Y1887A-IN | 6/20/2018 | $294.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 25323118-IN | 6/22/2018 | $446.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Y4173-IN | 6/20/2018 | $165.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Y4204-IN | 6/20/2018 | $452.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Y4207-IN | 6/20/2018 | $295.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Y4303-IN | 6/20/2018 | $505.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Y6860-IN | 6/20/2018 | $1,403.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Y6862A-IN | 6/20/2018 | $128.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Y6884-IN | 6/20/2018 | $1,546.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Y6888-IN | 6/20/2018 | $360.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Y7108-IN | 6/19/2018 | $2,160.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Y7112-IN | 6/19/2018 | $202.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Y1886-IN | 6/20/2018 | $2,017.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 25212890A-IN | 6/19/2018 | $1,640.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 16336257-IN | 7/27/2018 | $3,586.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 19443925-IN | 6/19/2018 | $132.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 19444006-IN | 6/22/2018 | $267.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 19444007-IN | 6/22/2018 | $147.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 19444008-IN | 6/22/2018 | $2,958.09 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 72

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 19830011-IN | 6/19/2018 | $542.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 19830026-IN | 6/20/2018 | $68.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 19830027-IN | 6/20/2018 | $662.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 19830042-IN | 6/21/2018 | $253.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 19830043-IN | 6/21/2018 | $65.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 25323120-IN | 6/22/2018 | $358.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 23637641-IN | 6/22/2018 | $55.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 25323119-IN | 6/22/2018 | $37.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 25213003-IN | 6/21/2018 | $46.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 25213023-IN | 6/22/2018 | $3,815.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 25213025-IN | 6/22/2018 | $1,071.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 25213029-IN | 6/22/2018 | $310.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 25323080-IN | 6/20/2018 | $485.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 25323092-IN | 6/21/2018 | $2,213.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 25323093-IN | 6/21/2018 | $2,718.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 25323109-IN | 6/22/2018 | $3,504.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 25323116-IN | 6/22/2018 | $1,744.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 25323117-IN | 6/22/2018 | $1,711.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Y9427-IN | 6/21/2018 | $2,132.20 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 23220110-IN | 6/19/2018 | $2,333.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239556 | $22,507.50 | 8/21/2018 | 18406505-IN | 6/25/2018 | $67.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Y9365-IN | 6/19/2018 | $3,007.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239556 | $22,507.50 | 8/21/2018 | 15804639-IN | 6/25/2018 | $76.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239556 | $22,507.50 | 8/21/2018 | 15804640-IN | 6/25/2018 | $4,058.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239556 | $22,507.50 | 8/21/2018 | 15804644-IN | 6/25/2018 | $2,009.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239556 | $22,507.50 | 8/21/2018 | 16335565-IN | 6/25/2018 | $2,451.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239556 | $22,507.50 | 8/21/2018 | 16335576-IN | 6/25/2018 | $50.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239556 | $22,507.50 | 8/21/2018 | 16335578-IN | 6/25/2018 | $1,897.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239556 | $22,507.50 | 8/21/2018 | 16335581-IN | 6/25/2018 | $1,569.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239556 | $22,507.50 | 8/21/2018 | 16335582-IN | 6/25/2018 | $11.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239556 | $22,507.50 | 8/21/2018 | 16727684-IN | 6/25/2018 | $689.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239556 | $22,507.50 | 8/21/2018 | 15330954-IN | 6/21/2018 | $190.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239556 | $22,507.50 | 8/21/2018 | 17901061-IN | 6/25/2018 | $61.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Z6295-IN | 6/22/2018 | $64.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239556 | $22,507.50 | 8/21/2018 | 19830018-IN | 6/19/2018 | $2,583.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239556 | $22,507.50 | 8/21/2018 | 19830121-IN | 6/25/2018 | $492.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239556 | $22,507.50 | 8/21/2018 | 22714290-IN | 6/25/2018 | $98.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239556 | $22,507.50 | 8/21/2018 | 25323137-IN | 6/25/2018 | $3,797.96 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                           Exhibit A                                    P. 74

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239556 | $22,507.50 | 8/21/2018 | 26211918-IN | 6/25/2018 | $615.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239589 | $19,644.69 | 8/21/2018 | 005W4159-IN | 6/25/2018 | $926.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239589 | $19,644.69 | 8/21/2018 | 013Y9410-IN | 6/25/2018 | $276.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239589 | $19,644.69 | 8/21/2018 | 013Z3518-IN | 6/25/2018 | $534.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239589 | $19,644.69 | 8/21/2018 | 013Z3520-IN | 6/25/2018 | $320.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239589 | $19,644.69 | 8/21/2018 | 013Z6130-IN | 6/25/2018 | $962.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 25323235-IN | 6/29/2018 | $756.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239556 | $22,507.50 | 8/21/2018 | 17036612-IN | 6/25/2018 | $1,648.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Z1569-IN | 6/21/2018 | $59.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239589 | $19,644.69 | 8/21/2018 | 015Y4305-IN | 6/25/2018 | $438.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Y9430-IN | 6/21/2018 | $290.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Y9436A-IN | 6/20/2018 | $651.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Y9439-IN | 6/20/2018 | $128.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Y9452-IN | 6/20/2018 | $601.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Z1308-IN | 6/21/2018 | $1,837.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Z1310-IN | 6/21/2018 | $64.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Z1314-IN | 6/20/2018 | $2,513.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Z1316-IN | 6/20/2018 | $192.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Z1554-IN | 6/20/2018 | $3,994.06 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                    Exhibit A                    P. 75

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239556 | $22,507.50 | 8/21/2018 | 15416250-IN | 6/20/2018 | $175.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Z1562-IN | 6/21/2018 | $59.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Y9368-IN | 6/19/2018 | $64.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Z1574-IN | 6/21/2018 | $59.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Z1580-IN | 6/20/2018 | $253.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Z1626-IN | 6/20/2018 | $667.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Z1629-IN | 6/20/2018 | $337.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Z3825-IN | 6/21/2018 | $513.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Z3826-IN | 6/21/2018 | $64.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Z3897-IN | 6/22/2018 | $966.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Z3898-IN | 6/22/2018 | $64.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Z6262-IN | 6/22/2018 | $394.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Z6265-IN | 6/22/2018 | $64.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Z6292-IN | 6/22/2018 | $400.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239144 | $34,849.26 | 8/17/2018 | 015Z1555-IN | 6/20/2018 | $128.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 19830270-IN | 7/5/2018 | $260.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 16129013-IN | 7/5/2018 | $154.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 16335789-IN | 7/3/2018 | $911.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 16335819-IN | 7/5/2018 | $281.78 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 76

