**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Quest Resource Management Group, LLC** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25230 | 6/25/2018 | $220.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25241 | 6/25/2018 | $246.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25240 | 6/25/2018 | $383.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25239 | 6/25/2018 | $498.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25238 | 6/25/2018 | $135.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25237 | 6/25/2018 | $337.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25236 | 6/25/2018 | $740.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25235 | 6/25/2018 | $693.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25234 | 6/25/2018 | $262.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25233 | 6/25/2018 | $13.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25362 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25231 | 6/25/2018 | $621.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25244 | 6/25/2018 | $1,550.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25229 | 6/25/2018 | $568.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25228 | 6/25/2018 | $654.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25227 | 6/25/2018 | $385.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25226 | 6/25/2018 | $533.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25225 | 6/25/2018 | $652.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25224 | 6/25/2018 | $541.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25223 | 6/25/2018 | $199.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25222 | 6/25/2018 | $133.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25221 | 6/25/2018 | $171.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25232 | 6/25/2018 | $471.41 |

Quest Resource Management Group, LLC (2219161)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                    Exhibit A                    P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018BF-25254 | 6/25/2018 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25265 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25264 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25263 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25262 | 6/25/2018 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25261 | 6/25/2018 | $17.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25260 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25259 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25258 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25257 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25242 | 6/25/2018 | $373.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018BF-25255 | 6/25/2018 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25243 | 6/25/2018 | $115.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018BF-25253 | 6/25/2018 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018BF-25252 | 6/25/2018 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25251 | 6/25/2018 | $244.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25250 | 6/25/2018 | $346.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25249 | 6/25/2018 | $886.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25248 | 6/25/2018 | $253.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25247 | 6/25/2018 | $205.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25246 | 6/25/2018 | $581.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25245 | 6/25/2018 | $701.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25218 | 6/25/2018 | $236.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25256 | 6/25/2018 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25183 | 6/25/2018 | $962.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25220 | 6/25/2018 | $364.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25193 | 6/25/2018 | $33.83 |

Quest Resource Management Group, LLC (2219161)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                              Exhibit A                              P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25192 | 6/25/2018 | $683.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25191 | 6/25/2018 | $555.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25190 | 6/25/2018 | $642.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25189 | 6/25/2018 | $441.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25188 | 6/25/2018 | $501.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25187 | 6/25/2018 | $375.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25186 | 6/25/2018 | $267.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25195 | 6/25/2018 | $314.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25184 | 6/25/2018 | $1,194.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25196 | 6/25/2018 | $583.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25182 | 6/25/2018 | $245.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25181 | 6/25/2018 | $215.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25180 | 6/25/2018 | $471.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25179 | 6/25/2018 | $460.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25178 | 6/25/2018 | $671.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25177 | 6/25/2018 | $369.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25176 | 6/25/2018 | $510.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25175 | 6/25/2018 | $239.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25174 | 6/25/2018 | $315.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25173 | 6/25/2018 | $385.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25185 | 6/25/2018 | $794.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25207 | 6/25/2018 | $249.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25268 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25217 | 6/25/2018 | $341.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25216 | 6/25/2018 | $292.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25215 | 6/25/2018 | $256.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25214 | 6/25/2018 | $296.32 |

Quest Resource Management Group, LLC (2219161)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25213 | 6/25/2018 | $773.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25212 | 6/25/2018 | $185.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25211 | 6/25/2018 | $1,505.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25210 | 6/25/2018 | $198.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25194 | 6/25/2018 | $144.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25208 | 6/25/2018 | $548.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25219 | 6/25/2018 | $358.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25206 | 6/25/2018 | $357.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25205 | 6/25/2018 | $606.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25204 | 6/25/2018 | $415.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25203 | 6/25/2018 | $668.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25202 | 6/25/2018 | $243.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25201 | 6/25/2018 | $596.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25200 | 6/25/2018 | $149.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25199 | 6/25/2018 | $392.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25198 | 6/25/2018 | $398.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25197 | 6/25/2018 | $268.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25209 | 6/25/2018 | $223.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25326 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25315 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25336 | 6/25/2018 | $17.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25335 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25334 | 6/25/2018 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25333 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25332 | 6/25/2018 | $17.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25331 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25330 | 6/25/2018 | $10.00 |

