# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

Defendant: **SPG International Ltd.**

Bankruptcy Case: **Sears Holdings Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002440AA-6376 | 7/18/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002448AA-6383 | 7/18/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002434AA-6370 | 7/18/2018 | $741.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002435AA-6371 | 7/18/2018 | $1,285.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002436AA-6372 | 7/18/2018 | $641.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002437AA-6373 | 7/18/2018 | $2,001.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002432AA-6368 | 7/18/2018 | $241.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002439AA-6375 | 7/18/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002431AA-6367 | 7/18/2018 | $242.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002441AA-6377 | 7/18/2018 | $419.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002442AA-6378 | 7/18/2018 | $1,281.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002443AA-6379 | 7/18/2018 | $361.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002445AA-6380 | 7/18/2018 | $741.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002446AA-6381 | 7/18/2018 | $641.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002362AA-6355 | 7/13/2018 | $4,610.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002438AA-6374 | 7/18/2018 | $467.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002424AA-6360 | 7/18/2018 | $225.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11610 | $10,284.95 | 8/23/2018 | 00002555AA-6414 | 7/19/2018 | $154.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002364AA-6356 | 7/13/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002365AA-6357 | 7/13/2018 | $566.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 682391 | 7/13/2018 | $7,950.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10096 | $898.57 | 8/21/2018 | 00002444AA-6358 | 7/17/2018 | $461.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002433AA-6369 | 7/18/2018 | $566.44 |

SPG International Ltd. (2248203)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002423AA-6359 | 7/18/2018 | $206.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002449AA-6384 | 7/18/2018 | $320.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002425AA-6361 | 7/18/2018 | $289.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002426AA-6362 | 7/18/2018 | $566.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002427AA-6363 | 7/18/2018 | $189.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002428AA-6364 | 7/18/2018 | $291.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002429AA-6365 | 7/18/2018 | $436.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002430AA-6366 | 7/18/2018 | $436.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10096 | $898.57 | 8/21/2018 | 681356 | 6/27/2018 | $745.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002665AA | 7/18/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002447AA-6382 | 7/18/2018 | $1,285.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002557AA-6402 | 7/18/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002563AA-6403 | 7/18/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002569AA-6404 | 7/18/2018 | $206.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002571AA-6405 | 7/18/2018 | $1,964.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002554AA-6400 | 7/18/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002573AA-6407 | 7/18/2018 | $262.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002550AA-6399 | 7/18/2018 | $110.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11610 | $10,284.95 | 8/23/2018 | 00002547AA-6408 | 7/19/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11610 | $10,284.95 | 8/23/2018 | 00002548AA-6409 | 7/19/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11610 | $10,284.95 | 8/23/2018 | 00002549AA-6410 | 7/19/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11610 | $10,284.95 | 8/23/2018 | 00002551AA-6411 | 7/19/2018 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11610 | $10,284.95 | 8/23/2018 | 00002552AA-6412 | 7/19/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002740AA-6510 | 7/20/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002572AA-6406 | 7/18/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002540AA-6392 | 7/18/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002450AA-6385 | 7/18/2018 | $641.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002451AA-6386 | 7/18/2018 | $1,285.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002452AA-6387 | 7/18/2018 | $780.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002453AA-6388 | 7/18/2018 | $361.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002454AA-6389 | 7/18/2018 | $1,285.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002556AA-6401 | 7/18/2018 | $320.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002456AA-6391 | 7/18/2018 | $4,046.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002361AA-6354 | 7/13/2018 | $291.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002541AA-6393 | 7/18/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002542AA-6394 | 7/18/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002543AA-6395 | 7/18/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002544AA-6396 | 7/18/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002545AA-6397 | 7/18/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002546AA-6398 | 7/18/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10925 | $27,259.92 | 8/22/2018 | 00002455AA-6390 | 7/18/2018 | $560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002322AA | 7/13/2018 | $419.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002329AA | 7/13/2018 | $384.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 682299 | 7/12/2018 | $6,309.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002317AA | 7/13/2018 | $77.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002318AA | 7/13/2018 | $741.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002319AA | 7/13/2018 | $413.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002257AA-6337 | 7/12/2018 | $144.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002321AA-6338 | 7/13/2018 | $393.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002256AA-6336 | 7/12/2018 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002323AA-6339 | 7/13/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002324AA-6340 | 7/13/2018 | $289.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002325AA-6341 | 7/13/2018 | $291.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002326AA | 7/13/2018 | $289.60 |

SPG International Ltd. (2248203)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 3

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002327AA | 7/13/2018 | $448.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002363AA | 7/13/2018 | $361.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002320AA | 7/13/2018 | $247.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002249AA-6330 | 7/12/2018 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002242AA-6323 | 7/12/2018 | $291.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002243AA-6324 | 7/12/2018 | $225.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002244AA-6325 | 7/12/2018 | $72.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002245AA-6326 | 7/12/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002246AA-6327 | 7/12/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 682298 | 7/12/2018 | $1,261.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002248AA-6329 | 7/12/2018 | $619.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002330AA | 7/13/2018 | $674.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002250AA-6331 | 7/12/2018 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002251AA-6332 | 7/12/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002252AA-6333 | 7/12/2018 | $302.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002253AA | 7/12/2018 | $302.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002254AA-6334 | 7/12/2018 | $249.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002255AA-6335 | 7/12/2018 | $145.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002247AA-6328 | 7/12/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002354AA-6351 | 7/13/2018 | $393.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002328AA | 7/13/2018 | $189.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002348AA | 7/13/2018 | $1,033.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002349AA | 7/13/2018 | $1,281.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002350AA | 7/13/2018 | $242.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002351AA | 7/13/2018 | $291.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002346AA-6349 | 7/13/2018 | $225.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002353AA | 7/13/2018 | $236.00 |

SPG International Ltd. (2248203)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002345AA-6348 | 7/13/2018 | $419.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002355AA-6352 | 7/13/2018 | $2,354.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002356AA | 7/13/2018 | $1,535.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002357AA | 7/13/2018 | $641.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002358AA | 7/13/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002359AA | 7/13/2018 | $1,285.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002360AA-6353 | 7/13/2018 | $2,304.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002352AA | 7/13/2018 | $566.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002338AA | 7/13/2018 | $251.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002331AA | 7/13/2018 | $560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002332AA | 7/13/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002333AA | 7/13/2018 | $1,281.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002334AA | 7/13/2018 | $22.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002335AA | 7/13/2018 | $741.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002347AA-6350 | 7/13/2018 | $361.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002337AA | 7/13/2018 | $715.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11610 | $10,284.95 | 8/23/2018 | 00002558AA-6415 | 7/19/2018 | $189.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002339AA-6342 | 7/13/2018 | $566.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002340AA-6343 | 7/13/2018 | $1,048.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002341AA-6344 | 7/13/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002342AA-6345 | 7/13/2018 | $361.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002343AA-6346 | 7/13/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002344AA-6347 | 7/13/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08235 | $40,235.73 | 8/17/2018 | 00002336AA | 7/13/2018 | $37.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002651AA-6480 | 7/20/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002658AA-6487 | 7/20/2018 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002645AA-6474 | 7/20/2018 | $72.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002646AA-6475 | 7/20/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002647AA-6476 | 7/20/2018 | $715.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002648AA-6477 | 7/20/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002643AA | 7/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002650AA-6479 | 7/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002642AA | 7/20/2018 | $741.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002652AA-6481 | 7/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002653AA-6482 | 7/20/2018 | $654.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002654AA-6483 | 7/20/2018 | $1,102.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002655AA-6484 | 7/20/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002656AA-6485 | 7/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002627AA-6466 | 7/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002649AA-6478 | 7/20/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002635AA | 7/20/2018 | $1,392.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11610 | $10,284.95 | 8/23/2018 | 00002553AA-6413 | 7/19/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002629AA-6468 | 7/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002630AA-6469 | 7/20/2018 | $291.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002631AA-6470 | 7/20/2018 | $456.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002632AA | 7/20/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002644AA-6473 | 7/20/2018 | $1,392.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002634AA | 7/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002659AA-6488 | 7/20/2018 | $145.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002636AA | 7/20/2018 | $539.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002637AA | 7/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002638AA | 7/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002639AA | 7/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002640AA-6472 | 7/20/2018 | $624.82 |

