**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Electrolux Home Products, Inc. dba Electrolux Major Appliances** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939847-3167 | 9/11/2018 | $372.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939838-3163 | 9/11/2018 | $453.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939856 | 9/11/2018 | $453.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939855 | 9/11/2018 | $207.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939854 | 9/11/2018 | $372.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939853 | 9/11/2018 | $426.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939852 | 9/11/2018 | $453.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939851 | 9/11/2018 | $1,045.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939850 | 9/11/2018 | $858.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939858 | 9/11/2018 | $348.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939848-3168 | 9/11/2018 | $522.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939859 | 9/11/2018 | $327.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939846 | 9/11/2018 | $3,641.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939845-3166 | 9/11/2018 | $1,195.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939844 | 9/11/2018 | $1,006.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939843 | 9/11/2018 | $509.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939842 | 9/11/2018 | $522.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939841-3165 | 9/11/2018 | $207.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939840 | 9/11/2018 | $788.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939879 | 9/11/2018 | $397.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939849-3169 | 9/11/2018 | $692.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939868 | 9/11/2018 | $442.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000754189-3150 | 8/22/2018 | $34,653.10 |

Electrolux Home Products, Inc. dba Electrolux Major Appliances (2232861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 1

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939877-3175 | 9/11/2018 | $501.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939876 | 9/11/2018 | $523.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939875-3174 | 9/11/2018 | $536.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939874 | 9/11/2018 | $151.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939873 | 9/11/2018 | $785.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939872 | 9/11/2018 | $397.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939871 | 9/11/2018 | $501.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939857 | 9/11/2018 | $1,988.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939869-3173 | 9/11/2018 | $501.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939837 | 9/11/2018 | $151.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939867 | 9/11/2018 | $1,132.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939866-3172 | 9/11/2018 | $488.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939865 | 9/11/2018 | $1,335.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939864 | 9/11/2018 | $542.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939863 | 9/11/2018 | $442.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939862-3171 | 9/11/2018 | $537.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939861-3170 | 9/11/2018 | $692.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939860 | 9/11/2018 | $677.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939870 | 9/11/2018 | $858.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936959 | 9/10/2018 | $29,012.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939839-3164 | 9/11/2018 | $699.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936969 | 9/10/2018 | $28,770.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936968 | 9/10/2018 | $31,365.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936967 | 9/10/2018 | $27,442.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936966 | 9/10/2018 | $38,078.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936965 | 9/10/2018 | $140.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936964 | 9/10/2018 | $40,757.14 |

Electrolux Home Products, Inc. dba Electrolux Major Appliances (2232861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                         Exhibit A                                         P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936963 | 9/10/2018 | $12,516.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936971 | 9/10/2018 | $10,465.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936960 | 9/10/2018 | $28,289.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936975 | 9/10/2018 | $37,542.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936956 | 9/10/2018 | $32,667.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936955 | 9/10/2018 | $31,607.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936954 | 9/10/2018 | $47,382.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936953-3146 | 9/10/2018 | $28,430.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936952 | 9/10/2018 | $4,665.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936951 | 9/10/2018 | $69,562.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936950 | 9/10/2018 | $7,775.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936949 | 9/10/2018 | $28,770.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936962 | 9/10/2018 | $8,124.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939826 | 9/11/2018 | $1,013.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939836 | 9/11/2018 | $319.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939835-3162 | 9/11/2018 | $541.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939834 | 9/11/2018 | $319.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939833 | 9/11/2018 | $788.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939832 | 9/11/2018 | $718.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939831 | 9/11/2018 | $207.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939830 | 9/11/2018 | $207.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939829 | 9/11/2018 | $692.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936970 | 9/10/2018 | $12,863.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939827-3160 | 9/11/2018 | $151.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939880 | 9/11/2018 | $188.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939825 | 9/11/2018 | $1,132.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939824 | 9/11/2018 | $346.06 |

Electrolux Home Products, Inc. dba Electrolux Major Appliances (2232861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                          Exhibit A                                          P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939823-3159 | 9/11/2018 | $207.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939822 | 9/11/2018 | $157.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939821-3158 | 9/11/2018 | $629.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939820-3157 | 9/11/2018 | $1,335.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939819 | 9/11/2018 | $718.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936978 | 9/10/2018 | $28,430.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939828-3161 | 9/11/2018 | $341.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939939 | 9/11/2018 | $880.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939930-3189 | 9/11/2018 | $982.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939948 | 9/11/2018 | $453.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939947 | 9/11/2018 | $362.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939946-3193 | 9/11/2018 | $433.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939945-3192 | 9/11/2018 | $1,672.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939944 | 9/11/2018 | $314.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939943-3191 | 9/11/2018 | $629.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939942 | 9/11/2018 | $788.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939950 | 9/11/2018 | $541.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939940 | 9/11/2018 | $333.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939951 | 9/11/2018 | $242.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939938-3190 | 9/11/2018 | $689.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939937 | 9/11/2018 | $1,069.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939936 | 9/11/2018 | $276.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939935 | 9/11/2018 | $157.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939934 | 9/11/2018 | $537.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939933 | 9/11/2018 | $718.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939932 | 9/11/2018 | $327.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939878 | 9/11/2018 | $580.79 |