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 16335827-IN | 7/5/2018 | $386.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 16335838-IN | 7/6/2018 | $46.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 16728061-IN | 7/3/2018 | $44.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 16728133-IN | 7/5/2018 | $15.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 16728194-IN | 7/6/2018 | $37.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 16826940-IN | 7/6/2018 | $140.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 18134083-IN | 6/29/2018 | $1,702.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240685 | $28,299.43 | 8/28/2018 | 015Z6317-IN | 6/30/2018 | $275.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 19444284-IN | 7/6/2018 | $121.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 16128977-IN | 7/3/2018 | $99.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 22445216-IN | 7/3/2018 | $30.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 23408453-IN | 7/6/2018 | $1,032.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 24900271-IN | 7/5/2018 | $171.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 25213522-IN | 7/6/2018 | $1,184.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 41024786-IN | 7/5/2018 | $38.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 011Y1862-IN | 7/6/2018 | $19.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 013B5610-IN | 7/6/2018 | $483.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 013B5615-IN | 7/6/2018 | $1,008.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 013B6080-IN | 7/6/2018 | $322.10 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                        Exhibit A                                        P. 77

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 013Y7047-IN | 6/18/2018 | $452.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 19444248-IN | 7/3/2018 | $3,537.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 14201464-IN | 7/3/2018 | $910.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 25323233-IN | 6/29/2018 | $191.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240913 | $383.37 | 8/29/2018 | 15109605-IN | 1/31/2018 | $383.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240951 | $4,451.28 | 8/29/2018 | 013S6381-IN | 5/23/2018 | $3,750.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240951 | $4,451.28 | 8/29/2018 | 013U4186-IN | 5/29/2018 | $635.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240951 | $4,451.28 | 8/29/2018 | 015U4188-IN | 5/29/2018 | $65.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 12948608-IN | 7/2/2018 | $78.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 13111335-IN | 7/5/2018 | $2,036.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 13111397-IN | 7/6/2018 | $280.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 13111398-IN | 7/6/2018 | $88.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 13111399-IN | 7/6/2018 | $104.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 16129012-IN | 7/5/2018 | $69.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 14126085-IN | 7/3/2018 | $100.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 16128978-IN | 7/3/2018 | $122.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 14705465-IN | 7/5/2018 | $1,342.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 15115475-IN | 7/3/2018 | $429.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 15115476-IN | 7/3/2018 | $551.94 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                    Exhibit A                    P. 78

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 15717577-IN | 7/6/2018 | $66.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 15804968-IN | 7/5/2018 | $4,572.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 15805028-IN | 7/6/2018 | $3,564.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 15805034-IN | 7/6/2018 | $60.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 15805035-IN | 7/6/2018 | $829.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 15805042-IN | 7/6/2018 | $84.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 16128976-IN | 7/3/2018 | $134.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B0010-IN | 7/5/2018 | $224.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241451 | $24,367.57 | 8/31/2018 | 13402604-IN | 7/3/2018 | $53.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B6107-IN | 7/5/2018 | $359.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 013Y7114-IN | 6/18/2018 | $3,213.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B5859-IN | 7/5/2018 | $360.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B5863-IN | 7/5/2018 | $59.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B6075-IN | 7/5/2018 | $2,046.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B6076-IN | 7/5/2018 | $294.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B6079-IN | 7/5/2018 | $1,462.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B6084-IN | 7/5/2018 | $59.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B6085-IN | 7/5/2018 | $295.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B6088-IN | 7/5/2018 | $360.85 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                            Exhibit A                            P. 79

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B6099-IN | 7/5/2018 | $2,016.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B5854-IN | 7/5/2018 | $1,549.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B6102-IN | 7/5/2018 | $204.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B5685-IN | 7/5/2018 | $417.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B6108-IN | 7/5/2018 | $2,209.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B6110-IN | 7/5/2018 | $269.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B6113-IN | 7/5/2018 | $809.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015C1063-IN | 7/6/2018 | $35.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015C2122-IN | 7/5/2018 | $260.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015C6033-IN | 7/6/2018 | $11.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015Y7049-IN | 6/18/2018 | $65.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015Y7120-IN | 6/18/2018 | $130.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015Z6164-IN | 7/5/2018 | $1,840.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241902 | $7,265.54 | 9/4/2018 | 16247226-IN | 4/30/2018 | $85.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241902 | $7,265.54 | 9/4/2018 | 16247444-IN | 5/3/2018 | $63.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B6101-IN | 7/5/2018 | $1,120.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B3244-IN | 7/5/2018 | $3,128.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240685 | $28,299.43 | 8/28/2018 | 015Z6147-IN | 6/30/2018 | $203.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B0267A-IN | 7/3/2018 | $3,570.45 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                        Exhibit A                                        P. 80

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B0268-IN | 7/3/2018 | $355.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B0275-IN | 7/5/2018 | $1,236.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B0832-IN | 7/5/2018 | $3,104.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B0837-IN | 7/5/2018 | $65.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B3151-IN | 7/6/2018 | $1,211.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B3152-IN | 7/6/2018 | $64.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B3159-IN | 7/5/2018 | $1,232.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B3161-IN | 7/5/2018 | $128.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B5857-IN | 7/5/2018 | $915.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B3239-IN | 7/6/2018 | $64.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015A1553-IN | 7/5/2018 | $974.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B3249-IN | 7/5/2018 | $787.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B3250-IN | 7/5/2018 | $295.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B3273-IN | 7/5/2018 | $2,248.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B3276-IN | 7/5/2018 | $360.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B5577A-IN | 7/5/2018 | $106.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B5583-IN | 7/5/2018 | $1,448.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B5662-IN | 7/5/2018 | $413.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B5665-IN | 7/5/2018 | $128.00 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                              Exhibit A                              P. 81