Quest Resource Management Group, LLC (2219161)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                Exhibit A                                P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25329 | 6/25/2018 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25338 | 6/25/2018 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25327 | 6/25/2018 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25339 | 6/25/2018 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25325 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25324 | 6/25/2018 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25323 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25322 | 6/25/2018 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25321 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25320 | 6/25/2018 | $17.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25319 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25318 | 6/25/2018 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25317 | 6/25/2018 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25266 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25328 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25350 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | 42018V-25044 | 5/25/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25360 | 6/25/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25359 | 6/25/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25358 | 6/25/2018 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25357 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25356 | 6/25/2018 | $23.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25355 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25354 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25353 | 6/25/2018 | $5.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25337 | 6/25/2018 | $21.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25351 | 6/25/2018 | $10.83 |

Quest Resource Management Group, LLC (2219161)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 5

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25314 | 6/25/2018 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25349 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25348 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25347 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25346 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25345 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25344 | 6/25/2018 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25343 | 6/25/2018 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25342 | 6/25/2018 | $5.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25341 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25340 | 6/25/2018 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25352 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25278 | 6/25/2018 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25316 | 6/25/2018 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25288 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25287 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25286 | 6/25/2018 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25285 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25284 | 6/25/2018 | $5.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25283 | 6/25/2018 | $5.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25282 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25281 | 6/25/2018 | $17.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25290 | 6/25/2018 | $17.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25279 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25291 | 6/25/2018 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25277 | 6/25/2018 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25276 | 6/25/2018 | $11.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25275 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25274 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25273 | 6/25/2018 | $17.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25272 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25271 | 6/25/2018 | $23.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25270 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25269 | 6/25/2018 | $21.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25170 | 6/25/2018 | $232.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25280 | 6/25/2018 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25302 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25313 | 6/25/2018 | $25.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25312 | 6/25/2018 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25311 | 6/25/2018 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25310 | 6/25/2018 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25309 | 6/25/2018 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25308 | 6/25/2018 | $17.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25307 | 6/25/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25306 | 6/25/2018 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25305 | 6/25/2018 | $17.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25289 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25303 | 6/25/2018 | $17.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25267 | 6/25/2018 | $5.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25301 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25300 | 6/25/2018 | $7.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25299 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25298 | 6/25/2018 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25297 | 6/25/2018 | $10.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25296 | 6/25/2018 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25295 | 6/25/2018 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25294 | 6/25/2018 | $17.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25293 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25292 | 6/25/2018 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25304 | 6/25/2018 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21568072 | 5/25/2018 | $275.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21567898 | 5/25/2018 | $352.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21568208 | 5/25/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21568207 | 5/25/2018 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21568206 | 5/25/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21568205 | 5/25/2018 | $434.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21568195 | 5/25/2018 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21568184 | 5/25/2018 | $173.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21568171 | 5/25/2018 | $136.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21568167 | 5/25/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21568210 | 5/25/2018 | $1,803.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21568100 | 5/25/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21568211 | 5/25/2018 | $420.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21568068 | 5/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21568065 | 5/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21567997 | 5/25/2018 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21567996 | 5/25/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21567995 | 5/25/2018 | $165.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21567971 | 5/25/2018 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21567970 | 5/25/2018 | $219.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21567969 | 5/25/2018 | $40.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21567968 | 5/25/2018 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AB-25075 | 6/25/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21568165 | 5/25/2018 | $437.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998032 | $4,845.22 | 8/23/2018 | IN21586198 | 6/11/2018 | $366.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25172 | 6/25/2018 | $186.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AB-25073 | 6/25/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AB-25072 | 6/25/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AB-25071 | 6/25/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AB-25070 | 6/25/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AB-25069 | 6/25/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AB-25068 | 6/25/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998032 | $4,845.22 | 8/23/2018 | IN21586408 | 6/11/2018 | $372.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998032 | $4,845.22 | 8/23/2018 | IN21586251 | 6/11/2018 | $364.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21568209 | 5/25/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998032 | $4,845.22 | 8/23/2018 | IN21586199 | 6/11/2018 | $373.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21567896 | 5/25/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998032 | $4,845.22 | 8/23/2018 | IN21586197 | 6/11/2018 | $377.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998032 | $4,845.22 | 8/23/2018 | IN21586195 | 6/11/2018 | $752.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998032 | $4,845.22 | 8/23/2018 | IN21586194 | 6/11/2018 | $1,111.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998032 | $4,845.22 | 8/23/2018 | IN21586192 | 6/11/2018 | $751.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21568217 | 5/25/2018 | $127.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21568216 | 5/25/2018 | $1,330.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21568215 | 5/25/2018 | $685.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21568214 | 5/25/2018 | $275.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21568213 | 5/25/2018 | $852.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21568212 | 5/25/2018 | $1,789.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998032 | $4,845.22 | 8/23/2018 | IN21586202 | 6/11/2018 | $376.41 |