SPG International Ltd. (2248203)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002641AA | 7/20/2018 | $251.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002633AA-6471 | 7/20/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002733AA | 7/20/2018 | $189.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002657AA-6486 | 7/20/2018 | $1,559.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002727AA-6498 | 7/20/2018 | $242.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002728AA-6499 | 7/20/2018 | $1,285.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002729AA-6500 | 7/20/2018 | $270.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002730AA-6501 | 7/20/2018 | $430.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002725AA-6496 | 7/20/2018 | $1,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002732AA-6503 | 7/20/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002724AA-6495 | 7/20/2018 | $1,285.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002734AA-6504 | 7/20/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002735AA-6505 | 7/20/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002736AA-6506 | 7/20/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002737AA-6507 | 7/20/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002738AA-6508 | 7/20/2018 | $364.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02207 | $3,849.37 | 8/7/2018 | 00001310AA-6124 | 6/29/2018 | $30.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002731AA-6502 | 7/20/2018 | $448.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002668AA | 7/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002660AA-6489 | 7/20/2018 | $808.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002661AA-6490 | 7/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002662AA-6491 | 7/20/2018 | $1,281.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002663AA-6492 | 7/20/2018 | $1,281.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002664AA-6493 | 7/20/2018 | $419.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002726AA-6497 | 7/20/2018 | $1,285.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002667AA | 7/20/2018 | $145.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002626AA-6465 | 7/20/2018 | $291.20 |

SPG International Ltd. (2248203)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 7

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002669AA | 7/20/2018 | $403.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002670AA | 7/20/2018 | $1,559.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002671AA | 7/20/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002672AA | 7/20/2018 | $302.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002673AA | 7/20/2018 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002723AA-6494 | 7/20/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002666AA | 7/20/2018 | $1,392.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11610 | $10,284.95 | 8/23/2018 | 00002587AA-6439 | 7/19/2018 | $291.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002592AA-6446 | 7/20/2018 | $128.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11610 | $10,284.95 | 8/23/2018 | 00002581AA-6433 | 7/19/2018 | $641.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11610 | $10,284.95 | 8/23/2018 | 00002582AA-6434 | 7/19/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11610 | $10,284.95 | 8/23/2018 | 00002583AA-6435 | 7/19/2018 | $701.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11610 | $10,284.95 | 8/23/2018 | 00002584AA-6436 | 7/19/2018 | $741.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11610 | $10,284.95 | 8/23/2018 | 00002579AA-6431 | 7/19/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11610 | $10,284.95 | 8/23/2018 | 00002586AA-6438 | 7/19/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11610 | $10,284.95 | 8/23/2018 | 00002578AA-6430 | 7/19/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11610 | $10,284.95 | 8/23/2018 | 00002588AA-6440 | 7/19/2018 | $72.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11610 | $10,284.95 | 8/23/2018 | 00002589AA-6441 | 7/19/2018 | $666.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11610 | $10,284.95 | 8/23/2018 | 00002590AA-6442 | 7/19/2018 | $1,033.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11610 | $10,284.95 | 8/23/2018 | 00002591AA-6443 | 7/19/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11610 | $10,284.95 | 8/23/2018 | 00002593AA-6444 | 7/19/2018 | $247.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002628AA-6467 | 7/20/2018 | $566.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11610 | $10,284.95 | 8/23/2018 | 00002585AA-6437 | 7/19/2018 | $72.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11610 | $10,284.95 | 8/23/2018 | 00002567AA-6423 | 7/19/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11610 | $10,284.95 | 8/23/2018 | 00002559AA-6416 | 7/19/2018 | $458.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11610 | $10,284.95 | 8/23/2018 | 00002560AA-6417 | 7/19/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11610 | $10,284.95 | 8/23/2018 | 00002561AA-6418 | 7/19/2018 | $36.10 |

SPG International Ltd. (2248203)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11610 | $10,284.95 | 8/23/2018 | 00002562AA-6419 | 7/19/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11610 | $10,284.95 | 8/23/2018 | 00002564AA-6420 | 7/19/2018 | $1,536.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11610 | $10,284.95 | 8/23/2018 | 00002580AA-6432 | 7/19/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11610 | $10,284.95 | 8/23/2018 | 00002566AA-6422 | 7/19/2018 | $225.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002595AA-6447 | 7/20/2018 | $2,542.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11610 | $10,284.95 | 8/23/2018 | 00002568AA-6424 | 7/19/2018 | $566.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11610 | $10,284.95 | 8/23/2018 | 00002570AA-6425 | 7/19/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11610 | $10,284.95 | 8/23/2018 | 00002574AA-6426 | 7/19/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11610 | $10,284.95 | 8/23/2018 | 00002575AA-6427 | 7/19/2018 | $566.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11610 | $10,284.95 | 8/23/2018 | 00002576AA-6428 | 7/19/2018 | $1,102.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11610 | $10,284.95 | 8/23/2018 | 00002577AA-6429 | 7/19/2018 | $121.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11610 | $10,284.95 | 8/23/2018 | 00002565AA-6421 | 7/19/2018 | $72.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002619AA | 7/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11610 | $10,284.95 | 8/23/2018 | 00002594AA-6445 | 7/19/2018 | $289.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002613AA-6463 | 7/20/2018 | $1,560.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002614AA | 7/20/2018 | $963.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002615AA | 7/20/2018 | $963.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002616AA-6464 | 7/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002611AA-6461 | 7/20/2018 | $821.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002618AA | 7/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002610AA-6460 | 7/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002620AA | 7/20/2018 | $1,285.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002621AA | 7/20/2018 | $715.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002622AA | 7/20/2018 | $419.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002623AA | 7/20/2018 | $641.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002624AA | 7/20/2018 | $1,638.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002625AA | 7/20/2018 | $1,285.40 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002617AA | 7/20/2018 | $377.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002603AA-6453 | 7/20/2018 | $222.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002596AA-6448 | 7/20/2018 | $225.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002597AA-6449 | 7/20/2018 | $566.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002598AA | 7/20/2018 | $206.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002599AA | 7/20/2018 | $225.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002600AA-6450 | 7/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002612AA-6462 | 7/20/2018 | $1,285.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002602AA-6452 | 7/20/2018 | $206.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002239AA-6320 | 7/12/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002604AA-6454 | 7/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002605AA-6455 | 7/20/2018 | $963.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002606AA-6456 | 7/20/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002607AA-6457 | 7/20/2018 | $22.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002608AA-6458 | 7/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002609AA-6459 | 7/20/2018 | $774.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002601AA-6451 | 7/20/2018 | $291.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001599AA-6196 | 7/5/2018 | $225.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04237 | $9,393.36 | 8/10/2018 | 00001751AA-6201 | 7/6/2018 | $436.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001593AA-6190 | 7/5/2018 | $82.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001594AA-6191 | 7/5/2018 | $247.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001595AA-6192 | 7/5/2018 | $225.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001596AA-6193 | 7/5/2018 | $242.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001591AA-6188 | 7/5/2018 | $225.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001598AA-6195 | 7/5/2018 | $222.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001590AA-6187 | 7/5/2018 | $193.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 681802 | 7/5/2018 | $7,571.88 |

SPG International Ltd. (2248203)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                                    Exhibit A                                                    P. 10

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 681803 | 7/5/2018 | $4,416.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04237 | $9,393.36 | 8/10/2018 | 00001747AA-6197 | 7/6/2018 | $704.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04237 | $9,393.36 | 8/10/2018 | 00001748AA-6198 | 7/6/2018 | $1,221.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04237 | $9,393.36 | 8/10/2018 | 00001749AA-6199 | 7/6/2018 | $189.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001562AA-6178 | 7/5/2018 | $1,221.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001597AA-6194 | 7/5/2018 | $342.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001573AA | 7/5/2018 | $361.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002241AA-6322 | 7/12/2018 | $865.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001567AA | 7/5/2018 | $1,285.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001568AA | 7/5/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001569AA | 7/5/2018 | $641.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001570AA-6180 | 7/5/2018 | $225.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001592AA-6189 | 7/5/2018 | $448.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001572AA | 7/5/2018 | $641.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04237 | $9,393.36 | 8/10/2018 | 00001752AA-6202 | 7/6/2018 | $641.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001574AA-6182 | 7/5/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001575AA-6183 | 7/5/2018 | $361.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001576AA | 7/5/2018 | $361.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001577AA-6184 | 7/5/2018 | $247.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001587AA-6185 | 7/5/2018 | $450.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001589AA-6186 | 7/5/2018 | $193.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001571AA-6181 | 7/5/2018 | $560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05317 | $15,760.40 | 8/13/2018 | 00001876AA-6224 | 7/9/2018 | $704.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04237 | $9,393.36 | 8/10/2018 | 00001750AA-6200 | 7/6/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05317 | $15,760.40 | 8/13/2018 | 00001869AA | 7/9/2018 | $704.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05317 | $15,760.40 | 8/13/2018 | 00001870AA-6219 | 7/9/2018 | $320.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05317 | $15,760.40 | 8/13/2018 | 00001871AA-6220 | 7/9/2018 | $320.90 |