Electrolux Home Products, Inc. dba Electrolux Major Appliances (2232861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939941 | 9/11/2018 | $501.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939960 | 9/11/2018 | $1,013.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939970 | 9/11/2018 | $1,219.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939969 | 9/11/2018 | $327.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939968 | 9/11/2018 | $858.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939967 | 9/11/2018 | $788.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939966 | 9/11/2018 | $662.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939965 | 9/11/2018 | $397.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939964 | 9/11/2018 | $397.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939963 | 9/11/2018 | $718.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939949 | 9/11/2018 | $629.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939961 | 9/11/2018 | $718.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939929 | 9/11/2018 | $207.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939959 | 9/11/2018 | $327.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939958 | 9/11/2018 | $1,680.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939957 | 9/11/2018 | $397.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939956 | 9/11/2018 | $453.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939955 | 9/11/2018 | $541.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939954 | 9/11/2018 | $1,384.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939953 | 9/11/2018 | $425.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939952 | 9/11/2018 | $242.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939962 | 9/11/2018 | $397.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939889 | 9/11/2018 | $580.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939931 | 9/11/2018 | $488.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939898-3177 | 9/11/2018 | $880.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939897 | 9/11/2018 | $1,006.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939896 | 9/11/2018 | $207.67 |

Electrolux Home Products, Inc. dba Electrolux Major Appliances (2232861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                               Exhibit A                               P. 5

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939895 | 9/11/2018 | $314.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939894 | 9/11/2018 | $541.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939893 | 9/11/2018 | $207.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939892 | 9/11/2018 | $207.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939900 | 9/11/2018 | $319.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939890 | 9/11/2018 | $1,277.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939901-3179 | 9/11/2018 | $464.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939888 | 9/11/2018 | $207.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939887-3176 | 9/11/2018 | $1,006.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939886 | 9/11/2018 | $207.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939885 | 9/11/2018 | $595.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939884 | 9/11/2018 | $207.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939883 | 9/11/2018 | $1,451.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939882 | 9/11/2018 | $1,045.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939881 | 9/11/2018 | $594.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939891 | 9/11/2018 | $541.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939910 | 9/11/2018 | $677.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939928-3188 | 9/11/2018 | $788.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939919 | 9/11/2018 | $377.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939918 | 9/11/2018 | $2,090.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939917-3187 | 9/11/2018 | $541.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939916 | 9/11/2018 | $207.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939915 | 9/11/2018 | $1,045.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939914 | 9/11/2018 | $207.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939913 | 9/11/2018 | $397.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939899-3178 | 9/11/2018 | $346.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939911 | 9/11/2018 | $2,439.34 |

Electrolux Home Products, Inc. dba Electrolux Major Appliances (2232861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                      Exhibit A                                      P. 6

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936941 | 9/10/2018 | $38,078.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939909 | 9/11/2018 | $718.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939908-3186 | 9/11/2018 | $900.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939907-3185 | 9/11/2018 | $558.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939906-3184 | 9/11/2018 | $2,090.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939905-3183 | 9/11/2018 | $692.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939904-3182 | 9/11/2018 | $1,660.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939903-3181 | 9/11/2018 | $2,439.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939902-3180 | 9/11/2018 | $1,335.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939912 | 9/11/2018 | $1,013.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936779-3132 | 9/10/2018 | $692.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936770-3123 | 9/10/2018 | $176.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936789 | 9/10/2018 | $207.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936788-3140 | 9/10/2018 | $638.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936787-3139 | 9/10/2018 | $522.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936786-3138 | 9/10/2018 | $88.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936785-3137 | 9/10/2018 | $975.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936784-3136 | 9/10/2018 | $788.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936783-3135 | 9/10/2018 | $426.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936791 | 9/10/2018 | $1,680.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936780-3133 | 9/10/2018 | $2,090.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936792 | 9/10/2018 | $638.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936778-3131 | 9/10/2018 | $319.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936777-3130 | 9/10/2018 | $718.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936776-3129 | 9/10/2018 | $523.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936775-3128 | 9/10/2018 | $629.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936774-3127 | 9/10/2018 | $453.98 |

Electrolux Home Products, Inc. dba Electrolux Major Appliances (2232861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                          Exhibit A                          P. 7

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936773-3126 | 9/10/2018 | $483.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936772-3125 | 9/10/2018 | $473.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936948 | 9/10/2018 | $21,876.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936782-3134 | 9/10/2018 | $721.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936801 | 9/10/2018 | $541.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936811-3145 | 9/10/2018 | $207.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936810-3144 | 9/10/2018 | $536.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936809-3143 | 9/10/2018 | $788.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936808-3142 | 9/10/2018 | $406.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936807-3141 | 9/10/2018 | $541.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936806 | 9/10/2018 | $319.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936805 | 9/10/2018 | $1,069.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936804 | 9/10/2018 | $433.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936790 | 9/10/2018 | $542.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936802 | 9/10/2018 | $523.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936769-3122 | 9/10/2018 | $1,246.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936800 | 9/10/2018 | $403.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936799 | 9/10/2018 | $1,114.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936798 | 9/10/2018 | $542.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936797 | 9/10/2018 | $721.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936796 | 9/10/2018 | $699.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936795 | 9/10/2018 | $699.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936794 | 9/10/2018 | $523.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936793 | 9/10/2018 | $523.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936803 | 9/10/2018 | $658.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000754996-3099 | 9/8/2018 | $15,762.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936771-3124 | 9/10/2018 | $24.14 |