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B5666-IN | 7/5/2018 | $378.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B5673-IN | 7/5/2018 | $2,195.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B5675-IN | 7/5/2018 | $128.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241487 | $46,927.12 | 8/31/2018 | 015B3234-IN | 7/6/2018 | $419.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015A3923-IN | 6/27/2018 | $427.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015A1590-IN | 6/26/2018 | $1,292.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015A1595-IN | 6/26/2018 | $64.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015A3847A-IN | 6/27/2018 | $2,573.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015A3850A-IN | 6/27/2018 | $25.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015A3868-IN | 6/27/2018 | $2,544.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015A3873A-IN | 6/27/2018 | $192.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015A3880-IN | 6/27/2018 | $3,053.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015A3882-IN | 6/27/2018 | $128.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015A3899-IN | 6/27/2018 | $778.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015A3901-IN | 6/27/2018 | $65.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240685 | $28,299.43 | 8/28/2018 | 015Z8270-IN | 6/30/2018 | $1,575.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015A3920-IN | 6/27/2018 | $4,161.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015A1538-IN | 6/26/2018 | $227.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015A4127-IN | 6/27/2018 | $128.00 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 82

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015A4132-IN | 6/27/2018 | $2,118.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015A4133-IN | 6/27/2018 | $131.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015A8874A-IN | 6/29/2018 | $544.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015A8876-IN | 6/29/2018 | $227.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015A8880-IN | 6/27/2018 | $291.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015A8882-IN | 6/28/2018 | $89.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015A8885-IN | 6/29/2018 | $1,132.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015A8886-IN | 6/29/2018 | $64.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015A8890-IN | 6/29/2018 | $130.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015A3907-IN | 6/28/2018 | $506.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 013Z6191-IN | 6/29/2018 | $1,307.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239111 | $72,358.01 | 8/17/2018 | 18806469-IN | 6/19/2018 | $4.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 25323236-IN | 6/29/2018 | $118.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 25323237-IN | 6/29/2018 | $261.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 41024401-IN | 6/28/2018 | $23.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 013A1585-IN | 6/25/2018 | $38.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 013A8869-IN | 6/29/2018 | $30.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 013A8872-IN | 6/29/2018 | $911.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 013Q0074-IN | 4/30/2018 | $148.07 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 83

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 013V2492-IN | 6/2/2018 | $20.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 013Z1572-IN | 6/29/2018 | $625.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015A1574-IN | 6/26/2018 | $291.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 013Z6134-IN | 6/25/2018 | $332.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015A1571-IN | 6/26/2018 | $1,382.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 013Z6256-IN | 6/29/2018 | $915.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015A0750A-IN | 6/27/2018 | $295.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015A1445-IN | 6/26/2018 | $172.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015A1448-IN | 6/26/2018 | $64.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015A1513-IN | 6/26/2018 | $655.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015A1516-IN | 6/26/2018 | $64.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015A1521-IN | 6/27/2018 | $36.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015A1529A-IN | 6/29/2018 | $2,650.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015A1530-IN | 6/26/2018 | $202.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015A1535-IN | 6/26/2018 | $1,104.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015X4583-IN | 6/27/2018 | $4,632.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 013Z1625-IN | 6/25/2018 | $937.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240685 | $28,299.43 | 8/28/2018 | 015B0265-IN | 6/30/2018 | $897.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015B0274-IN | 6/27/2018 | $802.09 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240645 | $13,849.28 | 8/28/2018 | 19444123-IN | 6/30/2018 | $163.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240645 | $13,849.28 | 8/28/2018 | 19717317-IN | 7/2/2018 | $194.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240645 | $13,849.28 | 8/28/2018 | 19830245-IN | 7/2/2018 | $3,374.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240645 | $13,849.28 | 8/28/2018 | 19830250-IN | 7/2/2018 | $679.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240645 | $13,849.28 | 8/28/2018 | 19830254-IN | 7/2/2018 | $187.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240645 | $13,849.28 | 8/28/2018 | 25323255-IN | 7/2/2018 | $187.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240685 | $28,299.43 | 8/28/2018 | 013A3895-IN | 6/30/2018 | $5,620.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240685 | $28,299.43 | 8/28/2018 | 013B0846-IN | 6/30/2018 | $339.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240685 | $28,299.43 | 8/28/2018 | 015A7780-IN | 6/30/2018 | $554.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240645 | $13,849.28 | 8/28/2018 | 19309810-IN | 7/2/2018 | $287.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240685 | $28,299.43 | 8/28/2018 | 015B0263-IN | 6/30/2018 | $65.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240645 | $13,849.28 | 8/28/2018 | 19309809-IN | 7/2/2018 | $1,699.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240685 | $28,299.43 | 8/28/2018 | 015B0269-IN | 6/30/2018 | $815.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240685 | $28,299.43 | 8/28/2018 | 015B0798-IN | 6/30/2018 | $127.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240685 | $28,299.43 | 8/28/2018 | 015B0805-IN | 6/30/2018 | $547.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240685 | $28,299.43 | 8/28/2018 | 015B0811-IN | 6/30/2018 | $4,339.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240685 | $28,299.43 | 8/28/2018 | 015B0812-IN | 6/30/2018 | $192.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240685 | $28,299.43 | 8/28/2018 | 015B0815-IN | 6/30/2018 | $3,855.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240685 | $28,299.43 | 8/28/2018 | 015B0841-IN | 6/30/2018 | $1,321.06 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                         Exhibit A                                         P. 85

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240685 | $28,299.43 | 8/28/2018 | 015B0849-IN | 6/30/2018 | $65.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240685 | $28,299.43 | 8/28/2018 | 015X7289-IN | 6/13/2018 | $159.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240685 | $28,299.43 | 8/28/2018 | 015Y6853-IN | 6/30/2018 | $4,721.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240685 | $28,299.43 | 8/28/2018 | 015Y9419-IN | 6/30/2018 | $1,513.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240685 | $28,299.43 | 8/28/2018 | 015B0260-IN | 6/30/2018 | $1,108.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015Z6315-IN | 6/27/2018 | $359.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240161 | $71,267.41 | 8/24/2018 | 25323234-IN | 6/29/2018 | $399.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015Y4268-IN | 6/25/2018 | $1,848.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015Y8724-IN | 1/31/2018 | $143.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015Z1578-IN | 6/27/2018 | $1,924.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015Z1586-IN | 6/27/2018 | $414.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015Z5509-IN | 6/27/2018 | $327.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015Z6131A-IN | 6/25/2018 | $65.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015Z6168-IN | 6/27/2018 | $427.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015Z6193A-IN | 6/25/2018 | $59.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015Z6196-IN | 6/27/2018 | $2,356.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240645 | $13,849.28 | 8/28/2018 | 19309811-IN | 7/2/2018 | $77.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015Z6310-IN | 6/26/2018 | $163.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015B3190-IN | 6/27/2018 | $102.03 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                        Exhibit A                                        P. 86