Quest Resource Management Group, LLC (2219161)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                  Exhibit A                                  P. 9

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | 42018V-25055 | 5/25/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21567967 | 5/25/2018 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | 42018V-25065 | 5/25/2018 | $1,356.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | 42018V-25064 | 5/25/2018 | $784.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | 42018V-25063 | 5/25/2018 | $850.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | 42018V-25062 | 5/25/2018 | $922.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | 42018V-25061 | 5/25/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | 42018V-25060 | 5/25/2018 | $784.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | 42018V-25059 | 5/25/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | 42018V-25058 | 5/25/2018 | $783.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | 42018V-25067 | 5/25/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | 42018V-25056 | 5/25/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21567581 | 5/25/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | 42018V-25054 | 5/25/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | 42018V-25053 | 5/25/2018 | $1,093.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | 42018V-25052 | 5/25/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | 42018V-25051 | 5/25/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | 42018V-25050 | 5/25/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | 42018V-25049 | 5/25/2018 | $1,101.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | 42018V-25048 | 5/25/2018 | $785.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | 42018V-25047 | 5/25/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | 42018V-25046 | 5/25/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | 42018V-25045 | 5/25/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | 42018V-25057 | 5/25/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21567836 | 5/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21567895 | 5/25/2018 | $314.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21567894 | 5/25/2018 | $205.00 |

Quest Resource Management Group, LLC (2219161)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                Exhibit A                                P. 10

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21567893 | 5/25/2018 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21567892 | 5/25/2018 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21567891 | 5/25/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21567889 | 5/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21567873 | 5/25/2018 | $160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21567866 | 5/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21567856 | 5/25/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | 42018V-25066 | 5/25/2018 | $1,397.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21567839 | 5/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AB-25076 | 6/25/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21567832 | 5/25/2018 | $160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21567770 | 5/25/2018 | $830.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21567769 | 5/25/2018 | $345.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21567634 | 5/25/2018 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21567633 | 5/25/2018 | $453.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21567632 | 5/25/2018 | $775.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21567631 | 5/25/2018 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21567630 | 5/25/2018 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21567629 | 5/25/2018 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21567623 | 5/25/2018 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990361 | $38,705.44 | 8/9/2018 | IN21567854 | 5/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25135 | 6/25/2018 | $266.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25124 | 6/25/2018 | $287.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25145 | 6/25/2018 | $182.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25144 | 6/25/2018 | $402.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25143 | 6/25/2018 | $375.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25142 | 6/25/2018 | $905.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25141 | 6/25/2018 | $757.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25140 | 6/25/2018 | $372.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25139 | 6/25/2018 | $1,508.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25138 | 6/25/2018 | $373.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25147 | 6/25/2018 | $352.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25136 | 6/25/2018 | $321.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25148 | 6/25/2018 | $324.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25134 | 6/25/2018 | $182.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25133 | 6/25/2018 | $812.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25132 | 6/25/2018 | $408.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25131 | 6/25/2018 | $310.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25130 | 6/25/2018 | $778.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25129 | 6/25/2018 | $334.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25128 | 6/25/2018 | $342.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25127 | 6/25/2018 | $874.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25126 | 6/25/2018 | $195.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AB-25074 | 6/25/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25137 | 6/25/2018 | $188.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25159 | 6/25/2018 | $516.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25363 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25169 | 6/25/2018 | $209.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25168 | 6/25/2018 | $125.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25167 | 6/25/2018 | $187.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25166 | 6/25/2018 | $1,047.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25165 | 6/25/2018 | $378.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25164 | 6/25/2018 | $363.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25163 | 6/25/2018 | $575.13 |