SPG International Ltd. (2248203)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 11

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05317 | $15,760.40 | 8/13/2018 | 00001873AA-6221 | 7/9/2018 | $666.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04237 | $9,393.36 | 8/10/2018 | 00001768AA-6217 | 7/6/2018 | $582.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05317 | $15,760.40 | 8/13/2018 | 00001875AA-6223 | 7/9/2018 | $189.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04237 | $9,393.36 | 8/10/2018 | 00001767AA-6216 | 7/6/2018 | $291.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05317 | $15,760.40 | 8/13/2018 | 00001877AA-6225 | 7/9/2018 | $206.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05317 | $15,760.40 | 8/13/2018 | 00001878AA-6226 | 7/9/2018 | $361.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05317 | $15,760.40 | 8/13/2018 | 00001879AA-6227 | 7/9/2018 | $225.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05317 | $15,760.40 | 8/13/2018 | 00001880AA-6228 | 7/9/2018 | $683.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05317 | $15,760.40 | 8/13/2018 | 00001881AA-6229 | 7/9/2018 | $1,638.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05317 | $15,760.40 | 8/13/2018 | 00001882AA-6230 | 7/9/2018 | $485.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05317 | $15,760.40 | 8/13/2018 | 00001874AA-6222 | 7/9/2018 | $247.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04237 | $9,393.36 | 8/10/2018 | 00001760AA-6209 | 7/6/2018 | $320.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04237 | $9,393.36 | 8/10/2018 | 00001753AA | 7/6/2018 | $704.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04237 | $9,393.36 | 8/10/2018 | 00001754AA-6203 | 7/6/2018 | $189.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04237 | $9,393.36 | 8/10/2018 | 00001755AA-6204 | 7/6/2018 | $426.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04237 | $9,393.36 | 8/10/2018 | 00001756AA-6205 | 7/6/2018 | $413.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04237 | $9,393.36 | 8/10/2018 | 00001757AA-6206 | 7/6/2018 | $225.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04237 | $9,393.36 | 8/10/2018 | 00001769AA-6218 | 7/6/2018 | $289.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04237 | $9,393.36 | 8/10/2018 | 00001759AA-6208 | 7/6/2018 | $443.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001561AA-6177 | 7/5/2018 | $1,392.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04237 | $9,393.36 | 8/10/2018 | 00001761AA-6210 | 7/6/2018 | $616.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04237 | $9,393.36 | 8/10/2018 | 00001762AA-6211 | 7/6/2018 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04237 | $9,393.36 | 8/10/2018 | 00001763AA-6212 | 7/6/2018 | $291.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04237 | $9,393.36 | 8/10/2018 | 00001764AA-6213 | 7/6/2018 | $373.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04237 | $9,393.36 | 8/10/2018 | 00001765AA-6214 | 7/6/2018 | $624.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04237 | $9,393.36 | 8/10/2018 | 00001766AA-6215 | 7/6/2018 | $206.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04237 | $9,393.36 | 8/10/2018 | 00001758AA-6207 | 7/6/2018 | $944.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001488AA-6142 | 7/5/2018 | $780.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001501AA-6149 | 7/5/2018 | $289.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001479AA-6136 | 7/5/2018 | $1,094.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001480AA-6137 | 7/5/2018 | $225.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001481AA-6138 | 7/5/2018 | $247.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001482AA-6139 | 7/5/2018 | $225.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001477AA-6134 | 7/5/2018 | $320.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001487AA-6141 | 7/5/2018 | $436.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001476AA-6133 | 7/5/2018 | $225.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001490AA-6143 | 7/5/2018 | $361.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001491AA-6144 | 7/5/2018 | $1,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001492AA-6145 | 7/5/2018 | $443.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001497AA-6146 | 7/5/2018 | $361.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001498AA-6147 | 7/5/2018 | $436.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001563AA-6179 | 7/5/2018 | $1,392.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001483AA-6140 | 7/5/2018 | $641.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02207 | $3,849.37 | 8/7/2018 | 681009 | 6/21/2018 | $6,765.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02207 | $3,849.37 | 8/7/2018 | 00001311AA | 6/29/2018 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02207 | $3,849.37 | 8/7/2018 | 00001312AA | 6/29/2018 | $30.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02207 | $3,849.37 | 8/7/2018 | 00001313AA | 6/29/2018 | $72.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02207 | $3,849.37 | 8/7/2018 | 00001314AA-6125 | 6/29/2018 | $22.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02207 | $3,849.37 | 8/7/2018 | 00001315AA-6126 | 6/29/2018 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001478AA-6135 | 7/5/2018 | $320.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02207 | $3,849.37 | 8/7/2018 | 00001317AA | 6/29/2018 | $30.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001504AA-6150 | 7/5/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02919 | $12,241.21 | 8/8/2018 | 681462 | 7/4/2018 | $12,619.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001465AA-6128 | 7/5/2018 | $178.80 |

SPG International Ltd. (2248203)

Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001466AA-6129 | 7/5/2018 | $666.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001471AA-6130 | 7/5/2018 | $206.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001474AA-6131 | 7/5/2018 | $289.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001475AA-6132 | 7/5/2018 | $393.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02207 | $3,849.37 | 8/7/2018 | 00001316AA-6127 | 6/29/2018 | $22.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001552AA-6172 | 7/5/2018 | $247.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001499AA-6148 | 7/5/2018 | $361.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001537AA-6166 | 7/5/2018 | $220.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001538AA-6167 | 7/5/2018 | $324.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001539AA-6168 | 7/5/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001540AA-6169 | 7/5/2018 | $30.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001524AA-6164 | 7/5/2018 | $393.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001542AA-6171 | 7/5/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001523AA-6163 | 7/5/2018 | $560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001553AA-6173 | 7/5/2018 | $454.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001554AA | 7/5/2018 | $1,285.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001555AA | 7/5/2018 | $1,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001558AA-6174 | 7/5/2018 | $189.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001559AA-6175 | 7/5/2018 | $666.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001560AA-6176 | 7/5/2018 | $619.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001541AA-6170 | 7/5/2018 | $397.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001516AA-6156 | 7/5/2018 | $372.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001505AA-6151 | 7/5/2018 | $393.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001506AA-6152 | 7/5/2018 | $289.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001507AA-6153 | 7/5/2018 | $4,447.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001512AA-6154 | 7/5/2018 | $436.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001513AA | 7/5/2018 | $222.20 |

SPG International Ltd. (2248203)

Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001525AA-6165 | 7/5/2018 | $393.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001515AA-6155 | 7/5/2018 | $448.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05317 | $15,760.40 | 8/13/2018 | 00001885AA-6233 | 7/9/2018 | $722.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001517AA-6157 | 7/5/2018 | $436.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001518AA-6158 | 7/5/2018 | $206.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001519AA-6159 | 7/5/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001520AA-6160 | 7/5/2018 | $289.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001521AA-6161 | 7/5/2018 | $646.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001522AA-6162 | 7/5/2018 | $206.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03717 | $47,863.10 | 8/9/2018 | 00001514AA | 7/5/2018 | $393.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002201AA-6303 | 7/12/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002208AA | 7/12/2018 | $242.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002195AA-6298 | 7/12/2018 | $582.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002196AA-6299 | 7/12/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002197AA-6300 | 7/12/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002198AA-6301 | 7/12/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002193AA-6296 | 7/12/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002200AA | 7/12/2018 | $393.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002192AA | 7/12/2018 | $1,285.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002202AA-6304 | 7/12/2018 | $242.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002203AA-6305 | 7/12/2018 | $1,536.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002204AA | 7/12/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002205AA | 7/12/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002206AA | 7/12/2018 | $242.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05317 | $15,760.40 | 8/13/2018 | 00001883AA-6231 | 7/9/2018 | $485.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002199AA-6302 | 7/12/2018 | $968.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002185AA-6290 | 7/12/2018 | $821.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002177AA-6283 | 7/12/2018 | $247.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002179AA-6284 | 7/12/2018 | $886.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002180AA-6285 | 7/12/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002181AA-6286 | 7/12/2018 | $77.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002182AA-6287 | 7/12/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002194AA-6297 | 7/12/2018 | $225.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002184AA-6289 | 7/12/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002209AA | 7/12/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002186AA-6291 | 7/12/2018 | $715.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002187AA-6292 | 7/12/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002188AA-6293 | 7/12/2018 | $674.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002189AA-6294 | 7/12/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002190AA-6295 | 7/12/2018 | $1,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002191AA | 7/12/2018 | $225.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002183AA-6288 | 7/12/2018 | $1,559.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002233AA-6314 | 7/12/2018 | $531.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002207AA | 7/12/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002227AA-6308 | 7/12/2018 | $1,033.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002228AA-6309 | 7/12/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002229AA-6310 | 7/12/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002230AA-6311 | 7/12/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002225AA | 7/12/2018 | $571.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002232AA-6313 | 7/12/2018 | $262.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002224AA | 7/12/2018 | $361.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002234AA-6315 | 7/12/2018 | $208.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002235AA-6316 | 7/12/2018 | $808.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002236AA-6317 | 7/12/2018 | $236.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002237AA-6318 | 7/12/2018 | $1,559.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002238AA-6319 | 7/12/2018 | $2,542.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002741AA-6511 | 7/20/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002231AA-6312 | 7/12/2018 | $641.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002217AA | 7/12/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002210AA | 7/12/2018 | $675.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002211AA | 7/12/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002212AA | 7/12/2018 | $863.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002213AA | 7/12/2018 | $393.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002214AA | 7/12/2018 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002226AA-6307 | 7/12/2018 | $1,638.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002216AA-6306 | 7/12/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002174AA-6281 | 7/12/2018 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002218AA | 7/12/2018 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002219AA | 7/12/2018 | $674.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002220AA | 7/12/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002221AA | 7/12/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002222AA | 7/12/2018 | $37.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002223AA | 7/12/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002215AA | 7/12/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002032AA-6249 | 7/11/2018 | $1,896.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002176AA | 7/12/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002026AA-6243 | 7/11/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002027AA-6244 | 7/11/2018 | $251.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002028AA-6245 | 7/11/2018 | $959.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002029AA-6246 | 7/11/2018 | $225.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002024AA-6241 | 7/11/2018 | $403.80 |

SPG International Ltd. (2248203)

Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002031AA-6248 | 7/11/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002023AA-6240 | 7/11/2018 | $68.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002033AA-6250 | 7/11/2018 | $560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002034AA-6251 | 7/11/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002036AA-6252 | 7/11/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002037AA-6253 | 7/11/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002038AA-6254 | 7/11/2018 | $539.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002038AA-6255 | 7/11/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002030AA-6247 | 7/11/2018 | $121.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05317 | $15,760.40 | 8/13/2018 | 00001892AA | 7/9/2018 | $291.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002240AA-6321 | 7/12/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05317 | $15,760.40 | 8/13/2018 | 00001886AA | 7/9/2018 | $1,455.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05317 | $15,760.40 | 8/13/2018 | 00001887AA | 7/9/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05317 | $15,760.40 | 8/13/2018 | 00001888AA | 7/9/2018 | $1,387.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05317 | $15,760.40 | 8/13/2018 | 00001889AA | 7/9/2018 | $393.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002025AA-6242 | 7/11/2018 | $206.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05317 | $15,760.40 | 8/13/2018 | 00001891AA-6234 | 7/9/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002041AA-6258 | 7/11/2018 | $624.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05317 | $15,760.40 | 8/13/2018 | 00001893AA | 7/9/2018 | $1,285.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05317 | $15,760.40 | 8/13/2018 | 00001894AA-6235 | 7/9/2018 | $944.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05317 | $15,760.40 | 8/13/2018 | 00001895AA-6236 | 7/9/2018 | $291.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05317 | $15,760.40 | 8/13/2018 | 00001896AA-6237 | 7/9/2018 | $242.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05317 | $15,760.40 | 8/13/2018 | 00001897AA-6238 | 7/9/2018 | $247.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00001872AA-6239 | 7/10/2018 | $393.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05317 | $15,760.40 | 8/13/2018 | 00001890AA | 7/9/2018 | $566.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002168AA | 7/12/2018 | $1,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002058AA-6275 | 7/11/2018 | $393.70 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002059AA-6276 | 7/11/2018 | $247.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002060AA-6277 | 7/11/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002062AA-6278 | 7/11/2018 | $430.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002165AA | 7/12/2018 | $22.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002039AA-6256 | 7/11/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002167AA | 7/12/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002055AA-6272 | 7/11/2018 | $715.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002169AA | 7/12/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002170AA | 7/12/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002171AA | 7/12/2018 | $1,638.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002172AA-6279 | 7/12/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002173AA-6280 | 7/12/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05317 | $15,760.40 | 8/13/2018 | 00001884AA-6232 | 7/9/2018 | $708.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002166AA | 7/12/2018 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002049AA-6266 | 7/11/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07690 | $44,501.26 | 8/16/2018 | 00002175AA-6282 | 7/12/2018 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002042AA-6259 | 7/11/2018 | $741.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002043AA-6260 | 7/11/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002044AA-6261 | 7/11/2018 | $222.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002045AA-6262 | 7/11/2018 | $1,281.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002046AA-6263 | 7/11/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002057AA-6274 | 7/11/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002048AA-6265 | 7/11/2018 | $302.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002056AA-6273 | 7/11/2018 | $472.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002050AA-6267 | 7/11/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002051AA-6268 | 7/11/2018 | $289.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002052AA-6269 | 7/11/2018 | $288.40 |

SPG International Ltd. (2248203)

Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002053AA-6270 | 7/11/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002054AA-6271 | 7/11/2018 | $715.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002040AA-6257 | 7/11/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06874 | $16,968.49 | 8/15/2018 | 00002047AA-6264 | 7/11/2018 | $1,033.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000745AA-116 | 6/20/2018 | $704.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000752AA | 6/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000739AA-110 | 6/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000740AA-111 | 6/20/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000741AA-112 | 6/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000742AA-113 | 6/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000737AA-108 | 6/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000744AA-115 | 6/20/2018 | $30.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000736AA-107 | 6/20/2018 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000746AA | 6/20/2018 | $30.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000747AA-117 | 6/20/2018 | $403.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000748AA-118 | 6/20/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000749AA | 6/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000750AA | 6/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000721AA | 6/20/2018 | $448.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000743AA-114 | 6/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000729AA | 6/20/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000784AA-133 | 6/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000723AA | 6/20/2018 | $1,392.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000724AA | 6/20/2018 | $1,285.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000725AA | 6/20/2018 | $377.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000726AA | 6/20/2018 | $1,559.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000738AA-109 | 6/20/2018 | $403.80 |

SPG International Ltd. (2248203)

Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000728AA | 6/20/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000753AA-119 | 6/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000730AA | 6/20/2018 | $6,147.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000731AA | 6/20/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000732AA | 6/20/2018 | $704.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000733AA | 6/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000734AA-105 | 6/20/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000735AA-106 | 6/20/2018 | $227.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000727AA-104 | 6/20/2018 | $393.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000777AA-128 | 6/20/2018 | $150.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000751AA | 6/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000771AA-123 | 6/20/2018 | $624.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000772AA-124 | 6/20/2018 | $320.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000773AA-125 | 6/20/2018 | $436.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000774AA-126 | 6/20/2018 | $206.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000769AA | 6/20/2018 | $189.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000776AA | 6/20/2018 | $616.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000768AA | 6/20/2018 | $1,221.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000778AA-129 | 6/20/2018 | $963.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000779AA-130 | 6/20/2018 | $1,285.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000780AA-131 | 6/20/2018 | $560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000781AA-132 | 6/20/2018 | $641.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000782AA | 6/20/2018 | $30.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002739AA-6509 | 7/20/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000775AA-127 | 6/20/2018 | $641.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000761AA | 6/20/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000754AA-120 | 6/20/2018 | $72.20 |