Electrolux Home Products, Inc. dba Electrolux Major Appliances (2232861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000845401-3108 | 7/26/2018 | $397.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000755006-3107 | 9/8/2018 | $8,874.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000755005-3106 | 9/8/2018 | $8,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000755004-3105 | 9/7/2018 | $28,072.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000755003-3104 | 9/8/2018 | $5,916.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000755002-3103 | 9/7/2018 | $2,494.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000754999-3102 | 9/4/2018 | $246.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000845404-3110 | 7/26/2018 | $397.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000754997-3100 | 9/7/2018 | $31,059.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000848471 | 7/27/2018 | $397.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000754995-3098 | 9/8/2018 | $16,472.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000754994-3097 | 9/7/2018 | $5,176.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000754993-3096 | 9/5/2018 | $30,951.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000754992-3095 | 9/7/2018 | $1,500.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000754983-3094 | 9/7/2018 | $5,460.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000754568-3093 | 8/29/2018 | $9,213.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000754191-3092 | 8/22/2018 | $71,178.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000754190-3091 | 8/22/2018 | $63,531.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000754998-3101 | 9/6/2018 | $1,107.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936758-3111 | 9/10/2018 | $542.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936768-3121 | 9/10/2018 | $724.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936767-3120 | 9/10/2018 | $1,006.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936766-3119 | 9/10/2018 | $24.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936765-3118 | 9/10/2018 | $1,988.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936764-3117 | 9/10/2018 | $453.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936763-3116 | 9/10/2018 | $788.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936762-3115 | 9/10/2018 | $541.87 |

Electrolux Home Products, Inc. dba Electrolux Major Appliances (2232861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 9

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936761-3114 | 9/10/2018 | $858.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000845402-3109 | 7/26/2018 | $397.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936759-3112 | 9/10/2018 | $207.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936814 | 9/10/2018 | $1,132.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000935446-3156 | 9/11/2018 | $81,556.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000934281 | 9/10/2018 | $138,963.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000913408 | 8/28/2018 | $1,918.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000907229 | 8/24/2018 | $893.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000848583 | 7/27/2018 | $397.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000848577 | 7/27/2018 | $397.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000848558 | 7/27/2018 | $397.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000848525 | 7/27/2018 | $278.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936760-3113 | 9/10/2018 | $677.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936865 | 9/10/2018 | $1,219.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936812 | 9/10/2018 | $1,013.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936874 | 9/10/2018 | $537.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936873 | 9/10/2018 | $377.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936872 | 9/10/2018 | $628.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936871 | 9/10/2018 | $541.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936870 | 9/10/2018 | $397.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936869 | 9/10/2018 | $1,335.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936868 | 9/10/2018 | $203.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936876 | 9/10/2018 | $397.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936866 | 9/10/2018 | $541.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936877 | 9/10/2018 | $1,679.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936864 | 9/10/2018 | $541.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936863 | 9/10/2018 | $662.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936862 | 9/10/2018 | $858.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936861 | 9/10/2018 | $580.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936860 | 9/10/2018 | $319.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936859 | 9/10/2018 | $207.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936858 | 9/10/2018 | $662.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936857 | 9/10/2018 | $579.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936867 | 9/10/2018 | $1,006.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936928 | 9/10/2018 | $29,341.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939973 | 9/11/2018 | $858.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936940 | 9/10/2018 | $32,578.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936939 | 9/10/2018 | $29,929.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936938 | 9/10/2018 | $30,548.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936937 | 9/10/2018 | $27,410.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936936 | 9/10/2018 | $28,341.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936935 | 9/10/2018 | $33,857.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936934 | 9/10/2018 | $30,372.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936875 | 9/10/2018 | $718.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936929 | 9/10/2018 | $27,410.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936854 | 9/10/2018 | $542.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936927 | 9/10/2018 | $27,906.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936926 | 9/10/2018 | $35,612.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936925 | 9/10/2018 | $4,390.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936924 | 9/10/2018 | $60,532.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936883 | 9/10/2018 | $207.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936882 | 9/10/2018 | $403.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936881 | 9/10/2018 | $207.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936879 | 9/10/2018 | $352.34 |

Electrolux Home Products, Inc. dba Electrolux Major Appliances (2232861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936930 | 9/10/2018 | $34,912.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936822 | 9/10/2018 | $721.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936832 | 9/10/2018 | $1,213.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936831 | 9/10/2018 | $207.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936830 | 9/10/2018 | $788.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936829 | 9/10/2018 | $426.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936828 | 9/10/2018 | $314.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936827 | 9/10/2018 | $207.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936826 | 9/10/2018 | $453.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936825 | 9/10/2018 | $366.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936856 | 9/10/2018 | $541.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936823 | 9/10/2018 | $397.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936835 | 9/10/2018 | $536.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936821 | 9/10/2018 | $594.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936820 | 9/10/2018 | $721.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936819 | 9/10/2018 | $207.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936818 | 9/10/2018 | $509.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936817 | 9/10/2018 | $207.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936816 | 9/10/2018 | $1,680.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936815 | 9/10/2018 | $718.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936947 | 9/10/2018 | $39,616.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936824 | 9/10/2018 | $522.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936844 | 9/10/2018 | $613.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936813 | 9/10/2018 | $607.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936853 | 9/10/2018 | $87.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936852 | 9/10/2018 | $411.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936851 | 9/10/2018 | $594.15 |