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015Z8097-IN | 6/27/2018 | $476.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015Z8098-IN | 6/27/2018 | $63.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015Z8320-IN | 6/27/2018 | $722.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240645 | $13,849.28 | 8/28/2018 | 13111218-IN | 7/2/2018 | $1,527.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240645 | $13,849.28 | 8/28/2018 | 13402592-IN | 7/2/2018 | $362.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240645 | $13,849.28 | 8/28/2018 | 14126059-IN | 7/2/2018 | $7.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240645 | $13,849.28 | 8/28/2018 | 16128962-IN | 7/2/2018 | $111.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240645 | $13,849.28 | 8/28/2018 | 16335740-IN | 7/2/2018 | $2,588.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240645 | $13,849.28 | 8/28/2018 | 16335741-IN | 7/2/2018 | $255.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240645 | $13,849.28 | 8/28/2018 | 17901234-IN | 7/2/2018 | $60.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240645 | $13,849.28 | 8/28/2018 | 18134141-IN | 7/2/2018 | $2,760.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240203 | $48,024.74 | 8/24/2018 | 015Z6287-IN | 6/25/2018 | $59.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244682 | $29,638.91 | 9/25/2018 | 015F6530-IN | 7/30/2018 | $65.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245105 | $34,749.61 | 9/27/2018 | 015F9313-IN | 7/31/2018 | $483.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244682 | $29,638.91 | 9/25/2018 | 015E4429-IN | 7/30/2018 | $740.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244682 | $29,638.91 | 9/25/2018 | 015E7080-IN | 7/30/2018 | $3,269.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244682 | $29,638.91 | 9/25/2018 | 015E9497-IN | 7/30/2018 | $1,397.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244682 | $29,638.91 | 9/25/2018 | 015E9512-IN | 7/30/2018 | $3,038.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244682 | $29,638.91 | 9/25/2018 | 015E9588-IN | 7/30/2018 | $65.34 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 87

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244682 | $29,638.91 | 9/25/2018 | 015F1153-IN | 7/30/2018 | $967.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244682 | $29,638.91 | 9/25/2018 | 015F1634-IN | 7/30/2018 | $161.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244682 | $29,638.91 | 9/25/2018 | 015F1638-IN | 7/30/2018 | $288.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244682 | $29,638.91 | 9/25/2018 | 015F3149A-IN | 7/30/2018 | $1,079.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244682 | $29,638.91 | 9/25/2018 | 015E1112-IN | 7/30/2018 | $9,339.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244682 | $29,638.91 | 9/25/2018 | 015F6523-IN | 7/30/2018 | $27.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244682 | $29,638.91 | 9/25/2018 | 013F6657-IN | 7/30/2018 | $755.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244682 | $29,638.91 | 9/25/2018 | 015F6648-IN | 7/30/2018 | $65.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244682 | $29,638.91 | 9/25/2018 | 015F6653-IN | 7/30/2018 | $161.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244682 | $29,638.91 | 9/25/2018 | 015F6658-IN | 7/30/2018 | $65.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245057 | $19,497.42 | 9/27/2018 | 13112562-IN | 7/31/2018 | $1,918.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245057 | $19,497.42 | 9/27/2018 | 13112565-IN | 7/31/2018 | $853.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245057 | $19,497.42 | 9/27/2018 | 13112566-IN | 7/31/2018 | $3,745.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245057 | $19,497.42 | 9/27/2018 | 13112567-IN | 7/31/2018 | $115.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245057 | $19,497.42 | 9/27/2018 | 13112569-IN | 7/31/2018 | $396.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245057 | $19,497.42 | 9/27/2018 | 13112571-IN | 7/31/2018 | $436.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245057 | $19,497.42 | 9/27/2018 | 13112616-IN | 7/31/2018 | $36.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244682 | $29,638.91 | 9/25/2018 | 015F6115-IN | 7/30/2018 | $1,797.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244649 | $23,073.55 | 9/25/2018 | 16729154-IN | 7/30/2018 | $21.50 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 88

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244649 | $23,073.55 | 9/25/2018 | 14641097-IN | 7/30/2018 | $447.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244649 | $23,073.55 | 9/25/2018 | 14641100-IN | 7/30/2018 | $48.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244649 | $23,073.55 | 9/25/2018 | 14706841-IN | 7/30/2018 | $197.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244649 | $23,073.55 | 9/25/2018 | 14814798-IN | 7/30/2018 | $4,835.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244649 | $23,073.55 | 9/25/2018 | 15229119-IN | 7/30/2018 | $380.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244649 | $23,073.55 | 9/25/2018 | 15229120-IN | 7/30/2018 | $19.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244649 | $23,073.55 | 9/25/2018 | 15805766-IN | 7/30/2018 | $702.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244649 | $23,073.55 | 9/25/2018 | 15805772-IN | 7/30/2018 | $2,673.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244649 | $23,073.55 | 9/25/2018 | 15805776-IN | 7/30/2018 | $1,248.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244649 | $23,073.55 | 9/25/2018 | 16129642-IN | 7/30/2018 | $3,216.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244682 | $29,638.91 | 9/25/2018 | 015E1765-IN | 7/30/2018 | $4,503.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244649 | $23,073.55 | 9/25/2018 | 16336299-IN | 7/30/2018 | $158.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245057 | $19,497.42 | 9/27/2018 | 13112716-IN | 8/1/2018 | $2.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244649 | $23,073.55 | 9/25/2018 | 19444716-IN | 7/30/2018 | $145.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244649 | $23,073.55 | 9/25/2018 | 19830635-IN | 7/30/2018 | $2,780.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244649 | $23,073.55 | 9/25/2018 | 19830640-IN | 7/30/2018 | $570.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244649 | $23,073.55 | 9/25/2018 | 23110156-IN | 7/30/2018 | $24.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244649 | $23,073.55 | 9/25/2018 | 23220767-IN | 7/30/2018 | $1,859.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244649 | $23,073.55 | 9/25/2018 | 23508911-IN | 7/30/2018 | $26.66 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                        Exhibit A                                        P. 89