Quest Resource Management Group, LLC (2219161)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 12

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25162 | 6/25/2018 | $798.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25146 | 6/25/2018 | $278.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25160 | 6/25/2018 | $705.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25123 | 6/25/2018 | $543.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25158 | 6/25/2018 | $411.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25157 | 6/25/2018 | $424.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25156 | 6/25/2018 | $372.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25155 | 6/25/2018 | $217.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25154 | 6/25/2018 | $755.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25153 | 6/25/2018 | $133.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25152 | 6/25/2018 | $254.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25151 | 6/25/2018 | $261.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25150 | 6/25/2018 | $430.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25149 | 6/25/2018 | $1,165.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25161 | 6/25/2018 | $411.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AB-25087 | 6/25/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25125 | 6/25/2018 | $318.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AE-25097 | 6/25/2018 | $732.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AE-25096 | 6/25/2018 | $732.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AE-25095 | 6/25/2018 | $366.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AE-25094 | 6/25/2018 | $366.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AE-25093 | 6/25/2018 | $732.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AE-25092 | 6/25/2018 | $366.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AE-25091 | 6/25/2018 | $1,098.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AB-25090 | 6/25/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25099 | 6/25/2018 | $101.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AB-25088 | 6/25/2018 | $150.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25100 | 6/25/2018 | $171.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AB-25086 | 6/25/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AB-25085 | 6/25/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AB-25084 | 6/25/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AB-25083 | 6/25/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AB-25082 | 6/25/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AB-25081 | 6/25/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AB-25080 | 6/25/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AB-25079 | 6/25/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AB-25078 | 6/25/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AB-25077 | 6/25/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AB-25089 | 6/25/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25111 | 6/25/2018 | $209.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25122 | 6/25/2018 | $189.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25121 | 6/25/2018 | $154.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25120 | 6/25/2018 | $223.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25119 | 6/25/2018 | $340.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25118 | 6/25/2018 | $269.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25117 | 6/25/2018 | $575.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25116 | 6/25/2018 | $247.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25115 | 6/25/2018 | $668.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25114 | 6/25/2018 | $644.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25098 | 6/25/2018 | $202.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25112 | 6/25/2018 | $369.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25171 | 6/25/2018 | $284.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25110 | 6/25/2018 | $370.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25109 | 6/25/2018 | $327.03 |

Quest Resource Management Group, LLC (2219161)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 14

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25108 | 6/25/2018 | $154.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25107 | 6/25/2018 | $545.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25106 | 6/25/2018 | $1,008.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25105 | 6/25/2018 | $337.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25104 | 6/25/2018 | $180.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25103 | 6/25/2018 | $262.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25102 | 6/25/2018 | $1,039.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25101 | 6/25/2018 | $624.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018AF-25113 | 6/25/2018 | $421.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25613 | 6/25/2018 | $198.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25624 | 6/25/2018 | $206.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25623 | 6/25/2018 | $253.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25622 | 6/25/2018 | $130.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25621 | 6/25/2018 | $169.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25620 | 6/25/2018 | $112.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25619 | 6/25/2018 | $184.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25618 | 6/25/2018 | $131.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25617 | 6/25/2018 | $41.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25616 | 6/25/2018 | $116.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25361 | 6/25/2018 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25614 | 6/25/2018 | $216.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25627 | 6/25/2018 | $46.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25612 | 6/25/2018 | $195.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25611 | 6/25/2018 | $317.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25610 | 6/25/2018 | $43.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25609 | 6/25/2018 | $141.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25608 | 6/25/2018 | $342.59 |

Quest Resource Management Group, LLC (2219161)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                Exhibit A                P. 15