SPG International Ltd. (2248203)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000755AA | 6/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000756AA | 6/20/2018 | $1,392.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000757AA | 6/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000758AA | 6/20/2018 | $112.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000770AA-122 | 6/20/2018 | $448.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000760AA | 6/20/2018 | $173.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000720AA | 6/20/2018 | $1,638.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000762AA | 6/20/2018 | $189.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000763AA | 6/20/2018 | $291.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000764AA | 6/20/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000765AA | 6/20/2018 | $208.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000766AA-121 | 6/20/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000767AA | 6/20/2018 | $361.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000759AA | 6/20/2018 | $1,006.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000488AA | 6/15/2018 | $291.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000495AA | 6/15/2018 | $289.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000482AA | 6/15/2018 | $206.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000483AA | 6/15/2018 | $291.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000484AA | 6/15/2018 | $289.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000485AA | 6/15/2018 | $393.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000480AA | 6/15/2018 | $291.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000487AA | 6/15/2018 | $291.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000479AA | 6/15/2018 | $1,285.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000489AA | 6/15/2018 | $654.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000490AA | 6/15/2018 | $485.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000491AA | 6/15/2018 | $220.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000492AA | 6/15/2018 | $393.70 |

SPG International Ltd. (2248203)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 22

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000493AA | 6/15/2018 | $320.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000722AA | 6/20/2018 | $393.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000486AA | 6/15/2018 | $289.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000472AA | 6/15/2018 | $436.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91817 | $1,874.10 | 7/19/2018 | 00000397AA-86 | 6/14/2018 | $393.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000165AA | 6/15/2018 | $379.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000185AA | 6/15/2018 | $291.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000187AA | 6/15/2018 | $320.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000188AA | 6/15/2018 | $616.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000481AA | 6/15/2018 | $247.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000471AA | 6/15/2018 | $220.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000496AA | 6/15/2018 | $189.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000473AA | 6/15/2018 | $291.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000474AA | 6/15/2018 | $242.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000475AA | 6/15/2018 | $485.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000476AA | 6/15/2018 | $780.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000477AA | 6/15/2018 | $674.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000478AA | 6/15/2018 | $1,403.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000395AA-87 | 6/15/2018 | $334.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93496 | $10,459.85 | 7/23/2018 | 00000593AA-99 | 6/18/2018 | $247.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000494AA | 6/15/2018 | $436.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93496 | $10,459.85 | 7/23/2018 | 00000587AA-93 | 6/18/2018 | $808.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93496 | $10,459.85 | 7/23/2018 | 00000588AA-94 | 6/18/2018 | $247.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93496 | $10,459.85 | 7/23/2018 | 00000589AA-95 | 6/18/2018 | $1,392.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93496 | $10,459.85 | 7/23/2018 | 00000590AA-96 | 6/18/2018 | $456.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93496 | $10,459.85 | 7/23/2018 | 00000585AA-91 | 6/18/2018 | $1,409.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93496 | $10,459.85 | 7/23/2018 | 00000592AA-98 | 6/18/2018 | $485.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93496 | $10,459.85 | 7/23/2018 | 00000584AA-90 | 6/18/2018 | $566.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93496 | $10,459.85 | 7/23/2018 | 00000594AA-100 | 6/18/2018 | $320.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93496 | $10,459.85 | 7/23/2018 | 00000595AA-101 | 6/18/2018 | $1,638.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93496 | $10,459.85 | 7/23/2018 | 00000596AA-102 | 6/18/2018 | $242.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93496 | $10,459.85 | 7/23/2018 | 00000597AA-103 | 6/18/2018 | $419.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000718AA | 6/20/2018 | $666.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000719AA | 6/20/2018 | $704.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93496 | $10,459.85 | 7/23/2018 | 00000591AA-97 | 6/18/2018 | $372.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000504AA | 6/15/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000497AA | 6/15/2018 | $225.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000498AA | 6/15/2018 | $436.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000499AA | 6/15/2018 | $320.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000500AA | 6/15/2018 | $291.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000501AA | 6/15/2018 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93496 | $10,459.85 | 7/23/2018 | 00000586AA-92 | 6/18/2018 | $1,043.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000503AA | 6/15/2018 | $198.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000785AA | 6/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000505AA | 6/15/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000506AA | 6/15/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000507AA | 6/15/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000508AA | 6/15/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93496 | $10,459.85 | 7/23/2018 | 00000582AA-88 | 6/18/2018 | $566.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93496 | $10,459.85 | 7/23/2018 | 00000583AA-89 | 6/18/2018 | $566.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92362 | $14,608.03 | 7/20/2018 | 00000502AA | 6/15/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98363 | $6,572.40 | 7/31/2018 | 00001101AA | 6/26/2018 | $291.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99058 | $32,937.71 | 8/1/2018 | 00001170AA-6625 | 6/27/2018 | $1,456.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98363 | $6,572.40 | 7/31/2018 | 00001093AA | 6/26/2018 | $36.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98363 | $6,572.40 | 7/31/2018 | 00001094AA | 6/26/2018 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98363 | $6,572.40 | 7/31/2018 | 00001095AA | 6/26/2018 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98363 | $6,572.40 | 7/31/2018 | 00001098AA | 6/26/2018 | $641.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98363 | $6,572.40 | 7/31/2018 | 00001091AA | 6/26/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98363 | $6,572.40 | 7/31/2018 | 00001100AA | 6/26/2018 | $641.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98363 | $6,572.40 | 7/31/2018 | 00001089AA | 6/26/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99058 | $32,937.71 | 8/1/2018 | 00001164AA-6620 | 6/27/2018 | $448.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99058 | $32,937.71 | 8/1/2018 | 00001165AA | 6/27/2018 | $242.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99058 | $32,937.71 | 8/1/2018 | 00001166AA-6621 | 6/27/2018 | $701.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99058 | $32,937.71 | 8/1/2018 | 00001167AA-6622 | 6/27/2018 | $1,094.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99058 | $32,937.71 | 8/1/2018 | 00001168AA-6623 | 6/27/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98363 | $6,572.40 | 7/31/2018 | 00001073AA-182 | 6/26/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98363 | $6,572.40 | 7/31/2018 | 00001099AA | 6/26/2018 | $206.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98363 | $6,572.40 | 7/31/2018 | 00001082AA | 6/26/2018 | $117.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000783AA | 6/20/2018 | $251.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98363 | $6,572.40 | 7/31/2018 | 00001076AA | 6/26/2018 | $113.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98363 | $6,572.40 | 7/31/2018 | 00001077AA-184 | 6/26/2018 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98363 | $6,572.40 | 7/31/2018 | 00001078AA-185 | 6/26/2018 | $22.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98363 | $6,572.40 | 7/31/2018 | 00001079AA-186 | 6/26/2018 | $117.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98363 | $6,572.40 | 7/31/2018 | 00001092AA | 6/26/2018 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98363 | $6,572.40 | 7/31/2018 | 00001081AA | 6/26/2018 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99058 | $32,937.71 | 8/1/2018 | 00001171AA-6626 | 6/27/2018 | $485.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98363 | $6,572.40 | 7/31/2018 | 00001083AA | 6/26/2018 | $251.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98363 | $6,572.40 | 7/31/2018 | 00001084AA-187 | 6/26/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98363 | $6,572.40 | 7/31/2018 | 00001085AA | 6/26/2018 | $352.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98363 | $6,572.40 | 7/31/2018 | 00001086AA | 6/26/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98363 | $6,572.40 | 7/31/2018 | 00001087AA | 6/26/2018 | $302.50 |

SPG International Ltd. (2248203)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 25