Electrolux Home Products, Inc. dba Electrolux Major Appliances (2232861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 12

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936850 | 9/10/2018 | $1,219.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936849 | 9/10/2018 | $509.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936848 | 9/10/2018 | $434.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936847 | 9/10/2018 | $319.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936833 | 9/10/2018 | $207.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936845 | 9/10/2018 | $327.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936834 | 9/10/2018 | $629.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936843 | 9/10/2018 | $488.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936842 | 9/10/2018 | $207.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936841 | 9/10/2018 | $1,679.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936840 | 9/10/2018 | $982.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936839 | 9/10/2018 | $62.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936838 | 9/10/2018 | $1,045.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936837 | 9/10/2018 | $157.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936836 | 9/10/2018 | $207.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936855 | 9/10/2018 | $1,679.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000936846 | 9/10/2018 | $432.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940200 | 9/11/2018 | $31,805.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940191 | 9/11/2018 | $38,078.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/18/2018 | $174,222.58 | 7/18/2018 | 201819831471-1 | 7/1/2018 | $25,412.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/17/2018 | $232,210.52 | 7/17/2018 | 201819831017 | 6/30/2018 | $35,983.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/17/2018 | $232,210.52 | 7/17/2018 | 201819830730-4 | 6/30/2018 | $71,966.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/17/2018 | $232,210.52 | 7/17/2018 | 201819830730-3 | 6/30/2018 | $31,171.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/17/2018 | $232,210.52 | 7/17/2018 | 201819830730-2 | 6/30/2018 | $38,421.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/17/2018 | $232,210.52 | 7/17/2018 | 201819830730-1 | 6/30/2018 | $31,171.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/17/2018 | $232,210.52 | 7/17/2018 | 201819829842 | 6/30/2018 | $23,495.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/18/2018 | $174,222.58 | 7/18/2018 | 201819831471-3 | 7/1/2018 | $38,421.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940201 | 9/11/2018 | $30,720.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/18/2018 | $174,222.58 | 7/18/2018 | 201819831471-4 | 7/1/2018 | $71,966.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940199-3226 | 9/11/2018 | $70,956.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940198 | 9/11/2018 | $63,475.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940197 | 9/11/2018 | $25,097.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940196 | 9/11/2018 | $39,037.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940195 | 9/11/2018 | $139.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940194 | 9/11/2018 | $317.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940193 | 9/11/2018 | $122.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940145 | 9/11/2018 | $122.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940204 | 9/11/2018 | $31,132.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/20/2018 | $1,163,802.49 | 7/20/2018 | 201819831914-10 | 7/3/2018 | $62,343.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/20/2018 | $1,163,802.49 | 7/20/2018 | 201819831914-9 | 7/3/2018 | $54,945.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/20/2018 | $1,163,802.49 | 7/20/2018 | 201819831914-8 | 7/3/2018 | $51,537.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/20/2018 | $1,163,802.49 | 7/20/2018 | 201819831914-7 | 7/3/2018 | $115,265.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/20/2018 | $1,163,802.49 | 7/20/2018 | 201819831914-6 | 7/3/2018 | $72,659.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/20/2018 | $1,163,802.49 | 7/20/2018 | 201819831914-5 | 7/3/2018 | $31,171.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/20/2018 | $1,163,802.49 | 7/20/2018 | 201819831914-4 | 7/3/2018 | $31,171.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/20/2018 | $1,163,802.49 | 7/20/2018 | 201819831914-3 | 7/3/2018 | $36,329.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/20/2018 | $1,163,802.49 | 7/20/2018 | 201819831914-2 | 7/3/2018 | $147,930.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/18/2018 | $174,222.58 | 7/18/2018 | 201819831471-2 | 7/1/2018 | $38,421.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/20/2018 | $1,163,802.49 | 7/20/2018 | 201819831914-11 | 7/3/2018 | $35,983.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940190 | 9/11/2018 | $30,376.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/20/2018 | $1,163,802.49 | 7/20/2018 | 201819831914-1 | 7/3/2018 | $145,948.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/20/2018 | $1,163,802.49 | 7/20/2018 | 201819831632-3 | 7/3/2018 | $35,983.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/20/2018 | $1,163,802.49 | 7/20/2018 | 201819831632-2 | 7/3/2018 | $23,870.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/19/2018-2 | $7,656,798.47 | 7/19/2018 | O/A:Wire:7/19/2018-2 | | $7,656,798.47 |

Electrolux Home Products, Inc. dba Electrolux Major Appliances (2232861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 14