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244649 | $23,073.55 | 9/25/2018 | 23508912-IN | 7/30/2018 | $20.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244649 | $23,073.55 | 9/25/2018 | 25214525-IN | 7/30/2018 | $21.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244682 | $29,638.91 | 9/25/2018 | 013E9584-IN | 7/30/2018 | $1,017.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244682 | $29,638.91 | 9/25/2018 | 013F6096-IN | 7/30/2018 | $832.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244649 | $23,073.55 | 9/25/2018 | 16202026-IN | 7/30/2018 | $592.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245105 | $34,749.61 | 9/27/2018 | 015E9488-IN | 8/1/2018 | $3,156.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245057 | $19,497.42 | 9/27/2018 | 25829933-IN | 7/31/2018 | $106.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245057 | $19,497.42 | 9/27/2018 | 26212299-IN | 7/31/2018 | $176.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245057 | $19,497.42 | 9/27/2018 | 26212300-IN | 7/31/2018 | $84.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245105 | $34,749.61 | 9/27/2018 | 013F6104-IN | 7/31/2018 | $42.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245105 | $34,749.61 | 9/27/2018 | 013G1815-IN | 8/1/2018 | $1,588.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245105 | $34,749.61 | 9/27/2018 | 013G1855-IN | 8/1/2018 | $1,779.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245105 | $34,749.61 | 9/27/2018 | 015B9855-IN | 7/11/2018 | $40.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245105 | $34,749.61 | 9/27/2018 | 015D7284-IN | 8/1/2018 | $3,225.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245105 | $34,749.61 | 9/27/2018 | 015E1847A-IN | 8/1/2018 | $31.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245105 | $34,749.61 | 9/27/2018 | 015E7033-IN | 8/1/2018 | $531.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245057 | $19,497.42 | 9/27/2018 | 13112630-IN | 7/31/2018 | $20.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245105 | $34,749.61 | 9/27/2018 | 015E9477-IN | 8/1/2018 | $2,200.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245057 | $19,497.42 | 9/27/2018 | 19830671-IN | 8/1/2018 | $21.95 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                                    Exhibit A                                                    P. 90

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245105 | $34,749.61 | 9/27/2018 | 015E9619-IN | 8/1/2018 | $1,698.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245105 | $34,749.61 | 9/27/2018 | 015F3455-IN | 8/1/2018 | $2,899.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245105 | $34,749.61 | 9/27/2018 | 015F5888-IN | 8/1/2018 | $481.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245105 | $34,749.61 | 9/27/2018 | 015F6058-IN | 7/31/2018 | $628.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245105 | $34,749.61 | 9/27/2018 | 015F6118-IN | 8/1/2018 | $2,375.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245105 | $34,749.61 | 9/27/2018 | 015F6652-IN | 8/1/2018 | $3,914.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245105 | $34,749.61 | 9/27/2018 | 015F6693-IN | 8/1/2018 | $360.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245105 | $34,749.61 | 9/27/2018 | 015F8532-IN | 8/1/2018 | $256.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245105 | $34,749.61 | 9/27/2018 | 015F8534-IN | 8/1/2018 | $167.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 16336267-IN | 7/27/2018 | $63.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245105 | $34,749.61 | 9/27/2018 | 015E7116-IN | 8/1/2018 | $252.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245057 | $19,497.42 | 9/27/2018 | 16336329-IN | 7/31/2018 | $50.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244649 | $23,073.55 | 9/25/2018 | 13112526-IN | 7/30/2018 | $6.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245057 | $19,497.42 | 9/27/2018 | 14033133-IN | 7/31/2018 | $200.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245057 | $19,497.42 | 9/27/2018 | 14126700-IN | 7/31/2018 | $150.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245057 | $19,497.42 | 9/27/2018 | 14202098-IN | 7/31/2018 | $138.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245057 | $19,497.42 | 9/27/2018 | 14707002-IN | 8/1/2018 | $227.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245057 | $19,497.42 | 9/27/2018 | 14707020-IN | 8/1/2018 | $166.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245057 | $19,497.42 | 9/27/2018 | 14707040-IN | 8/1/2018 | $48.86 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 91

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245057 | $19,497.42 | 9/27/2018 | 15420160-IN | 8/1/2018 | $1,130.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245057 | $19,497.42 | 9/27/2018 | 15914705-IN | 8/1/2018 | $89.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245057 | $19,497.42 | 9/27/2018 | 16129691-IN | 7/31/2018 | $192.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245057 | $19,497.42 | 9/27/2018 | 25323653-IN | 8/1/2018 | $219.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245057 | $19,497.42 | 9/27/2018 | 16336328-IN | 7/31/2018 | $261.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245057 | $19,497.42 | 9/27/2018 | 25214580-IN | 7/31/2018 | $99.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245057 | $19,497.42 | 9/27/2018 | 16336347-IN | 8/1/2018 | $26.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245057 | $19,497.42 | 9/27/2018 | 16336354-IN | 8/1/2018 | $2,708.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245057 | $19,497.42 | 9/27/2018 | 16827754-IN | 8/1/2018 | $1,308.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245057 | $19,497.42 | 9/27/2018 | 17038865-IN | 8/1/2018 | $41.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245057 | $19,497.42 | 9/27/2018 | 18807823-IN | 8/1/2018 | $57.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245057 | $19,497.42 | 9/27/2018 | 18807826-IN | 8/1/2018 | $6.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245057 | $19,497.42 | 9/27/2018 | 19830662-IN | 7/31/2018 | $4,303.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245057 | $19,497.42 | 9/27/2018 | 19830668-IN | 8/1/2018 | $71.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245057 | $19,497.42 | 9/27/2018 | 19830669-IN | 8/1/2018 | $239.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245057 | $19,497.42 | 9/27/2018 | 19830670-IN | 8/1/2018 | $107.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245057 | $19,497.42 | 9/27/2018 | 13112715-IN | 8/1/2018 | $9.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245057 | $19,497.42 | 9/27/2018 | 16129718-IN | 7/31/2018 | $766.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015B3141-IN | 7/25/2018 | $1,745.99 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 92

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 19830611-IN | 7/27/2018 | $825.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 19830612-IN | 7/27/2018 | $992.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 25214244-IN | 7/24/2018 | $4,688.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 25214401-IN | 7/27/2018 | $4,947.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 25214415-IN | 7/27/2018 | $4,407.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 25323588-IN | 7/27/2018 | $302.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 26517270-IN | 7/24/2018 | $2,496.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 40638889-IN | 7/24/2018 | $2,242.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 41025941-IN | 7/25/2018 | $97.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 013E1840-IN | 7/20/2018 | $102.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E7029-IN | 7/25/2018 | $1,492.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 013F1187-IN | 7/27/2018 | $538.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 19830556-IN | 7/26/2018 | $143.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015C7443-IN | 7/25/2018 | $1,398.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015C7976-IN | 7/26/2018 | $601.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015C9752-IN | 7/27/2018 | $1,627.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015D4785-IN | 7/25/2018 | $4,761.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015D5023-IN | 7/25/2018 | $542.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015D7276A-IN | 7/25/2018 | $3,069.28 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                           Exhibit A                                    P. 93