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25607 | 6/25/2018 | $122.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25606 | 6/25/2018 | $212.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25605 | 6/25/2018 | $136.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25604 | 6/25/2018 | $201.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25615 | 6/25/2018 | $355.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25637 | 6/25/2018 | $102.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25648 | 6/25/2018 | $210.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25647 | 6/25/2018 | $153.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25646 | 6/25/2018 | $163.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25645 | 6/25/2018 | $130.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25644 | 6/25/2018 | $201.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25643 | 6/25/2018 | $247.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25642 | 6/25/2018 | $238.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25641 | 6/25/2018 | $80.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25640 | 6/25/2018 | $146.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25625 | 6/25/2018 | $40.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25638 | 6/25/2018 | $185.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25626 | 6/25/2018 | $85.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25636 | 6/25/2018 | $95.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25635 | 6/25/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25634 | 6/25/2018 | $90.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25633 | 6/25/2018 | $230.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25632 | 6/25/2018 | $158.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25631 | 6/25/2018 | $52.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25630 | 6/25/2018 | $166.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25629 | 6/25/2018 | $190.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25628 | 6/25/2018 | $184.90 |

Quest Resource Management Group, LLC (2219161)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                      Exhibit A                                      P. 16

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25601 | 6/25/2018 | $300.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25639 | 6/25/2018 | $78.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25566 | 6/25/2018 | $531.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25603 | 6/25/2018 | $93.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25576 | 6/25/2018 | $71.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25575 | 6/25/2018 | $158.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25574 | 6/25/2018 | $179.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25573 | 6/25/2018 | $177.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25572 | 6/25/2018 | $284.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25571 | 6/25/2018 | $88.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25570 | 6/25/2018 | $151.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25569 | 6/25/2018 | $104.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25578 | 6/25/2018 | $172.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25567 | 6/25/2018 | $326.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25579 | 6/25/2018 | $278.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25565 | 6/25/2018 | $188.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25564 | 6/25/2018 | $165.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25563 | 6/25/2018 | $112.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25562 | 6/25/2018 | $88.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25561 | 6/25/2018 | $106.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25560 | 6/25/2018 | $138.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25559 | 6/25/2018 | $324.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25558 | 6/25/2018 | $166.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25557 | 6/25/2018 | $288.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25556 | 6/25/2018 | $251.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25568 | 6/25/2018 | $244.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25590 | 6/25/2018 | $60.79 |

Quest Resource Management Group, LLC (2219161)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 17

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25651 | 6/25/2018 | $171.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25600 | 6/25/2018 | $127.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25599 | 6/25/2018 | $132.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25598 | 6/25/2018 | $364.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25597 | 6/25/2018 | $197.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25596 | 6/25/2018 | $275.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25595 | 6/25/2018 | $374.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25594 | 6/25/2018 | $225.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25593 | 6/25/2018 | $173.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25577 | 6/25/2018 | $112.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25591 | 6/25/2018 | $202.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25602 | 6/25/2018 | $250.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25589 | 6/25/2018 | $177.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25588 | 6/25/2018 | $134.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25587 | 6/25/2018 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25586 | 6/25/2018 | $94.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25585 | 6/25/2018 | $223.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25584 | 6/25/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25583 | 6/25/2018 | $83.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25582 | 6/25/2018 | $104.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25581 | 6/25/2018 | $104.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25580 | 6/25/2018 | $227.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25592 | 6/25/2018 | $193.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593187 | 6/25/2018 | $280.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593135 | 6/25/2018 | $160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593322 | 6/25/2018 | $732.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593321 | 6/25/2018 | $10.00 |

Quest Resource Management Group, LLC (2219161)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                    Exhibit A                    P. 18