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98363 | $6,572.40 | 7/31/2018 | 00001088AA | 6/26/2018 | $251.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98363 | $6,572.40 | 7/31/2018 | 00001080AA | 6/26/2018 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99863 | $2,381.36 | 8/2/2018 | 00001302AA | 6/28/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99058 | $32,937.71 | 8/1/2018 | 00001169AA-6624 | 6/27/2018 | $1,925.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99863 | $2,381.36 | 8/2/2018 | 00001296AA | 6/28/2018 | $291.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99863 | $2,381.36 | 8/2/2018 | 00001297AA | 6/28/2018 | $289.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99863 | $2,381.36 | 8/2/2018 | 00001298AA-6631 | 6/28/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99863 | $2,381.36 | 8/2/2018 | 00001299AA-6632 | 6/28/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99863 | $2,381.36 | 8/2/2018 | 00001294AA | 6/28/2018 | $289.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99863 | $2,381.36 | 8/2/2018 | 00001301AA | 6/28/2018 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99863 | $2,381.36 | 8/2/2018 | 00001075AA-6630 | 6/28/2018 | $302.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99863 | $2,381.36 | 8/2/2018 | 00001303AA | 6/28/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99863 | $2,381.36 | 8/2/2018 | 00001304AA | 6/28/2018 | $68.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99863 | $2,381.36 | 8/2/2018 | 00001305AA | 6/28/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99863 | $2,381.36 | 8/2/2018 | 00001306AA | 6/28/2018 | $55.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99863 | $2,381.36 | 8/2/2018 | 00001307AA | 6/28/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99863 | $2,381.36 | 8/2/2018 | 00001308AA-6634 | 6/28/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99863 | $2,381.36 | 8/2/2018 | 00001300AA-6633 | 6/28/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99058 | $32,937.71 | 8/1/2018 | 00001179AA-6629 | 6/27/2018 | $727.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99058 | $32,937.71 | 8/1/2018 | 00001172AA-6627 | 6/27/2018 | $1,638.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99058 | $32,937.71 | 8/1/2018 | 00001173AA-6628 | 6/27/2018 | $715.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99058 | $32,937.71 | 8/1/2018 | 00001174AA | 6/27/2018 | $485.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99058 | $32,937.71 | 8/1/2018 | 00001175AA | 6/27/2018 | $289.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99058 | $32,937.71 | 8/1/2018 | 00001176AA | 6/27/2018 | $1,392.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99863 | $2,381.36 | 8/2/2018 | 00001295AA | 6/28/2018 | $247.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99058 | $32,937.71 | 8/1/2018 | 00001178AA | 6/27/2018 | $2,383.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98363 | $6,572.40 | 7/31/2018 | 00001072AA-181 | 6/26/2018 | $36.10 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99058 | $32,937.71 | 8/1/2018 | 00001180AA | 6/27/2018 | $786.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99058 | $32,937.71 | 8/1/2018 | 00001181AA | 6/27/2018 | $140.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99058 | $32,937.71 | 8/1/2018 | 681285 | 6/27/2018 | $9,464.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99058 | $32,937.71 | 8/1/2018 | 681286 | 6/27/2018 | $5,787.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99058 | $32,937.71 | 8/1/2018 | 681354 | 6/27/2018 | $2,523.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99058 | $32,937.71 | 8/1/2018 | 681355 | 6/27/2018 | $1,009.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99058 | $32,937.71 | 8/1/2018 | 00001177AA | 6/27/2018 | $22.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95926 | $20,160.85 | 7/26/2018 | 00000919AA-152 | 6/21/2018 | $436.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95926 | $20,160.85 | 7/26/2018 | 00000926AA-159 | 6/21/2018 | $503.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000803AA-146 | 6/20/2018 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000804AA-147 | 6/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000805AA-148 | 6/20/2018 | $30.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95926 | $20,160.85 | 7/26/2018 | 00000916AA-149 | 6/21/2018 | $206.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000801AA-144 | 6/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95926 | $20,160.85 | 7/26/2018 | 00000918AA-151 | 6/21/2018 | $247.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000800AA-143 | 6/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95926 | $20,160.85 | 7/26/2018 | 00000920AA-153 | 6/21/2018 | $189.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95926 | $20,160.85 | 7/26/2018 | 00000921AA-154 | 6/21/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95926 | $20,160.85 | 7/26/2018 | 00000922AA-155 | 6/21/2018 | $291.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95926 | $20,160.85 | 7/26/2018 | 00000923AA-156 | 6/21/2018 | $291.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95926 | $20,160.85 | 7/26/2018 | 00000924AA-157 | 6/21/2018 | $247.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98363 | $6,572.40 | 7/31/2018 | 00001074AA-183 | 6/26/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95926 | $20,160.85 | 7/26/2018 | 00000917AA-150 | 6/21/2018 | $701.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000793AA-140 | 6/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000786AA | 6/20/2018 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000787AA-134 | 6/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000788AA-135 | 6/20/2018 | $38.50 |

SPG International Ltd. (2248203)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000789AA-136 | 6/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000790AA-137 | 6/20/2018 | $121.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000802AA-145 | 6/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000792AA-139 | 6/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95926 | $20,160.85 | 7/26/2018 | 681006 | 6/21/2018 | $3,154.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000794AA-141 | 6/20/2018 | $22.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000795AA-142 | 6/20/2018 | $288.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000796AA | 6/20/2018 | $18.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000797AA | 6/20/2018 | $302.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000798AA | 6/20/2018 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000799AA | 6/20/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95091 | $32,898.88 | 7/25/2018 | 00000791AA-138 | 6/20/2018 | $72.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98363 | $6,572.40 | 7/31/2018 | 00001062AA | 6/26/2018 | $320.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95926 | $20,160.85 | 7/26/2018 | 00000925AA-158 | 6/21/2018 | $436.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96463 | $15,397.60 | 7/27/2018 | 681041 | 6/22/2018 | $8,027.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96463 | $15,397.60 | 7/27/2018 | 0000744310-173 | 4/25/2018 | $1,261.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98363 | $6,572.40 | 7/31/2018 | 00001058AA | 6/26/2018 | $291.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98363 | $6,572.40 | 7/31/2018 | 00001059AA | 6/26/2018 | $189.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96463 | $15,397.60 | 7/27/2018 | 00001002AA-171 | 6/22/2018 | $320.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98363 | $6,572.40 | 7/31/2018 | 00001061AA-175 | 6/26/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96463 | $15,397.60 | 7/27/2018 | 00001001AA-170 | 6/22/2018 | $393.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98363 | $6,572.40 | 7/31/2018 | 00001064AA | 6/26/2018 | $270.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98363 | $6,572.40 | 7/31/2018 | 00001065AA-176 | 6/26/2018 | $1,638.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98363 | $6,572.40 | 7/31/2018 | 00001068AA-177 | 6/26/2018 | $448.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98363 | $6,572.40 | 7/31/2018 | 00001069AA-178 | 6/26/2018 | $247.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98363 | $6,572.40 | 7/31/2018 | 00001070AA-179 | 6/26/2018 | $342.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98363 | $6,572.40 | 7/31/2018 | 00001071AA-180 | 6/26/2018 | $36.10 |

SPG International Ltd. (2248203)

Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98363 | $6,572.40 | 7/31/2018 | 00001060AA-174 | 6/26/2018 | $393.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96463 | $15,397.60 | 7/27/2018 | 00000994AA-163 | 6/22/2018 | $1,392.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95926 | $20,160.85 | 7/26/2018 | 681007 | 6/21/2018 | $630.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95926 | $20,160.85 | 7/26/2018 | 681008 | 6/21/2018 | $1,892.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95926 | $20,160.85 | 7/26/2018 | 681010 | 6/21/2018 | $5,359.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95926 | $20,160.85 | 7/26/2018 | 681011 | 6/21/2018 | $5,958.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96463 | $15,397.60 | 7/27/2018 | 00000991AA-160 | 6/22/2018 | $288.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96463 | $15,397.60 | 7/27/2018 | 00001003AA-172 | 6/22/2018 | $262.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96463 | $15,397.60 | 7/27/2018 | 00000993AA-162 | 6/22/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91817 | $1,874.10 | 7/19/2018 | 00000393AA-83 | 6/14/2018 | $247.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96463 | $15,397.60 | 7/27/2018 | 00000995AA-164 | 6/22/2018 | $225.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96463 | $15,397.60 | 7/27/2018 | 00000996AA-165 | 6/22/2018 | $1,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96463 | $15,397.60 | 7/27/2018 | 00000997AA-166 | 6/22/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96463 | $15,397.60 | 7/27/2018 | 00000998AA-167 | 6/22/2018 | $808.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96463 | $15,397.60 | 7/27/2018 | 00000999AA-168 | 6/22/2018 | $456.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96463 | $15,397.60 | 7/27/2018 | 00001000AA-169 | 6/22/2018 | $503.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96463 | $15,397.60 | 7/27/2018 | 00000992AA-161 | 6/22/2018 | $262.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003016AA-6582 | 7/25/2018 | $666.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003023AA-6589 | 7/25/2018 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003010AA-6576 | 7/25/2018 | $37.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003011AA-6577 | 7/25/2018 | $37.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003012AA-6578 | 7/25/2018 | $247.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003013AA-6579 | 7/25/2018 | $741.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003008AA-6574 | 7/25/2018 | $145.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003015AA-6581 | 7/25/2018 | $291.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003007AA-6573 | 7/25/2018 | $334.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003017AA-6583 | 7/25/2018 | $741.50 |