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/19/2018 | $164,843.82 | 7/19/2018 | 201819832820-2 | 7/2/2018 | $35,983.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/19/2018 | $164,843.82 | 7/19/2018 | 201819832820-1 | 7/2/2018 | $31,171.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/19/2018 | $164,843.82 | 7/19/2018 | 201819830387-2 | 7/2/2018 | $71,966.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/19/2018 | $164,843.82 | 7/19/2018 | 201819830387-1 | 7/2/2018 | $25,722.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/20/2018 | $1,163,802.49 | 7/20/2018 | 201819831914-12 | 7/3/2018 | $71,966.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940155 | 9/11/2018 | $137.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940192 | 9/11/2018 | $43,212.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940167 | 9/11/2018 | $808.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940166 | 9/11/2018 | $2,802.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940165 | 9/11/2018 | $276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940164 | 9/11/2018 | $199.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940163 | 9/11/2018 | $26,321.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940162 | 9/11/2018 | $153.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940161 | 9/11/2018 | $732.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940169 | 9/11/2018 | $397.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940156 | 9/11/2018 | $622.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940170-3211 | 9/11/2018 | $28,925.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940154 | 9/11/2018 | $3,197.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940152-3210 | 9/11/2018 | $39,935.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940151 | 9/11/2018 | $55,322.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940150 | 9/11/2018 | $32,930.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940149 | 9/11/2018 | $26,912.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940148 | 9/11/2018 | $7,062.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940147 | 9/11/2018 | $391.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939971 | 9/11/2018 | $433.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940157 | 9/11/2018 | $42,590.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940179-3219 | 9/11/2018 | $153.33 |

Electrolux Home Products, Inc. dba Electrolux Major Appliances (2232861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                        Exhibit A                                        P. 15

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940189-3225 | 9/11/2018 | $1,377.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940188 | 9/11/2018 | $398.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940187 | 9/11/2018 | $538.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940186 | 9/11/2018 | $2,922.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940185 | 9/11/2018 | $214.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940184-3224 | 9/11/2018 | $26,546.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940183-3223 | 9/11/2018 | $34,203.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940182-3222 | 9/11/2018 | $48,649.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940168 | 9/11/2018 | $28,342.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940180-3220 | 9/11/2018 | $276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/20/2018 | $1,163,802.49 | 7/20/2018 | 201819832446-3 | 7/3/2018 | $38,421.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940178-3218 | 9/11/2018 | $201.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940177-3217 | 9/11/2018 | $1,273.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940176 | 9/11/2018 | $2,181.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940175-3216 | 9/11/2018 | $31,860.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940174-3215 | 9/11/2018 | $2,773.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940173-3214 | 9/11/2018 | $32,636.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940172-3213 | 9/11/2018 | $26,878.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940171-3212 | 9/11/2018 | $27,410.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940181-3221 | 9/11/2018 | $107.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/6/2018 | $4,400,827.27 | 8/6/2018 | O/A:Wire:8/6/2018 | | $4,400,827.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/20/2018 | $1,163,802.49 | 7/20/2018 | 201819832446-1 | 7/3/2018 | $73,965.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/19/2018 | $72,024.14 | 9/19/2018 | 201821308641-2 | 9/2/2018 | $33,602.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/19/2018 | $72,024.14 | 9/19/2018 | 201821308641-1 | 9/2/2018 | $38,421.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/18/2018 | $69,663.48 | 9/18/2018 | 201821308244 | 9/1/2018 | $35,983.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/18/2018 | $69,663.48 | 9/18/2018 | 201821307900 | 9/1/2018 | $33,680.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/17/2018 | $3,695,440.40 | 9/17/2018 | O/A:Wire:9/17/2018 | | $3,695,440.40 |

Electrolux Home Products, Inc. dba Electrolux Major Appliances (2232861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                      Exhibit A                                      P. 16

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/14/2018 | $679,928.79 | 9/14/2018 | O/A:Wire:9/14/2018 | | $679,928.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/13/2018 | $6,077,319.05 | 9/13/2018 | O/A:Wire:9/13/2018 | | $6,077,319.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/20/2018 | $174,158.69 | 9/20/2018 | 201821308084-2 | 9/3/2018 | $35,983.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/9/2018 | $5,439,852.18 | 8/9/2018 | O/A:Wire:8/9/2018 | | $5,439,852.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/20/2018 | $174,158.69 | 9/20/2018 | 201821308351 | 9/3/2018 | $35,983.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/30/2018 | $5,872,457.86 | 8/30/2018 | O/A:Wire:8/30/2018 | | $5,872,457.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/3/2018 | $605,338.17 | 8/3/2018 | O/A:Wire:8/3/2018 | | $605,338.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/24/2018-2 | $643,863.63 | 8/24/2018 | O/A:Wire:8/24/2018 -2 | | $643,863.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/24/2018 | $297,216.56 | 8/24/2018 | 201820671710-3 | 8/7/2018 | $38,421.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/24/2018 | $297,216.56 | 8/24/2018 | 201820671710-2 | 8/7/2018 | $31,171.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/24/2018 | $297,216.56 | 8/24/2018 | 201820671710-1 | 8/7/2018 | $71,966.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/24/2018 | $297,216.56 | 8/24/2018 | 201820671600-2 | 8/7/2018 | $31,171.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/24/2018 | $297,216.56 | 8/24/2018 | 201820671600-1 | 8/7/2018 | $35,983.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/10/2018 | $2,567,889.36 | 9/10/2018 | O/A:Wire:9/10/2018 | | $2,567,889.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/21/2018 | $667,042.80 | 9/21/2018 | 201821309131-4 | 9/4/2018 | $108,054.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/4/2018 | $3,538,007.56 | 9/4/2018 | O/A:Wire:9/4/2018 | | $3,538,007.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/28/2018 | $1,082,313.18 | 9/28/2018 | O/A:Wire:9/28/2018 | | $1,082,313.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/27/2018 | $4,234,492.12 | 9/27/2018 | O/A:Wire:9/27/2018 | | $4,234,492.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/25/2018 | $65,006.04 | 9/25/2018 | 201821598519 | 9/8/2018 | $31,171.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/25/2018 | $65,006.04 | 9/25/2018 | 201821309429 | 9/6/2018 | $33,834.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/24/2018-2 | $1,708,344.87 | 9/24/2018 | O/A:Wire:9/24/2018 -2 | | $1,708,344.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/24/2018 | $60,348.60 | 9/24/2018 | 201821309304-2 | 9/5/2018 | $31,171.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/24/2018 | $60,348.60 | 9/24/2018 | 201821309304-1 | 9/5/2018 | $29,176.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/20/2018 | $174,158.69 | 9/20/2018 | 201821308084-1 | 9/3/2018 | $66,209.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/21/2018 | $667,042.80 | 9/21/2018 | 201821309131-5 | 9/4/2018 | $62,343.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/24/2018 | $297,216.56 | 8/24/2018 | 201820671035-1 | 8/7/2018 | $26,157.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/21/2018 | $667,042.80 | 9/21/2018 | 201821309131-3 | 9/4/2018 | $93,515.40 |