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015D7306-IN | 7/26/2018 | $2,350.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015D7315A-IN | 7/26/2018 | $1,432.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E1742-IN | 7/26/2018 | $4,686.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244649 | $23,073.55 | 9/25/2018 | 14641096-IN | 7/30/2018 | $97.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 013E9629-IN | 7/25/2018 | $857.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 18407544-IN | 7/26/2018 | $17.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 16336269-IN | 7/27/2018 | $3,008.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 16336279-IN | 7/27/2018 | $143.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 16336280-IN | 7/27/2018 | $10.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 16728967-IN | 7/25/2018 | $173.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 16729043-IN | 7/27/2018 | $421.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 16729090-IN | 7/27/2018 | $215.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 16827593-IN | 7/27/2018 | $154.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 17038436-IN | 7/26/2018 | $5,184.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 17038524-IN | 7/26/2018 | $70.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 17038525-IN | 7/26/2018 | $21.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 19830562-IN | 7/26/2018 | $463.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 18134822-IN | 7/26/2018 | $32.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 19830557-IN | 7/26/2018 | $49.47 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                    Exhibit A                    P. 94

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 18407546-IN | 7/26/2018 | $70.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 18407590-IN | 7/27/2018 | $76.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 18936351-IN | 7/27/2018 | $21.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 18936352-IN | 7/27/2018 | $36.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 19444630-IN | 7/25/2018 | $3,559.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 19444644-IN | 7/25/2018 | $674.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 19444645-IN | 7/25/2018 | $652.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 19830534-IN | 7/25/2018 | $61.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 19830535-IN | 7/25/2018 | $100.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 19830549-IN | 7/26/2018 | $826.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E7052-IN | 7/25/2018 | $891.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244263 | $88,385.37 | 9/21/2018 | 18134821-IN | 7/26/2018 | $77.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E9673-IN | 7/25/2018 | $3,243.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E9592-IN | 7/26/2018 | $242.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E9594-IN | 7/25/2018 | $288.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E9598-IN | 7/25/2018 | $128.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E9600-IN | 7/25/2018 | $508.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E9601-IN | 7/25/2018 | $225.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E9604-IN | 7/25/2018 | $400.42 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                             Exhibit A                                             P. 95

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E9622-IN | 7/25/2018 | $294.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E9631-IN | 7/26/2018 | $59.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E9634-IN | 7/25/2018 | $661.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E9639-IN | 7/25/2018 | $287.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E1744-IN | 7/26/2018 | $128.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E9669-IN | 7/26/2018 | $989.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E9570-IN | 7/25/2018 | $288.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E9676-IN | 7/25/2018 | $263.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015F3569A-IN | 7/27/2018 | $1,358.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015F3816A-IN | 7/27/2018 | $162.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015F9241-IN | 7/26/2018 | $128.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015F9243-IN | 7/27/2018 | $261.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015G1844-IN | 7/26/2018 | $124.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015Y4155-IN | 6/20/2018 | $2.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244649 | $23,073.55 | 9/25/2018 | 13112507-IN | 7/30/2018 | $2,476.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244649 | $23,073.55 | 9/25/2018 | 13112525-IN | 7/30/2018 | $208.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245105 | $34,749.61 | 9/27/2018 | 015F9324-IN | 7/31/2018 | $64.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E9641-IN | 7/25/2018 | $65.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E9449-IN | 7/25/2018 | $498.23 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 96

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E7055-IN | 7/25/2018 | $65.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E7068-IN | 7/24/2018 | $2,878.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E7070-IN | 7/24/2018 | $497.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E7084-IN | 7/26/2018 | $161.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E7087-IN | 7/26/2018 | $397.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E7092-IN | 7/24/2018 | $257.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E7096-IN | 7/25/2018 | $2,137.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E7098-IN | 7/25/2018 | $359.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E7101-IN | 7/24/2018 | $287.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E7103-IN | 7/24/2018 | $64.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E9577-IN | 7/26/2018 | $274.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E7113-IN | 7/25/2018 | $65.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E9575A-IN | 7/26/2018 | $4,443.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E9452-IN | 7/25/2018 | $511.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E9453-IN | 7/25/2018 | $580.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E9456-IN | 7/25/2018 | $229.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E9480-IN | 7/26/2018 | $508.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E9484-IN | 7/26/2018 | $336.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E9491-IN | 7/25/2018 | $126.94 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 97

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E9493-IN | 7/25/2018 | $1,139.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E9494-IN | 7/25/2018 | $64.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E9499-IN | 7/26/2018 | $161.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E9564-IN | 7/25/2018 | $2,753.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244649 | $23,073.55 | 9/25/2018 | 14641093-IN | 7/30/2018 | $291.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244290 | $54,772.16 | 9/21/2018 | 015E7111-IN | 7/25/2018 | $1,347.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 25214953-IN | 8/8/2018 | $39.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245105 | $34,749.61 | 9/27/2018 | 015F9310-IN | 7/31/2018 | $291.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 18808103-IN | 8/9/2018 | $222.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 19830789-IN | 8/7/2018 | $3,202.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 19830791-IN | 8/7/2018 | $230.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 19830795-IN | 8/7/2018 | $203.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 19830812-IN | 8/7/2018 | $176.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 19830864-IN | 8/9/2018 | $249.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 23408959-IN | 8/7/2018 | $216.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 23509415-IN | 8/8/2018 | $213.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 23509571A-IN | 8/10/2018 | $501.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 18408046-IN | 8/9/2018 | $70.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 25049390-IN | 8/7/2018 | $102.32 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 98

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 18408012-IN | 8/9/2018 | $41.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 25215057-IN | 8/10/2018 | $3,412.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 25323716-IN | 8/7/2018 | $251.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 25323717-IN | 8/7/2018 | $1,613.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 25323761-IN | 8/10/2018 | $1,646.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 25323762-IN | 8/10/2018 | $61.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 25323763-IN | 8/10/2018 | $470.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 25829855-IN | 7/25/2018 | $41.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 26212381-IN | 8/7/2018 | $263.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 26517473-IN | 8/8/2018 | $80.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 013F6075-IN | 7/30/2018 | $160.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 24125102-IN | 8/8/2018 | $568.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 16129982-IN | 8/9/2018 | $185.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 14126887-IN | 8/9/2018 | $55.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 14707458-IN | 8/7/2018 | $6,494.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 14707459-IN | 8/7/2018 | $225.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 14707587-IN | 8/9/2018 | $82.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 14815018-IN | 8/10/2018 | $5,112.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 15117074-IN | 8/7/2018 | $83.37 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 99