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593320 | 6/25/2018 | $188.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593319 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593317 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593267 | 6/25/2018 | $287.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593253 | 6/25/2018 | $287.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593190 | 6/25/2018 | $791.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593325 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593188 | 6/25/2018 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593326 | 6/25/2018 | $732.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593186 | 6/25/2018 | $280.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593185 | 6/25/2018 | $362.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593184 | 6/25/2018 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593183 | 6/25/2018 | $940.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593154 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593152 | 6/25/2018 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593151 | 6/25/2018 | $160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593147 | 6/25/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593146 | 6/25/2018 | $500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25649 | 6/25/2018 | $155.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593189 | 6/25/2018 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593460 | 6/25/2018 | $960.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593574 | 6/25/2018 | $434.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593573 | 6/25/2018 | $1,041.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593572 | 6/25/2018 | $3,384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593571 | 6/25/2018 | $434.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593570 | 6/25/2018 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593569 | 6/25/2018 | $188.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593568 | 6/25/2018 | $434.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593552 | 6/25/2018 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593531 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593323 | 6/25/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593469 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593134 | 6/25/2018 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593422 | 6/25/2018 | $427.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593413 | 6/25/2018 | $366.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593410 | 6/25/2018 | $320.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593385 | 6/25/2018 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593384 | 6/25/2018 | $420.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593375 | 6/25/2018 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593371 | 6/25/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593330 | 6/25/2018 | $819.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593328 | 6/25/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593327 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593495 | 5/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25661 | 6/25/2018 | $206.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593136 | 6/25/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25671 | 6/25/2018 | $87.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25670 | 6/25/2018 | $70.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25669 | 6/25/2018 | $48.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25668 | 6/25/2018 | $99.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25667 | 6/25/2018 | $181.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25666 | 6/25/2018 | $383.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25665 | 6/25/2018 | $246.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25664 | 6/25/2018 | $108.87 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25673 | 6/25/2018 | $315.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25662 | 6/25/2018 | $347.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25674 | 6/25/2018 | $138.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25660 | 6/25/2018 | $200.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25659 | 6/25/2018 | $386.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25658 | 6/25/2018 | $187.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25657 | 6/25/2018 | $55.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25656 | 6/25/2018 | $176.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25655 | 6/25/2018 | $67.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25654 | 6/25/2018 | $152.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25653 | 6/25/2018 | $53.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25652 | 6/25/2018 | $192.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25553 | 6/25/2018 | $183.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25663 | 6/25/2018 | $381.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593054 | 6/25/2018 | $684.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593128 | 6/25/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593123 | 6/25/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593117 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593116 | 6/25/2018 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593115 | 6/25/2018 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593114 | 6/25/2018 | $188.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593113 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593112 | 6/25/2018 | $732.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593111 | 6/25/2018 | $1,440.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25672 | 6/25/2018 | $152.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593109 | 6/25/2018 | $780.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25650 | 6/25/2018 | $246.53 |

Quest Resource Management Group, LLC (2219161)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 21

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593053 | 6/25/2018 | $287.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593052 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593050 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593048 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21592991 | 6/25/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21592921 | 6/25/2018 | $323.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21592920 | 6/25/2018 | $1,031.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21592824 | 6/25/2018 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21592823 | 6/25/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21592776 | 6/25/2018 | $167.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593110 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25422 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25411 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25432 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25431 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25430 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25429 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25428 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25427 | 6/25/2018 | $126.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25426 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25425 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25434 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25423 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25435 | 6/25/2018 | $305.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25421 | 6/25/2018 | $305.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25420 | 6/25/2018 | $125.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25419 | 6/25/2018 | $116.89 |

Quest Resource Management Group, LLC (2219161)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 22

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25418 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25417 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25416 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25415 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25414 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25413 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25458 | 6/25/2018 | $305.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25424 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25446 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25555 | 6/25/2018 | $205.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25456 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25455 | 6/25/2018 | $305.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25454 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25453 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25452 | 6/25/2018 | $539.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25451 | 6/25/2018 | $305.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25450 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25449 | 6/25/2018 | $305.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25433 | 6/25/2018 | $126.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25447 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25410 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25445 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25444 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25443 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25442 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25441 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25440 | 6/25/2018 | $116.89 |

Quest Resource Management Group, LLC (2219161)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 23

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25439 | 6/25/2018 | $126.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25438 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25437 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25436 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25448 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25374 | 6/25/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25412 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PF-25384 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PF-25383 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PF-25382 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PF-25381 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PF-25380 | 6/25/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25379 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25378 | 6/25/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25377 | 6/25/2018 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PF-25386 | 6/25/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25375 | 6/25/2018 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PF-25387 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25373 | 6/25/2018 | $17.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25372 | 6/25/2018 | $17.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25371 | 6/25/2018 | $23.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25370 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25369 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25368 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25367 | 6/25/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25366 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25365 | 6/25/2018 | $23.64 |

Quest Resource Management Group, LLC (2219161)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 24

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25364 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018F-25376 | 6/25/2018 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25398 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25409 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25408 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25407 | 6/25/2018 | $188.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25406 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25405 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25404 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25403 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25402 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25401 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PF-25385 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25399 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25459 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25397 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25396 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25395 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25394 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25393 | 6/25/2018 | $188.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25392 | 6/25/2018 | $233.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25391 | 6/25/2018 | $188.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25390 | 6/25/2018 | $305.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25389 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PF-25388 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25400 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25518 | 6/25/2018 | $243.82 |