SPG International Ltd. (2248203)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 29

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003018AA-6584 | 7/25/2018 | $669.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003019AA-6585 | 7/25/2018 | $403.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003020AA-6586 | 7/25/2018 | $1,559.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003021AA-6587 | 7/25/2018 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00002992AA-6559 | 7/25/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003014AA-6580 | 7/25/2018 | $289.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003000AA-6566 | 7/25/2018 | $37.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91817 | $1,874.10 | 7/19/2018 | 00000396AA-85 | 6/14/2018 | $393.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00002994AA-6561 | 7/25/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00002995AA-6562 | 7/25/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00002996AA-6563 | 7/25/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00002997AA | 7/25/2018 | $145.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003009AA-6575 | 7/25/2018 | $198.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00002999AA-6565 | 7/25/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003024AA-6590 | 7/25/2018 | $701.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003001AA-6567 | 7/25/2018 | $30.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003002AA-6568 | 7/25/2018 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003003AA-6569 | 7/25/2018 | $403.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003004AA-6570 | 7/25/2018 | $72.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003005AA-6571 | 7/25/2018 | $77.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003006AA-6572 | 7/25/2018 | $121.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00002998AA-6564 | 7/25/2018 | $37.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16216 | $16,422.21 | 8/31/2018 | 00003164AA-6611 | 7/27/2018 | $247.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003022AA-6588 | 7/25/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 683095 | 7/25/2018 | $1,407.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16216 | $16,422.21 | 8/31/2018 | 00003159AA-6606 | 7/27/2018 | $251.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16216 | $16,422.21 | 8/31/2018 | 00003160AA-6607 | 7/27/2018 | $448.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16216 | $16,422.21 | 8/31/2018 | 00003161AA-6608 | 7/27/2018 | $741.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 683093 | 7/25/2018 | $3,206.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16216 | $16,422.21 | 8/31/2018 | 00003163AA-6610 | 7/27/2018 | $289.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003039AA-6605 | 7/25/2018 | $262.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16216 | $16,422.21 | 8/31/2018 | 00003165AA-6612 | 7/27/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16216 | $16,422.21 | 8/31/2018 | 00003166AA-6613 | 7/27/2018 | $963.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16216 | $16,422.21 | 8/31/2018 | 00003167AA-6614 | 7/27/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16216 | $16,422.21 | 8/31/2018 | 00003168AA-6615 | 7/27/2018 | $1,638.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16216 | $16,422.21 | 8/31/2018 | 00003169AA | 7/27/2018 | $372.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16216 | $16,422.21 | 8/31/2018 | 00003170AA | 7/27/2018 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16216 | $16,422.21 | 8/31/2018 | 00003162AA-6609 | 7/27/2018 | $291.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003032AA-6598 | 7/25/2018 | $22.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003025AA-6591 | 7/25/2018 | $145.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003026AA-6592 | 7/25/2018 | $289.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003027AA-6593 | 7/25/2018 | $701.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003028AA-6594 | 7/25/2018 | $666.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003029AA-6595 | 7/25/2018 | $30.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 683094 | 7/25/2018 | $6,656.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003031AA-6597 | 7/25/2018 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00002991AA-6558 | 7/25/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003033AA-6599 | 7/25/2018 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003034AA-6600 | 7/25/2018 | $242.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003035AA-6601 | 7/25/2018 | $436.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003036AA-6602 | 7/25/2018 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003037AA-6603 | 7/25/2018 | $373.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003038AA-6604 | 7/25/2018 | $334.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00003030AA-6596 | 7/25/2018 | $225.30 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002765AA | 7/20/2018 | $189.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14176 | $22,846.16 | 8/28/2018 | 00002864AA-6534 | 7/24/2018 | $189.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002759AA-6529 | 7/20/2018 | $747.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002760AA-6530 | 7/20/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002761AA-6531 | 7/20/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002762AA-6532 | 7/20/2018 | $1,964.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002757AA-6527 | 7/20/2018 | $461.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002764AA | 7/20/2018 | $225.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002756AA-6526 | 7/20/2018 | $741.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002766AA | 7/20/2018 | $741.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002767AA | 7/20/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002768AA | 7/20/2018 | $101.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002769AA | 7/20/2018 | $1,806.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002770AA | 7/20/2018 | $384.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00002993AA-6560 | 7/25/2018 | $72.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002763AA | 7/20/2018 | $393.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002749AA-6519 | 7/20/2018 | $320.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002742AA-6512 | 7/20/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002743AA-6513 | 7/20/2018 | $641.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002744AA-6514 | 7/20/2018 | $1,392.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002745AA-6515 | 7/20/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002746AA-6516 | 7/20/2018 | $963.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002758AA-6528 | 7/20/2018 | $641.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002748AA-6518 | 7/20/2018 | $361.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14176 | $22,846.16 | 8/28/2018 | 00002865AA-6535 | 7/24/2018 | $289.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002750AA-6520 | 7/20/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002751AA-6521 | 7/20/2018 | $741.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002752AA-6522 | 7/20/2018 | $1,221.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002753AA-6523 | 7/20/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002754AA-6524 | 7/20/2018 | $741.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002755AA-6525 | 7/20/2018 | $701.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12218 | $75,581.50 | 8/24/2018 | 00002747AA-6517 | 7/20/2018 | $1,559.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14176 | $22,846.16 | 8/28/2018 | 682970 | 7/24/2018 | $1,105.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14176 | $22,846.16 | 8/28/2018 | 00002863AA-6533 | 7/24/2018 | $251.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14176 | $22,846.16 | 8/28/2018 | 00002883AA-6552 | 7/24/2018 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14176 | $22,846.16 | 8/28/2018 | 00002884AA-6553 | 7/24/2018 | $2,542.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14176 | $22,846.16 | 8/28/2018 | 00002885AA-6554 | 7/24/2018 | $1,686.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14176 | $22,846.16 | 8/28/2018 | 00002886AA-6555 | 7/24/2018 | $701.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14176 | $22,846.16 | 8/28/2018 | 00002881AA-6550 | 7/24/2018 | $774.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14176 | $22,846.16 | 8/28/2018 | 682969 | 7/24/2018 | $1,341.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14176 | $22,846.16 | 8/28/2018 | 00002880AA-6549 | 7/24/2018 | $741.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14176 | $22,846.16 | 8/28/2018 | 682971 | 7/24/2018 | $1,039.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14176 | $22,846.16 | 8/28/2018 | 682972 | 7/24/2018 | $1,039.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14176 | $22,846.16 | 8/28/2018 | 682973 | 7/24/2018 | $1,869.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14176 | $22,846.16 | 8/28/2018 | 682974 | 7/24/2018 | $2,653.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00002989AA-6556 | 7/25/2018 | $72.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14947 | $20,540.80 | 8/29/2018 | 00002990AA-6557 | 7/25/2018 | $145.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14176 | $22,846.16 | 8/28/2018 | 682968 | 7/24/2018 | $346.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14176 | $22,846.16 | 8/28/2018 | 00002873AA-6542 | 7/24/2018 | $1,151.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14176 | $22,846.16 | 8/28/2018 | 00002866AA-6536 | 7/24/2018 | $1,536.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14176 | $22,846.16 | 8/28/2018 | 00002867AA-6537 | 7/24/2018 | $373.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14176 | $22,846.16 | 8/28/2018 | 00002868AA-6538 | 7/24/2018 | $140.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14176 | $22,846.16 | 8/28/2018 | 00002869AA-6539 | 7/24/2018 | $741.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14176 | $22,846.16 | 8/28/2018 | 00002870AA-6540 | 7/24/2018 | $843.40 |