Electrolux Home Products, Inc. dba Electrolux Major Appliances (2232861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 17

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/21/2018 | $667,042.80 | 9/21/2018 | 201821309131-2 | 9/4/2018 | $76,843.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/21/2018 | $667,042.80 | 9/21/2018 | 201821309131-1 | 9/4/2018 | $209,215.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/21/2018 | $667,042.80 | 9/21/2018 | 201821308843 | 9/4/2018 | $71,966.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/21/2018 | $667,042.80 | 9/21/2018 | 201821308751-2 | 9/4/2018 | $35,983.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/21/2018 | $667,042.80 | 9/21/2018 | 201821308751-1 | 9/4/2018 | $9,120.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/20/2018-2 | $4,411,118.26 | 9/20/2018 | O/A:Wire:9/20/2018-2 | | $4,411,118.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/20/2018 | $174,158.69 | 9/20/2018 | 201821308944 | 9/3/2018 | $35,983.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/21/2018-2 | $884,775.03 | 9/21/2018 | O/A:Wire:9/21/2018-2 | | $884,775.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/23/2018-2 | $3,297,385.26 | 7/23/2018 | O/A:7/23/2018-2 | | $3,297,385.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/21/2018 | $99,837.78 | 8/21/2018 | 201820670402-1 | 8/4/2018 | $68,665.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/20/2018 | $2,412,723.30 | 8/20/2018 | O/A:8/20/2018 | | $2,412,723.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/2/2018 | $5,049,200.54 | 8/2/2018 | O/A:Wire:8/2/2018 | | $5,049,200.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/17/2018 | $1,226,852.28 | 8/17/2018 | O/A:Wire:8/17/2018 | | $1,226,852.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $5,028,232.25 | 8/16/2018 | O/A:Wire:8/16/2018 | | $5,028,232.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/13/2018 | $3,040,382.25 | 8/13/2018 | O/A:Wire:8/13/2018 | | $3,040,382.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/31/2018 | $305,715.68 | 7/31/2018 | O/A:Wire:7/31/2018 | | $305,715.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/30/2018 | $3,239,915.20 | 7/30/2018 | O/A:Wire:7/30/2018 | | $3,239,915.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/24/2018 | $297,216.56 | 8/24/2018 | 201820671035-3 | 8/7/2018 | $31,171.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/25/2018 | $34,831.74 | 7/25/2018 | 201819832691 | 7/8/2018 | $34,831.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/22/2018 | $102,198.44 | 8/22/2018 | 201820670513-2 | 8/5/2018 | $31,171.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/23/2018 | $130,012.08 | 7/23/2018 | 201819832577 | 7/4/2018 | $35,983.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/23/2018 | $130,012.08 | 7/23/2018 | 201819832209-3 | 7/4/2018 | $31,685.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/23/2018 | $130,012.08 | 7/23/2018 | 201819832209-2 | 7/4/2018 | $31,171.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/23/2018 | $130,012.08 | 7/23/2018 | 201819832209-1 | 7/4/2018 | $31,171.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/20/2018-2 | $2,083,670.23 | 7/20/2018 | O/A:Wire:7/20/2018-2 | | $2,083,670.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/20/2018 | $1,163,802.49 | 7/20/2018 | 201819832446-5 | 7/3/2018 | $71,966.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/20/2018 | $1,163,802.49 | 7/20/2018 | 201819832446-4 | 7/3/2018 | $31,171.80 |

Electrolux Home Products, Inc. dba Electrolux Major Appliances (2232861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 18