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 15117124-IN | 8/8/2018 | $857.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 15117263-IN | 8/10/2018 | $30.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 15719284-IN | 8/7/2018 | $29.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 15719285-IN | 8/7/2018 | $17.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 18408083-IN | 8/10/2018 | $658.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 15915008-IN | 8/7/2018 | $254.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 013G6036-IN | 8/9/2018 | $970.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 16129983-IN | 8/9/2018 | $274.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 16130002-IN | 8/9/2018 | $7.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 16202590-IN | 8/9/2018 | $80.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 16336481-IN | 8/7/2018 | $377.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 16336529-IN | 8/8/2018 | $10.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 16336530-IN | 8/8/2018 | $10.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 16729470-IN | 8/7/2018 | $2,384.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 16729584-IN | 8/9/2018 | $93.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 17902124-IN | 8/9/2018 | $895.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 18408011-IN | 8/9/2018 | $106.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 15719302-IN | 8/7/2018 | $74.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015H3315A-IN | 8/8/2018 | $22.22 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                                    Exhibit A                                                    P. 100

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015H1271-IN | 8/8/2018 | $1,696.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015H1272-IN | 8/8/2018 | $64.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015H1279-IN | 8/8/2018 | $948.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015H1280-IN | 8/8/2018 | $223.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015H1294-IN | 8/7/2018 | $227.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015H2976-IN | 8/9/2018 | $1,615.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015H2985-IN | 8/8/2018 | $794.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015H2990-IN | 8/8/2018 | $229.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015H3291-IN | 8/9/2018 | $2,972.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015H3294-IN | 8/9/2018 | $2,726.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 013G6005-IN | 8/9/2018 | $486.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015H3306-IN | 8/8/2018 | $256.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015G6046-IN | 8/8/2018 | $295.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015H3342-IN | 8/8/2018 | $530.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015H3382-IN | 8/8/2018 | $651.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015H3383-IN | 8/8/2018 | $64.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015H3413A-IN | 8/8/2018 | $3,689.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015H3414-IN | 8/8/2018 | $360.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015H3417-IN | 8/8/2018 | $289.63 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 101

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015H3433-IN | 8/8/2018 | $3,973.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015H3435-IN | 8/8/2018 | $65.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015H5596-IN | 8/8/2018 | $9.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015J3275-IN | 8/6/2018 | $903.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015H3295-IN | 8/9/2018 | $161.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015G3611-IN | 8/8/2018 | $64.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 13933707-IN | 8/9/2018 | $900.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 013H3334-IN | 8/8/2018 | $1,667.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 013R2097-IN | 5/29/2018 | $438.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015D0508-IN | 7/23/2018 | $7,949.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015D4821-IN | 8/9/2018 | $7,741.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015E6178-IN | 8/2/2018 | $991.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015F8531-IN | 8/9/2018 | $6,683.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015G1504-IN | 8/8/2018 | $1,495.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015G1543-IN | 8/8/2018 | $4,330.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015G1867-IN | 8/8/2018 | $4,796.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015H0400-IN | 8/7/2018 | $582.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015G3608-IN | 8/8/2018 | $761.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015G8960-IN | 8/9/2018 | $277.26 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015G3614-IN | 8/8/2018 | $1,334.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015G3616-IN | 8/8/2018 | $295.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015G3672A-IN | 8/9/2018 | $861.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015G3676A-IN | 8/8/2018 | $1,104.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015G3677-IN | 8/8/2018 | $126.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015G5421-IN | 8/8/2018 | $589.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015G6014A-IN | 8/9/2018 | $2,983.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015G6032-IN | 8/4/2018 | $130.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015G6038-IN | 8/4/2018 | $65.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015G6044-IN | 8/8/2018 | $787.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 013G6028-IN | 8/9/2018 | $3,295.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015G3607-IN | 8/8/2018 | $359.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 16336379-IN | 8/2/2018 | $82.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 13112835-IN | 8/3/2018 | $208.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 13403038-IN | 8/2/2018 | $226.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 14033171-IN | 8/3/2018 | $404.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 14707095-IN | 8/2/2018 | $15.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 14814861-IN | 8/2/2018 | $278.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 15116862-IN | 8/2/2018 | $23.12 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 103

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 15333259-IN | 8/2/2018 | $153.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 15805874-IN | 8/2/2018 | $82.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 15805918A-IN | 8/3/2018 | $266.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 15914831-IN | 8/3/2018 | $2,808.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 18135030-IN | 8/3/2018 | $95.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 16336371-IN | 8/2/2018 | $1,672.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 13112827-IN | 8/3/2018 | $2.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 16336380-IN | 8/2/2018 | $1.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 16336386-IN | 8/2/2018 | $32.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 16336387-IN | 8/2/2018 | $239.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 16336423-IN | 8/3/2018 | $96.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 16729274-IN | 8/2/2018 | $2,303.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 16729310-IN | 8/2/2018 | $35.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 17038912-IN | 8/2/2018 | $434.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 17038913-IN | 8/2/2018 | $1,347.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 17316140-IN | 8/2/2018 | $2,351.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 14126886-IN | 8/9/2018 | $285.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 16129771-IN | 8/2/2018 | $237.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245105 | $34,749.61 | 9/27/2018 | 015G3048-IN | 8/1/2018 | $64.00 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 104