Quest Resource Management Group, LLC (2219161)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                              Exhibit A                                    P. 25

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25507 | 6/25/2018 | $171.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25528 | 6/25/2018 | $271.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25527 | 6/25/2018 | $138.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25526 | 6/25/2018 | $337.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25525 | 6/25/2018 | $128.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25524 | 6/25/2018 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25523 | 6/25/2018 | $111.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25522 | 6/25/2018 | $158.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25521 | 6/25/2018 | $200.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25530 | 6/25/2018 | $291.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25519 | 6/25/2018 | $45.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25531 | 6/25/2018 | $465.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25517 | 6/25/2018 | $156.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25516 | 6/25/2018 | $226.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25515 | 6/25/2018 | $231.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25514 | 6/25/2018 | $258.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25513 | 6/25/2018 | $129.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25512 | 6/25/2018 | $156.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25511 | 6/25/2018 | $84.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25510 | 6/25/2018 | $158.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25509 | 6/25/2018 | $230.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25457 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25520 | 6/25/2018 | $165.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25542 | 6/25/2018 | $163.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | IN21593575 | 6/25/2018 | $181.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25552 | 6/25/2018 | $79.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25551 | 6/25/2018 | $115.56 |

Quest Resource Management Group, LLC (2219161)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 26

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25550 | 6/25/2018 | $86.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25549 | 6/25/2018 | $222.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25548 | 6/25/2018 | $103.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25547 | 6/25/2018 | $276.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25546 | 6/25/2018 | $116.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25545 | 6/25/2018 | $276.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25529 | 6/25/2018 | $184.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25543 | 6/25/2018 | $77.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25506 | 6/25/2018 | $183.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25541 | 6/25/2018 | $180.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25540 | 6/25/2018 | $248.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25539 | 6/25/2018 | $172.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25538 | 6/25/2018 | $138.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25537 | 6/25/2018 | $196.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25536 | 6/25/2018 | $151.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25535 | 6/25/2018 | $162.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25534 | 6/25/2018 | $193.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25533 | 6/25/2018 | $136.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25532 | 6/25/2018 | $79.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25544 | 6/25/2018 | $177.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018V-25470 | 6/25/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25508 | 6/25/2018 | $136.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018V-25480 | 6/25/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018V-25479 | 6/25/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018V-25478 | 6/25/2018 | $784.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018V-25477 | 6/25/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018V-25476 | 6/25/2018 | $725.00 |

Quest Resource Management Group, LLC (2219161)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                    Exhibit A                    P. 27

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018V-25475 | 6/25/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018V-25474 | 6/25/2018 | $1,450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018V-25473 | 6/25/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018V-25482 | 6/25/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018V-25471 | 6/25/2018 | $871.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018V-25483 | 6/25/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018V-25469 | 6/25/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018V-25468 | 6/25/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018V-25467 | 6/25/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25466 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25465 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25464 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25463 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25462 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25461 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018PW-25460 | 6/25/2018 | $116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018V-25472 | 6/25/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25494 | 6/25/2018 | $85.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25505 | 6/25/2018 | $271.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25504 | 6/25/2018 | $110.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25503 | 6/25/2018 | $126.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25502 | 6/25/2018 | $266.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25501 | 6/25/2018 | $129.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25500 | 6/25/2018 | $112.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25499 | 6/25/2018 | $117.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25498 | 6/25/2018 | $306.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25497 | 6/25/2018 | $244.04 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018V-25481 | 6/25/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25495 | 6/25/2018 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25554 | 6/25/2018 | $247.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018V-25493 | 6/25/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018V-25492 | 6/25/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018V-25491 | 6/25/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018V-25490 | 6/25/2018 | $775.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018V-25489 | 6/25/2018 | $885.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018V-25488 | 6/25/2018 | $819.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018V-25487 | 6/25/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018V-25486 | 6/25/2018 | $819.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018V-25485 | 6/25/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018V-25484 | 6/25/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004907 | $168,927.19 | 9/10/2018 | 52018WWF-25496 | 6/25/2018 | $150.20 |

**Totals:      3 transfer(s),    $212,477.85**