SPG International Ltd. (2248203)

Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14176 | $22,846.16 | 8/28/2018 | 00002882AA-6551 | 7/24/2018 | $963.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14176 | $22,846.16 | 8/28/2018 | 00002872AA-6541 | 7/24/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16216 | $16,422.21 | 8/31/2018 | 00003173AA | 7/27/2018 | $1,536.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14176 | $22,846.16 | 8/28/2018 | 00002874AA-6543 | 7/24/2018 | $291.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14176 | $22,846.16 | 8/28/2018 | 00002875AA-6544 | 7/24/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14176 | $22,846.16 | 8/28/2018 | 00002876AA-6545 | 7/24/2018 | $320.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14176 | $22,846.16 | 8/28/2018 | 00002877AA-6546 | 7/24/2018 | $145.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14176 | $22,846.16 | 8/28/2018 | 00002878AA-6547 | 7/24/2018 | $225.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14176 | $22,846.16 | 8/28/2018 | 00002879AA-6548 | 7/24/2018 | $715.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14176 | $22,846.16 | 8/28/2018 | 00002871AA | 7/24/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000238AA | 6/13/2018 | $158.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000245AA-66 | 6/13/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000232AA-58 | 6/13/2018 | $117.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000233AA-59 | 6/13/2018 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000234AA-60 | 6/13/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000235AA-61 | 6/13/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000230AA | 6/13/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000237AA | 6/13/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000229AA | 6/13/2018 | $72.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000239AA | 6/13/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000240AA | 6/13/2018 | $72.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000241AA-63 | 6/13/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000242AA | 6/13/2018 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000243AA-64 | 6/13/2018 | $32.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16216 | $16,422.21 | 8/31/2018 | 00003171AA | 7/27/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000236AA-62 | 6/13/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000222AA | 6/13/2018 | $225.30 |

SPG International Ltd. (2248203)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 34

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000215AA-56 | 6/13/2018 | $808.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000216AA-57 | 6/13/2018 | $419.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000217AA | 6/13/2018 | $456.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000218AA | 6/13/2018 | $456.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000219AA | 6/13/2018 | $1,536.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000231AA | 6/13/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000221AA | 6/13/2018 | $225.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000246AA-67 | 6/13/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000223AA | 6/13/2018 | $436.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000224AA | 6/13/2018 | $456.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000225AA | 6/13/2018 | $456.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000226AA | 6/13/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000227AA | 6/13/2018 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000228AA | 6/13/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000220AA | 6/13/2018 | $342.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 680301 | 6/13/2018 | $9,503.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000244AA-65 | 6/13/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000264AA-77 | 6/13/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000265AA-78 | 6/13/2018 | $117.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000266AA-79 | 6/13/2018 | $158.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000267AA-80 | 6/13/2018 | $117.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000262AA-75 | 6/13/2018 | $121.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 680300 | 6/13/2018 | $5,772.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000261AA | 6/13/2018 | $121.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 680302 | 6/13/2018 | $6,146.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 680354 | 6/13/2018 | $7,571.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 680355 | 6/13/2018 | $1,664.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 680356 | 6/13/2018 | $13,397.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00009999AA-82 | 6/11/2018 | $206.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99863 | $2,381.36 | 8/2/2018 | 00001309AA-6635 | 6/28/2018 | $393.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000268AA-81 | 6/13/2018 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000254AA | 6/13/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000247AA-68 | 6/13/2018 | $234.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000248AA-69 | 6/13/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000249AA-70 | 6/13/2018 | $158.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000250AA | 6/13/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000251AA | 6/13/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000263AA-76 | 6/13/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000253AA | 6/13/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000212AA-53 | 6/13/2018 | $291.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000255AA | 6/13/2018 | $117.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000256AA-71 | 6/13/2018 | $91.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000257AA-72 | 6/13/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000258AA-73 | 6/13/2018 | $79.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000259AA-74 | 6/13/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000260AA | 6/13/2018 | $158.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000252AA | 6/13/2018 | $234.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000170AA | 6/13/2018 | $373.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000214AA-55 | 6/13/2018 | $291.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17367 | $1,904.91 | 9/4/2018 | 00003347AA-11210 | 7/30/2018 | $393.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17367 | $1,904.91 | 9/4/2018 | 00003348AA-11211 | 7/30/2018 | $361.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000166AA | 6/13/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000167AA | 6/13/2018 | $1,392.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17367 | $1,904.91 | 9/4/2018 | 00003345AA-11208 | 7/30/2018 | $741.50 |

SPG International Ltd. (2248203)

Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000169AA-51 | 6/13/2018 | $436.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17367 | $1,904.91 | 9/4/2018 | 00003344AA-11207 | 7/30/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000171AA | 6/13/2018 | $443.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000172AA | 6/13/2018 | $288.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000173AA | 6/13/2018 | $318.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000174AA | 6/13/2018 | $436.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000175AA | 6/13/2018 | $320.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000176AA | 6/13/2018 | $436.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000168AA | 6/13/2018 | $1,094.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16216 | $16,422.21 | 8/31/2018 | 00003180AA-6617 | 7/27/2018 | $251.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91817 | $1,874.10 | 7/19/2018 | 00000394AA-84 | 6/14/2018 | $937.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16216 | $16,422.21 | 8/31/2018 | 00003174AA | 7/27/2018 | $741.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16216 | $16,422.21 | 8/31/2018 | 00003175AA | 7/27/2018 | $448.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16216 | $16,422.21 | 8/31/2018 | 00003176AA | 7/27/2018 | $1,559.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16216 | $16,422.21 | 8/31/2018 | 00003177AA | 7/27/2018 | $741.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17367 | $1,904.91 | 9/4/2018 | 00003346AA-11209 | 7/30/2018 | $654.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16216 | $16,422.21 | 8/31/2018 | 00003179AA-6616 | 7/27/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000179AA | 6/13/2018 | $1,221.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16216 | $16,422.21 | 8/31/2018 | 00003181AA-6618 | 7/27/2018 | $616.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16216 | $16,422.21 | 8/31/2018 | 00003182AA | 7/27/2018 | $1,281.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16216 | $16,422.21 | 8/31/2018 | 00003183AA | 7/27/2018 | $1,559.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16216 | $16,422.21 | 8/31/2018 | 00003185AA-6619 | 7/27/2018 | $843.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16216 | $16,422.21 | 8/31/2018 | 00003186AA | 7/27/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17367 | $1,904.91 | 9/4/2018 | 00003343AA-11206 | 7/30/2018 | $674.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16216 | $16,422.21 | 8/31/2018 | 00003178AA | 7/27/2018 | $2,311.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000206AA | 6/13/2018 | $393.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000199AA | 6/13/2018 | $1,536.90 |

SPG International Ltd. (2248203)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000200AA | 6/13/2018 | $1,006.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000201AA | 6/13/2018 | $1,281.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000202AA | 6/13/2018 | $247.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000203AA | 6/13/2018 | $704.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000177AA | 6/13/2018 | $436.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000205AA | 6/13/2018 | $225.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000196AA | 6/13/2018 | $373.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000207AA | 6/13/2018 | $393.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000208AA-52 | 6/13/2018 | $582.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000209AA | 6/13/2018 | $291.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000210AA | 6/13/2018 | $291.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000211AA | 6/13/2018 | $1,213.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16216 | $16,422.21 | 8/31/2018 | 00003172AA | 7/27/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000204AA | 6/13/2018 | $289.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000190AA | 6/13/2018 | $320.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000213AA-54 | 6/13/2018 | $436.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000180AA | 6/13/2018 | $291.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000181AA | 6/13/2018 | $674.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000182AA | 6/13/2018 | $666.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000183AA | 6/13/2018 | $225.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000184AA | 6/13/2018 | $456.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000198AA | 6/13/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000189AA | 6/13/2018 | $436.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000197AA | 6/13/2018 | $206.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000191AA | 6/13/2018 | $436.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000192AA | 6/13/2018 | $225.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000193AA | 6/13/2018 | $1,536.90 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000194AA | 6/13/2018 | $704.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000195AA | 6/13/2018 | $291.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000178AA | 6/13/2018 | $436.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90949 | $71,647.30 | 7/18/2018 | 00000186AA | 6/13/2018 | $206.50 |

**Totals:**    **26 transfer(s),**    **$575,490.02**