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940144 | 9/11/2018 | $120.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/26/2018 | $3,531,169.14 | 7/26/2018 | O/A:Wire:7/26/2018 | | $3,531,169.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/23/2018 | $1,179,862.77 | 8/23/2018 | 201820671460-12 | 8/6/2018 | $76,843.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/20/2018 | $1,163,802.49 | 7/20/2018 | 201819832446-2 | 7/3/2018 | $31,171.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/23/2018 | $1,179,862.77 | 8/23/2018 | 201820671460-9 | 8/6/2018 | $31,953.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/23/2018 | $1,179,862.77 | 8/23/2018 | 201820671460-8 | 8/6/2018 | $114,445.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/23/2018 | $1,179,862.77 | 8/23/2018 | 201820671460-7 | 8/6/2018 | $31,171.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/23/2018 | $1,179,862.77 | 8/23/2018 | 201820671460-6 | 8/6/2018 | $26,317.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/23/2018 | $1,179,862.77 | 8/23/2018 | 201820671460-5 | 8/6/2018 | $62,343.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/23/2018 | $1,179,862.77 | 8/23/2018 | 201820671460-4 | 8/6/2018 | $31,171.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/23/2018 | $1,179,862.77 | 8/23/2018 | 201820671460-3 | 8/6/2018 | $71,966.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/21/2018 | $99,837.78 | 8/21/2018 | 201820670402-2 | 8/4/2018 | $31,171.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/23/2018 | $1,179,862.77 | 8/23/2018 | 201820671460-13 | 8/6/2018 | $38,421.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/22/2018 | $102,198.44 | 8/22/2018 | 201820670513-1 | 8/5/2018 | $32,604.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/23/2018 | $1,179,862.77 | 8/23/2018 | 201820671460-11 | 8/6/2018 | $73,965.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/23/2018 | $1,179,862.77 | 8/23/2018 | 201820671460-10 | 8/6/2018 | $281,170.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/23/2018 | $1,179,862.77 | 8/23/2018 | 201820671460-1 | 8/6/2018 | $163,131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/23/2018 | $1,179,862.77 | 8/23/2018 | 201820671135 | 8/6/2018 | $38,421.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/23/2018 | $1,179,862.77 | 8/23/2018 | 201820670679-3 | 8/6/2018 | $38,421.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/23/2018 | $1,179,862.77 | 8/23/2018 | 201820670679-2 | 8/6/2018 | $31,171.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/23/2018 | $1,179,862.77 | 8/23/2018 | 201820670679-1 | 8/6/2018 | $32,962.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/22/2018 | $102,198.44 | 8/22/2018 | 201820670513-3 | 8/5/2018 | $38,421.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/24/2018 | $297,216.56 | 8/24/2018 | 201820671035-2 | 8/7/2018 | $31,171.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/23/2018 | $1,179,862.77 | 8/23/2018 | 201820671460-2 | 8/6/2018 | $35,983.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940025 | 9/11/2018 | $406.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940016 | 9/11/2018 | $1,680.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940034 | 9/11/2018 | $1,083.73 |

Electrolux Home Products, Inc. dba Electrolux Major Appliances (2232861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 19

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940033 | 9/11/2018 | $1,083.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940032 | 9/11/2018 | $1,186.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940031 | 9/11/2018 | $1,114.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940030-3198 | 9/11/2018 | $319.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940029 | 9/11/2018 | $397.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940028 | 9/11/2018 | $2,439.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940037 | 9/11/2018 | $541.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940026 | 9/11/2018 | $1,341.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940038-3199 | 9/11/2018 | $541.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940024 | 9/11/2018 | $2,090.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940023 | 9/11/2018 | $677.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940022 | 9/11/2018 | $541.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940021-3197 | 9/11/2018 | $1,045.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940020 | 9/11/2018 | $692.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940019 | 9/11/2018 | $541.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940018 | 9/11/2018 | $638.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940146 | 9/11/2018 | $40,913.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940027 | 9/11/2018 | $1,132.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940047 | 9/11/2018 | $157.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940057 | 9/11/2018 | $241.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940056-3200 | 9/11/2018 | $453.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940055 | 9/11/2018 | $721.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940054 | 9/11/2018 | $450.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940053 | 9/11/2018 | $314.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940052 | 9/11/2018 | $403.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940051 | 9/11/2018 | $434.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940050 | 9/11/2018 | $501.80 |

Electrolux Home Products, Inc. dba Electrolux Major Appliances (2232861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                          Exhibit A                          P. 20

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940035 | 9/11/2018 | $1,626.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940048 | 9/11/2018 | $1,335.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940015 | 9/11/2018 | $488.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940046 | 9/11/2018 | $1,006.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940045 | 9/11/2018 | $541.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940044 | 9/11/2018 | $2,439.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940043 | 9/11/2018 | $658.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940042 | 9/11/2018 | $207.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940041 | 9/11/2018 | $362.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940040 | 9/11/2018 | $244.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940039 | 9/11/2018 | $2,439.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940049 | 9/11/2018 | $907.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939981 | 9/11/2018 | $1,858.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940017 | 9/11/2018 | $541.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939991 | 9/11/2018 | $406.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939990 | 9/11/2018 | $579.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939989 | 9/11/2018 | $1,132.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939988 | 9/11/2018 | $3,252.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939987 | 9/11/2018 | $2,090.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939986 | 9/11/2018 | $692.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939985 | 9/11/2018 | $1,006.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939994 | 9/11/2018 | $1,006.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939982-3194 | 9/11/2018 | $176.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939995 | 9/11/2018 | $2,090.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939980 | 9/11/2018 | $1,680.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939979 | 9/11/2018 | $314.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939978 | 9/11/2018 | $1,045.43 |

Electrolux Home Products, Inc. dba Electrolux Major Appliances (2232861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 21