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245105 | $34,749.61 | 9/27/2018 | 015F9337-IN | 7/31/2018 | $3,752.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245105 | $34,749.61 | 9/27/2018 | 015F9341-IN | 7/31/2018 | $128.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245105 | $34,749.61 | 9/27/2018 | 015F9342-IN | 7/31/2018 | $831.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245105 | $34,749.61 | 9/27/2018 | 015F9345-IN | 7/31/2018 | $64.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245105 | $34,749.61 | 9/27/2018 | 015F9583-IN | 7/31/2018 | $1,078.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245105 | $34,749.61 | 9/27/2018 | 015F9584-IN | 7/31/2018 | $202.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245105 | $34,749.61 | 9/27/2018 | 015G0736A-IN | 8/1/2018 | $162.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245105 | $34,749.61 | 9/27/2018 | 015G1520-IN | 8/1/2018 | $970.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245105 | $34,749.61 | 9/27/2018 | 015G1818-IN | 8/1/2018 | $59.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245105 | $34,749.61 | 9/27/2018 | 015G1825-IN | 8/1/2018 | $90.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 13112834A-IN | 8/3/2018 | $93.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245105 | $34,749.61 | 9/27/2018 | 015G1859-IN | 8/1/2018 | $59.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 13112833A-IN | 8/3/2018 | $104.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245105 | $34,749.61 | 9/27/2018 | 015G3055-IN | 8/1/2018 | $261.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245324 | $3,862.90 | 9/28/2018 | 015B3282-IN | 7/5/2018 | $490.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245324 | $3,862.90 | 9/28/2018 | 015F9296-IN | 8/3/2018 | $3,073.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245324 | $3,862.90 | 9/28/2018 | 015G3592AA-IN | 8/3/2018 | $224.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245324 | $3,862.90 | 9/28/2018 | 015G5085-IN | 8/3/2018 | $9.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245324 | $3,862.90 | 9/28/2018 | 015G6055-IN | 8/3/2018 | $64.40 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 105

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 13112768-IN | 8/2/2018 | $13.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 13112776-IN | 8/2/2018 | $66.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 13112801-IN | 8/2/2018 | $88.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 13112826-IN | 8/3/2018 | $560.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 18135031-IN | 8/3/2018 | $6.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245105 | $34,749.61 | 9/27/2018 | 015G1831-IN | 8/1/2018 | $554.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245766 | $22,118.09 | 10/2/2018 | 015G6006-IN | 8/4/2018 | $65.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245732 | $10,181.91 | 10/2/2018 | 24900252-IN | 7/3/2018 | $278.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245732 | $10,181.91 | 10/2/2018 | 25323700-IN | 8/6/2018 | $121.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245732 | $10,181.91 | 10/2/2018 | 26212361-IN | 8/6/2018 | $34.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245732 | $10,181.91 | 10/2/2018 | 26517328-IN | 7/26/2018 | $987.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245766 | $22,118.09 | 10/2/2018 | 013F6101-IN | 8/4/2018 | $252.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245766 | $22,118.09 | 10/2/2018 | 013F6524-IN | 8/6/2018 | $397.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245766 | $22,118.09 | 10/2/2018 | 013G3597-IN | 8/4/2018 | $2,508.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245766 | $22,118.09 | 10/2/2018 | 015B6069-IN | 8/4/2018 | $3,865.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245766 | $22,118.09 | 10/2/2018 | 015E4402-IN | 8/4/2018 | $1,702.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245766 | $22,118.09 | 10/2/2018 | 015F1632A-IN | 8/4/2018 | $3,065.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 18135029-IN | 8/3/2018 | $42.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245766 | $22,118.09 | 10/2/2018 | 015G3600A-IN | 8/4/2018 | $118.80 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 106

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245732 | $10,181.91 | 10/2/2018 | 19830508-IN | 7/23/2018 | $3,374.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245766 | $22,118.09 | 10/2/2018 | 015G6017A-IN | 8/4/2018 | $161.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245766 | $22,118.09 | 10/2/2018 | 015G8786A-IN | 8/4/2018 | $3,518.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245766 | $22,118.09 | 10/2/2018 | 015G8789-IN | 8/4/2018 | $161.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245766 | $22,118.09 | 10/2/2018 | 015G8791-IN | 8/4/2018 | $599.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 13113182-IN | 8/10/2018 | $93.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 13113183-IN | 8/10/2018 | $175.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 13113184-IN | 8/10/2018 | $187.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 13403151-IN | 8/9/2018 | $140.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 13709495-IN | 8/9/2018 | $240.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246403 | $74,655.96 | 10/5/2018 | 015Z5494-IN | 7/16/2018 | $550.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245766 | $22,118.09 | 10/2/2018 | 015F6515-IN | 8/4/2018 | $5,701.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245732 | $10,181.91 | 10/2/2018 | 14126840-IN | 8/6/2018 | $327.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 19444773-IN | 8/2/2018 | $71.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 19444826-IN | 8/3/2018 | $68.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 19830688-IN | 8/2/2018 | $1,214.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 19830690-IN | 8/2/2018 | $169.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 19830691-IN | 8/2/2018 | $11.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 23509115-IN | 8/2/2018 | $121.65 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                          Exhibit A                                          P. 107

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 25214685-IN | 8/2/2018 | $345.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 25214686-IN | 8/2/2018 | $1,015.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245338 | $18,147.59 | 9/28/2018 | 25323662-IN | 8/2/2018 | $753.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245732 | $10,181.91 | 10/2/2018 | 13112867-IN | 8/6/2018 | $2,334.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245732 | $10,181.91 | 10/2/2018 | 23509321-IN | 8/6/2018 | $245.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245732 | $10,181.91 | 10/2/2018 | 14033183-IN | 8/6/2018 | $141.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245732 | $10,181.91 | 10/2/2018 | 19830769-IN | 8/6/2018 | $107.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245732 | $10,181.91 | 10/2/2018 | 14707382-IN | 8/6/2018 | $328.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245732 | $10,181.91 | 10/2/2018 | 15116348-IN | 7/23/2018 | $1,077.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245732 | $10,181.91 | 10/2/2018 | 15914930-IN | 8/6/2018 | $301.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245732 | $10,181.91 | 10/2/2018 | 16248278-IN | 5/21/2018 | $217.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245732 | $10,181.91 | 10/2/2018 | 16336348-IN | 8/1/2018 | $117.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245732 | $10,181.91 | 10/2/2018 | 16336452-IN | 8/6/2018 | $2,518.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245732 | $10,181.91 | 10/2/2018 | 17039086-IN | 8/6/2018 | $269.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245732 | $10,181.91 | 10/2/2018 | 17039087-IN | 8/6/2018 | $507.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245732 | $10,181.91 | 10/2/2018 | 17039088-IN | 8/6/2018 | $219.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245732 | $10,181.91 | 10/2/2018 | 18135035-IN | 8/6/2018 | $734.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246365 | $27,559.46 | 10/5/2018 | 14126885-IN | 8/9/2018 | $1,480.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245732 | $10,181.91 | 10/2/2018 | 13403085-IN | 8/6/2018 | $459.83 |

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                      Exhibit A                                      P. 108

**Totals:**      **50 transfer(s),**    $1,919,035.77

Associated Materials, LLC dba Ennis Alside (2232849)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                          Exhibit A                          P. 109