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939977 | 9/11/2018 | $1,045.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939976 | 9/11/2018 | $352.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939975 | 9/11/2018 | $576.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939974 | 9/11/2018 | $397.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/7/2018 | $5,794,655.96 | 9/7/2018 | O/A:Wire:9/7/2018 | | $5,794,655.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939983 | 9/11/2018 | $579.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940004 | 9/11/2018 | $207.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940014 | 9/11/2018 | $376.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940013 | 9/11/2018 | $176.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940012 | 9/11/2018 | $397.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940011 | 9/11/2018 | $541.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940010 | 9/11/2018 | $541.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940009 | 9/11/2018 | $596.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940008 | 9/11/2018 | $488.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940007 | 9/11/2018 | $1,069.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939993-3195 | 9/11/2018 | $692.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940005 | 9/11/2018 | $403.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940060 | 9/11/2018 | $628.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940003 | 9/11/2018 | $786.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940002 | 9/11/2018 | $397.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940001 | 9/11/2018 | $314.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940000 | 9/11/2018 | $523.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939999 | 9/11/2018 | $724.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939998 | 9/11/2018 | $327.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939997-3196 | 9/11/2018 | $1,037.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939996 | 9/11/2018 | $699.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940006 | 9/11/2018 | $386.22 |

Electrolux Home Products, Inc. dba Electrolux Major Appliances (2232861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                          Exhibit A                          P. 22

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940111 | 9/11/2018 | $788.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940058 | 9/11/2018 | $207.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940120 | 9/11/2018 | $541.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940119 | 9/11/2018 | $1,006.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940118 | 9/11/2018 | $595.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940117 | 9/11/2018 | $788.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940116 | 9/11/2018 | $788.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940115 | 9/11/2018 | $1,013.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940114 | 9/11/2018 | $433.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940122 | 9/11/2018 | $576.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940112 | 9/11/2018 | $576.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940123 | 9/11/2018 | $397.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940110 | 9/11/2018 | $434.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940109-3208 | 9/11/2018 | $327.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940108-3207 | 9/11/2018 | $788.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940107 | 9/11/2018 | $327.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940106 | 9/11/2018 | $542.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940105 | 9/11/2018 | $244.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940104 | 9/11/2018 | $982.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940103 | 9/11/2018 | $241.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940113 | 9/11/2018 | $724.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940133 | 9/11/2018 | $64,913.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940143 | 9/11/2018 | $2,353.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940142 | 9/11/2018 | $184.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940141 | 9/11/2018 | $940.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940140 | 9/11/2018 | $40,942.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940139 | 9/11/2018 | $26,944.30 |

Electrolux Home Products, Inc. dba Electrolux Major Appliances (2232861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                        Exhibit A                                        P. 23

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940138 | 9/11/2018 | $40,462.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940137 | 9/11/2018 | $214.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940136 | 9/11/2018 | $238.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940121 | 9/11/2018 | $541.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940134 | 9/11/2018 | $27,813.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940100 | 9/11/2018 | $433.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940132 | 9/11/2018 | $3,653.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940131 | 9/11/2018 | $572.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940130 | 9/11/2018 | $377.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940129 | 9/11/2018 | $245.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940128 | 9/11/2018 | $214.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940126-3209 | 9/11/2018 | $244.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940125 | 9/11/2018 | $630.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940124 | 9/11/2018 | $1,045.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940135 | 9/11/2018 | $317.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940068 | 9/11/2018 | $346.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940078 | 9/11/2018 | $244.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940077-3204 | 9/11/2018 | $536.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940076 | 9/11/2018 | $576.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940075 | 9/11/2018 | $151.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940074 | 9/11/2018 | $464.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940073 | 9/11/2018 | $576.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940072 | 9/11/2018 | $1,858.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940071 | 9/11/2018 | $433.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940102-3206 | 9/11/2018 | $151.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940069 | 9/11/2018 | $1,069.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940081 | 9/11/2018 | $426.88 |

Electrolux Home Products, Inc. dba Electrolux Major Appliances (2232861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                          Exhibit A                                          P. 24

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940067-3203 | 9/11/2018 | $207.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940066 | 9/11/2018 | $366.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940065 | 9/11/2018 | $433.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940064-3202 | 9/11/2018 | $628.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940063 | 9/11/2018 | $207.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940062 | 9/11/2018 | $718.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940061 | 9/11/2018 | $207.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000939972 | 9/11/2018 | $576.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940070 | 9/11/2018 | $536.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940090-3205 | 9/11/2018 | $2,439.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940059-3201 | 9/11/2018 | $327.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940099 | 9/11/2018 | $157.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940098 | 9/11/2018 | $207.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940097 | 9/11/2018 | $1,569.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940096 | 9/11/2018 | $314.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940095 | 9/11/2018 | $788.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940094 | 9/11/2018 | $900.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940093 | 9/11/2018 | $207.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940079 | 9/11/2018 | $704.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940091 | 9/11/2018 | $721.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940080 | 9/11/2018 | $244.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940089 | 9/11/2018 | $718.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940088 | 9/11/2018 | $244.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940087 | 9/11/2018 | $1,074.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940086 | 9/11/2018 | $433.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940085 | 9/11/2018 | $858.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940084 | 9/11/2018 | $435.59 |

Electrolux Home Products, Inc. dba Electrolux Major Appliances (2232861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940083 | 9/11/2018 | $207.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940082 | 9/11/2018 | $1,114.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940101 | 9/11/2018 | $541.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/1/2018 | $2,881,610.82 | 10/1/2018 | 0000940092 | 9/11/2018 | $327.56 |

**Totals:**   **44 transfer(s),**   **$96,077,561.64**