

2600 Eagan Woods Dr, Suite 400  
St. Paul, MN 55121  
651-406-9665

151 West 46th Street, 4th Floor  
New York, NY 10036  
212-267-7342

| | |
|---|---|
| Defendant: | **Electrolux Home Products, Inc. dba Electrolux Major Appliances** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

### Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994635 | $80,711.84 | 8/7/2018 | 6816455 | 7/16/2018 | $80,711.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993623 | $63,717.00 | 8/6/2018 | 6811988 | 7/13/2018 | $50,444.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995968 | $2,326.29 | 8/8/2018 | 12895242 | 7/16/2018 | $147.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995968 | $2,326.29 | 8/8/2018 | 12895241 | 7/16/2018 | $1,116.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995968 | $2,326.29 | 8/8/2018 | 12895240 | 7/16/2018 | $144.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995968 | $2,326.29 | 8/8/2018 | 12895239 | 7/16/2018 | $233.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996433 | $3,012.93 | 8/9/2018 | 12896303 | 7/17/2018 | $353.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995968 | $2,326.29 | 8/8/2018 | 12895237 | 7/16/2018 | $351.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996433 | $3,012.93 | 8/9/2018 | 12896304 | 7/17/2018 | $204.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994584 | $1,268.93 | 8/7/2018 | 12894296 | 7/13/2018 | $16.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994584 | $1,268.93 | 8/7/2018 | 12894295 | 7/13/2018 | $85.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994584 | $1,268.93 | 8/7/2018 | 12894294 | 7/13/2018 | $74.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994584 | $1,268.93 | 8/7/2018 | 12894293 | 7/13/2018 | $316.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994584 | $1,268.93 | 8/7/2018 | 12894292 | 7/13/2018 | $353.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996998 | $522.31 | 8/10/2018 | 12897474 | 7/18/2018 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995968 | $2,326.29 | 8/8/2018 | 12895238 | 7/16/2018 | $333.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996433 | $3,012.93 | 8/9/2018 | 12896312 | 7/17/2018 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992767 | $1,295.37 | 8/3/2018 | 12892388 | 7/11/2018 | $80.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996998 | $522.31 | 8/10/2018 | 12897470 | 7/18/2018 | $112.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996506 | $50,119.13 | 8/9/2018 | 6822897 | 7/18/2018 | $50,444.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996433 | $3,012.93 | 8/9/2018 | 12896319 | 7/17/2018 | $129.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996433 | $3,012.93 | 8/9/2018 | 12896318 | 7/17/2018 | $207.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996433 | $3,012.93 | 8/9/2018 | 12896302 | 7/17/2018 | $129.72 |

Electrolux Home Products, Inc. dba Electrolux Major Appliances (2232861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                               Exhibit B                                P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996433 | $3,012.93 | 8/9/2018 | 12896313 | 7/17/2018 | $16.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993623 | $63,717.00 | 8/6/2018 | 6811987 | 7/13/2018 | $20,177.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996433 | $3,012.93 | 8/9/2018 | 12896311 | 7/17/2018 | $16.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996433 | $3,012.93 | 8/9/2018 | 12896310 | 7/17/2018 | $268.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996433 | $3,012.93 | 8/9/2018 | 12896309 | 7/17/2018 | $165.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996433 | $3,012.93 | 8/9/2018 | 12896308 | 7/17/2018 | $34.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996433 | $3,012.93 | 8/9/2018 | 12896307 | 7/17/2018 | $1,375.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996433 | $3,012.93 | 8/9/2018 | 12896306 | 7/17/2018 | $80.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996433 | $3,012.93 | 8/9/2018 | 12896314 | 7/17/2018 | $16.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993599 | $1,454.56 | 8/6/2018 | 12893399 | 7/12/2018 | $797.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994584 | $1,268.93 | 8/7/2018 | 12894291 | 7/13/2018 | $422.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993623 | $63,717.00 | 8/6/2018 | 6700920 | 5/31/2018 | $1,332.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993623 | $63,717.00 | 8/6/2018 | 6601326 | 4/23/2018 | $6,784.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993623 | $63,717.00 | 8/6/2018 | 6601325 | 4/23/2018 | $9,450.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993623 | $63,717.00 | 8/6/2018 | 6601324 | 4/23/2018 | $12,115.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993623 | $63,717.00 | 8/6/2018 | 6708262 | 6/5/2018 | $3,634.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993599 | $1,454.56 | 8/6/2018 | 12893400 | 7/12/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993623 | $63,717.00 | 8/6/2018 | 6708263 | 6/5/2018 | $3,634.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993599 | $1,454.56 | 8/6/2018 | 12893398 | 7/12/2018 | $356.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993599 | $1,454.56 | 8/6/2018 | 12893397 | 7/12/2018 | $56.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993599 | $1,454.56 | 8/6/2018 | 12893396 | 7/12/2018 | $105.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992767 | $1,295.37 | 8/3/2018 | 12892391 | 7/11/2018 | $366.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992767 | $1,295.37 | 8/3/2018 | 12892390 | 7/11/2018 | $238.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001130 | $2,025.78 | 8/20/2018 | 12903088 | 7/26/2018 | $49.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993599 | $1,454.56 | 8/6/2018 | 12893401 | 7/12/2018 | $124.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993623 | $63,717.00 | 8/6/2018 | 6725722 | 6/11/2018 | $1,211.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993623 | $63,717.00 | 8/6/2018 | 6800667 | 7/10/2018 | $2,059.63 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993623 | $63,717.00 | 8/6/2018 | 6751946 | 6/20/2018 | $726.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993623 | $63,717.00 | 8/6/2018 | 6751945 | 6/20/2018 | $1,696.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993623 | $63,717.00 | 8/6/2018 | 6751944 | 6/20/2018 | $1,453.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993623 | $63,717.00 | 8/6/2018 | 6751943 | 6/20/2018 | $2,544.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993623 | $63,717.00 | 8/6/2018 | 6700921 | 5/31/2018 | $848.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993623 | $63,717.00 | 8/6/2018 | 6743979 | 6/18/2018 | $848.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996998 | $522.31 | 8/10/2018 | 12897475 | 7/18/2018 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993623 | $63,717.00 | 8/6/2018 | 6725721 | 6/11/2018 | $363.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993623 | $63,717.00 | 8/6/2018 | 6725720 | 6/11/2018 | $605.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993623 | $63,717.00 | 8/6/2018 | 6725719 | 6/11/2018 | $605.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993623 | $63,717.00 | 8/6/2018 | 6725718 | 6/11/2018 | $484.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993623 | $63,717.00 | 8/6/2018 | 6721876 | 6/8/2018 | $484.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993623 | $63,717.00 | 8/6/2018 | 6721875 | 6/8/2018 | $848.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993623 | $63,717.00 | 8/6/2018 | 6751942 | 6/20/2018 | $848.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999772 | $1,323.90 | 8/16/2018 | 12901082 | 7/24/2018 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999772 | $1,323.90 | 8/16/2018 | 12901075 | 7/24/2018 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999772 | $1,323.90 | 8/16/2018 | 12901088 | 7/24/2018 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999772 | $1,323.90 | 8/16/2018 | 12901087 | 7/24/2018 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999772 | $1,323.90 | 8/16/2018 | 12901086 | 7/24/2018 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999772 | $1,323.90 | 8/16/2018 | 12901085 | 7/24/2018 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999772 | $1,323.90 | 8/16/2018 | 12901090 | 7/24/2018 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999772 | $1,323.90 | 8/16/2018 | 12901083 | 7/24/2018 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999854 | $49,674.82 | 8/16/2018 | 6840577 | 7/25/2018 | $45,919.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999772 | $1,323.90 | 8/16/2018 | 12901081 | 7/24/2018 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999772 | $1,323.90 | 8/16/2018 | 12901080 | 7/24/2018 | $8.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999772 | $1,323.90 | 8/16/2018 | 12901079 | 7/24/2018 | $209.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999772 | $1,323.90 | 8/16/2018 | 12901078 | 7/24/2018 | $51.78 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999772 | $1,323.90 | 8/16/2018 | 12901077 | 7/24/2018 | $205.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996998 | $522.31 | 8/10/2018 | 12897471 | 7/18/2018 | $76.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999772 | $1,323.90 | 8/16/2018 | 12901084 | 7/24/2018 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000334 | $710.74 | 8/17/2018 | 12902186 | 7/25/2018 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983789 | $3,329.19 | 7/17/2018 | 12871163 | 6/12/2018 | $33.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001130 | $2,025.78 | 8/20/2018 | 12903086 | 7/26/2018 | $139.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001130 | $2,025.78 | 8/20/2018 | 12903085 | 7/26/2018 | $45.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001130 | $2,025.78 | 8/20/2018 | 12903084 | 7/26/2018 | $1,538.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000354 | $3,325.73 | 8/17/2018 | 6843569-23759 | 7/26/2018 | $3,325.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999772 | $1,323.90 | 8/16/2018 | 12901089 | 7/24/2018 | $80.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000334 | $710.74 | 8/17/2018 | 12902187 | 7/25/2018 | $288.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999285 | $184,963.81 | 8/15/2018 | 6836975 | 7/24/2018 | $91,877.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000334 | $710.74 | 8/17/2018 | 12902185 | 7/25/2018 | $119.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000334 | $710.74 | 8/17/2018 | 12902184 | 7/25/2018 | $68.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000334 | $710.74 | 8/17/2018 | 12902183 | 7/25/2018 | $25.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000334 | $710.74 | 8/17/2018 | 12902182 | 7/25/2018 | $174.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000334 | $710.74 | 8/17/2018 | 12902181 | 7/25/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999854 | $49,674.82 | 8/16/2018 | 6840579 | 7/25/2018 | $3,755.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000354 | $3,325.73 | 8/17/2018 | 6843569-23758 | 7/26/2018 | $88,551.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997694 | $664.27 | 8/13/2018 | 12898398 | 7/19/2018 | $128.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999772 | $1,323.90 | 8/16/2018 | 12901076 | 7/24/2018 | $588.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998366 | $1,053.74 | 8/14/2018 | 12899201 | 7/20/2018 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998366 | $1,053.74 | 8/14/2018 | 12899200 | 7/20/2018 | $131.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998366 | $1,053.74 | 8/14/2018 | 12899199 | 7/20/2018 | $75.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998366 | $1,053.74 | 8/14/2018 | 12899198 | 7/20/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998393 | $226,562.67 | 8/14/2018 | 6833072 | 7/23/2018 | $10,778.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997694 | $664.27 | 8/13/2018 | 12898399 | 7/19/2018 | $174.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998393 | $226,562.67 | 8/14/2018 | 6833073 | 7/23/2018 | $91,877.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997694 | $664.27 | 8/13/2018 | 12898397 | 7/19/2018 | $129.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997694 | $664.27 | 8/13/2018 | 12898396 | 7/19/2018 | $98.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997694 | $664.27 | 8/13/2018 | 12898395 | 7/19/2018 | $117.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997694 | $664.27 | 8/13/2018 | 12898394 | 7/19/2018 | $16.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996998 | $522.31 | 8/10/2018 | 12897477 | 7/18/2018 | $192.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996998 | $522.31 | 8/10/2018 | 12897476 | 7/18/2018 | $73.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998366 | $1,053.74 | 8/14/2018 | 12899197 | 7/20/2018 | $193.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999271 | $918.65 | 8/15/2018 | 12900154 | 7/23/2018 | $36.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999285 | $184,963.81 | 8/15/2018 | 6836974 | 7/24/2018 | $19,992.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999285 | $184,963.81 | 8/15/2018 | 6836973 | 7/24/2018 | $42,436.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999285 | $184,963.81 | 8/15/2018 | 6836972 | 7/24/2018 | $30,796.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999271 | $918.65 | 8/15/2018 | 12900158 | 7/23/2018 | $236.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999271 | $918.65 | 8/15/2018 | 12900157 | 7/23/2018 | $289.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998366 | $1,053.74 | 8/14/2018 | 12899202 | 7/20/2018 | $579.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999271 | $918.65 | 8/15/2018 | 12900155 | 7/23/2018 | $99.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992767 | $1,295.37 | 8/3/2018 | 12892387 | 7/11/2018 | $59.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999271 | $918.65 | 8/15/2018 | 12900153 | 7/23/2018 | $160.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999271 | $918.65 | 8/15/2018 | 12900152 | 7/23/2018 | $48.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998393 | $226,562.67 | 8/14/2018 | 6833078 | 7/23/2018 | $24,842.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998393 | $226,562.67 | 8/14/2018 | 6833077 | 7/23/2018 | $16,219.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998393 | $226,562.67 | 8/14/2018 | 6833076 | 7/23/2018 | $31,310.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998393 | $226,562.67 | 8/14/2018 | 6833074 | 7/23/2018 | $51,533.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999271 | $918.65 | 8/15/2018 | 12900156 | 7/23/2018 | $48.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12877380 | 6/20/2018 | $52.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12876283 | 6/19/2018 | $386.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12878057 | 6/21/2018 | $75.77 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12878056 | 6/21/2018 | $123.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12878055 | 6/21/2018 | $332.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12877383 | 6/20/2018 | $62.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12878059 | 6/21/2018 | $211.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12877381 | 6/20/2018 | $92.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12878060 | 6/21/2018 | $143.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12877379 | 6/20/2018 | $96.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12877378 | 6/20/2018 | $47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12876287 | 6/19/2018 | $50.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12876286 | 6/19/2018 | $20.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12876285 | 6/19/2018 | $143.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12880085 | 6/25/2018 | $349.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12877382 | 6/20/2018 | $21.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12879069 | 6/22/2018 | $373.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992767 | $1,295.37 | 8/3/2018 | 12892389 | 7/11/2018 | $549.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12880083 | 6/25/2018 | $278.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12880082 | 6/25/2018 | $163.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12880081 | 6/25/2018 | $284.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12879072 | 6/22/2018 | $37.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12878058 | 6/21/2018 | $1,188.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12879070 | 6/22/2018 | $77.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12876282 | 6/19/2018 | $284.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12879068 | 6/22/2018 | $53.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12879067 | 6/22/2018 | $51.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12878064 | 6/21/2018 | $41.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12878063 | 6/21/2018 | $488.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12878062 | 6/21/2018 | $175.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12878061 | 6/21/2018 | $7.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12879071 | 6/22/2018 | $30.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983789 | $3,329.19 | 7/17/2018 | 12871170 | 6/12/2018 | $65.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12876284 | 6/19/2018 | $141.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983789 | $3,329.19 | 7/17/2018 | 12873331 | 6/14/2018 | $51.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983789 | $3,329.19 | 7/17/2018 | 12872293 | 6/13/2018 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983789 | $3,329.19 | 7/17/2018 | 12872292 | 6/13/2018 | $183.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983789 | $3,329.19 | 7/17/2018 | 12872291 | 6/13/2018 | $78.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984771 | $1,478.98 | 7/18/2018 | 12874249 | 6/15/2018 | $705.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983789 | $3,329.19 | 7/17/2018 | 12871171 | 6/12/2018 | $199.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984771 | $1,478.98 | 7/18/2018 | 12874250 | 6/15/2018 | $58.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983789 | $3,329.19 | 7/17/2018 | 12871169 | 6/12/2018 | $1,071.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983789 | $3,329.19 | 7/17/2018 | 12871168 | 6/12/2018 | $195.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983789 | $3,329.19 | 7/17/2018 | 12871167 | 6/12/2018 | $185.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983789 | $3,329.19 | 7/17/2018 | 12871166 | 6/12/2018 | $164.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983789 | $3,329.19 | 7/17/2018 | 12871165 | 6/12/2018 | $180.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983789 | $3,329.19 | 7/17/2018 | 12871164 | 6/12/2018 | $197.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983789 | $3,329.19 | 7/17/2018 | 12872290 | 6/13/2018 | $302.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12875219 | 6/18/2018 | $290.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12876281 | 6/19/2018 | $20.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12876280 | 6/19/2018 | $60.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12876279 | 6/19/2018 | $300.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12875223 | 6/18/2018 | $5.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12875222 | 6/18/2018 | $345.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983789 | $3,329.19 | 7/17/2018 | 12873332 | 6/14/2018 | $399.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12875220 | 6/18/2018 | $468.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12880086 | 6/25/2018 | $109.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12875218 | 6/18/2018 | $19.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12875217 | 6/18/2018 | $167.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984771 | $1,478.98 | 7/18/2018 | 12874255 | 6/15/2018 | $118.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984771 | $1,478.98 | 7/18/2018 | 12874254 | 6/15/2018 | $95.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984771 | $1,478.98 | 7/18/2018 | 12874253 | 6/15/2018 | $314.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984771 | $1,478.98 | 7/18/2018 | 12874251 | 6/15/2018 | $186.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12875221 | 6/18/2018 | $773.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988169 | $405.40 | 7/25/2018 | 12885325 | 7/2/2018 | $100.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987245 | $1,691.42 | 7/24/2018 | 12884469 | 6/29/2018 | $100.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989968 | $4,233.33 | 7/30/2018 | 12887801 | 7/5/2018 | $139.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989968 | $4,233.33 | 7/30/2018 | 12887800 | 7/5/2018 | $129.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988682 | $647.86 | 7/26/2018 | 12886517 | 7/3/2018 | $72.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988682 | $647.86 | 7/26/2018 | 12886516 | 7/3/2018 | $89.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989968 | $4,233.33 | 7/30/2018 | 12887803 | 7/5/2018 | $112.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988682 | $647.86 | 7/26/2018 | 12886514 | 7/3/2018 | $59.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989968 | $4,233.33 | 7/30/2018 | 12887804 | 7/5/2018 | $3,777.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988169 | $405.40 | 7/25/2018 | 12885324 | 7/2/2018 | $58.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988169 | $405.40 | 7/25/2018 | 12885323 | 7/2/2018 | $169.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988169 | $405.40 | 7/25/2018 | 12885322 | 7/2/2018 | $76.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987245 | $1,691.42 | 7/24/2018 | 12884472 | 6/29/2018 | $90.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987245 | $1,691.42 | 7/24/2018 | 12884471 | 6/29/2018 | $416.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12880084 | 6/25/2018 | $116.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988682 | $647.86 | 7/26/2018 | 12886515 | 7/3/2018 | $426.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991667 | $1,582.86 | 8/1/2018 | 12889820 | 7/9/2018 | $269.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992183 | $1,389.30 | 8/2/2018 | 12891190 | 7/10/2018 | $251.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992183 | $1,389.30 | 8/2/2018 | 12891189 | 7/10/2018 | $537.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992183 | $1,389.30 | 8/2/2018 | 12891188 | 7/10/2018 | $27.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992183 | $1,389.30 | 8/2/2018 | 12891187 | 7/10/2018 | $491.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992183 | $1,389.30 | 8/2/2018 | 12891186 | 7/10/2018 | $80.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989968 | $4,233.33 | 7/30/2018 | 12887802 | 7/5/2018 | $49.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991667 | $1,582.86 | 8/1/2018 | 12889821 | 7/9/2018 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987245 | $1,691.42 | 7/24/2018 | 12884468 | 6/29/2018 | $533.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991667 | $1,582.86 | 8/1/2018 | 12889819 | 7/9/2018 | $101.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991667 | $1,582.86 | 8/1/2018 | 12889818 | 7/9/2018 | $916.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991667 | $1,582.86 | 8/1/2018 | 12889817 | 7/9/2018 | $178.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990743 | $979.13 | 7/31/2018 | 12888636 | 7/6/2018 | $11.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990743 | $979.13 | 7/31/2018 | 12888635 | 7/6/2018 | $967.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989968 | $4,233.33 | 7/30/2018 | 12887805 | 7/5/2018 | $24.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991667 | $1,582.86 | 8/1/2018 | 12889822 | 7/9/2018 | $79.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12881403 | 6/26/2018 | $228.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987245 | $1,691.42 | 7/24/2018 | 12884470 | 6/29/2018 | $288.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12881409 | 6/26/2018 | $463.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12881408 | 6/26/2018 | $65.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12881407 | 6/26/2018 | $137.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12881406 | 6/26/2018 | $44.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12882481 | 6/27/2018 | $468.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12881404 | 6/26/2018 | $230.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12882482 | 6/27/2018 | $182.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12880092 | 6/25/2018 | $84.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12880091 | 6/25/2018 | $866.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12880090 | 6/25/2018 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12880089 | 6/25/2018 | $22.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12880088 | 6/25/2018 | $122.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12880087 | 6/25/2018 | $71.29 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12881405 | 6/26/2018 | $103.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986524 | $1,294.13 | 7/23/2018 | 12883498 | 6/28/2018 | $294.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987245 | $1,691.42 | 7/24/2018 | 12884467 | 6/29/2018 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987245 | $1,691.42 | 7/24/2018 | 12884466 | 6/29/2018 | $241.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986524 | $1,294.13 | 7/23/2018 | 12883503 | 6/28/2018 | $127.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986524 | $1,294.13 | 7/23/2018 | 12883502 | 6/28/2018 | $100.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986524 | $1,294.13 | 7/23/2018 | 12883501 | 6/28/2018 | $280.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12881410 | 6/26/2018 | $121.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986524 | $1,294.13 | 7/23/2018 | 12883499 | 6/28/2018 | $50.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001130 | $2,025.78 | 8/20/2018 | 12903089 | 7/26/2018 | $235.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986524 | $1,294.13 | 7/23/2018 | 12883497 | 6/28/2018 | $301.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12882487 | 6/27/2018 | $159.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12882486 | 6/27/2018 | $382.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12882485 | 6/27/2018 | $120.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12882484 | 6/27/2018 | $513.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985804 | $13,071.09 | 7/20/2018 | 12882483 | 6/27/2018 | $106.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986524 | $1,294.13 | 7/23/2018 | 12883500 | 6/28/2018 | $139.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016231 | $6,292.53 | 9/18/2018 | 12923382 | 8/24/2018 | $20.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016231 | $6,292.53 | 9/18/2018 | 12922396 | 8/24/2018 | $171.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016231 | $6,292.53 | 9/18/2018 | 12924324 | 8/24/2018 | $104.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016231 | $6,292.53 | 9/18/2018 | 12924323 | 8/24/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016231 | $6,292.53 | 9/18/2018 | 12924322 | 8/24/2018 | $134.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016231 | $6,292.53 | 9/18/2018 | 12923385 | 8/24/2018 | $68.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016231 | $6,292.53 | 9/18/2018 | 12924326 | 8/24/2018 | $17.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016231 | $6,292.53 | 9/18/2018 | 12923383 | 8/24/2018 | $655.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016231 | $6,292.53 | 9/18/2018 | 12924327 | 8/24/2018 | $110.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016231 | $6,292.53 | 9/18/2018 | 12923381 | 8/24/2018 | $363.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016231 | $6,292.53 | 9/18/2018 | 12922402 | 8/24/2018 | $230.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016231 | $6,292.53 | 9/18/2018 | 12922401 | 8/24/2018 | $9.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016231 | $6,292.53 | 9/18/2018 | 12922400 | 8/24/2018 | $17.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016231 | $6,292.53 | 9/18/2018 | 12922399 | 8/24/2018 | $139.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018276 | $645.04 | 9/21/2018 | 12927248 | 8/29/2018 | $81.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016231 | $6,292.53 | 9/18/2018 | 12923384 | 8/24/2018 | $35.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017693 | $1,346.19 | 9/20/2018 | 12926172 | 8/28/2018 | $425.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014259 | $122.40 | 9/13/2018 | 12921238 | 8/21/2018 | $56.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017693 | $1,346.19 | 9/20/2018 | 12926178 | 8/28/2018 | $405.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017693 | $1,346.19 | 9/20/2018 | 12926177 | 8/28/2018 | $63.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017693 | $1,346.19 | 9/20/2018 | 12926176 | 8/28/2018 | $25.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017693 | $1,346.19 | 9/20/2018 | 12926175 | 8/28/2018 | $66.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016231 | $6,292.53 | 9/18/2018 | 12924325 | 8/24/2018 | $194.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017693 | $1,346.19 | 9/20/2018 | 12926173 | 8/28/2018 | $336.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016231 | $6,292.53 | 9/18/2018 | 12922395 | 8/24/2018 | $79.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017184 | $320.41 | 9/19/2018 | 6847031-23765 | 7/27/2018 | $4,967.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017184 | $320.41 | 9/19/2018 | 6822894-23763 | 7/18/2018 | $500.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017184 | $320.41 | 9/19/2018 | 6822894-23762 | 7/18/2018 | $484.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017165 | $137.37 | 9/19/2018 | 12925180 | 8/27/2018 | $73.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017165 | $137.37 | 9/19/2018 | 12925179 | 8/27/2018 | $32.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017165 | $137.37 | 9/19/2018 | 12925178 | 8/27/2018 | $30.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017693 | $1,346.19 | 9/20/2018 | 12926174 | 8/28/2018 | $22.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014829 | $1,788.00 | 9/14/2018 | 12922406 | 8/22/2018 | $46.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016231 | $6,292.53 | 9/18/2018 | 12922398 | 8/24/2018 | $33.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015545 | $2,056.46 | 9/17/2018 | 12923389 | 8/23/2018 | $9.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015545 | $2,056.46 | 9/17/2018 | 12923388 | 8/23/2018 | $202.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015545 | $2,056.46 | 9/17/2018 | 12923387 | 8/23/2018 | $10.28 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015545 | $2,056.46 | 9/17/2018 | 12923386 | 8/23/2018 | $377.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015545 | $2,056.46 | 9/17/2018 | 12923391 | 8/23/2018 | $1,196.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014829 | $1,788.00 | 9/14/2018 | 12922407 | 8/22/2018 | $206.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015545 | $2,056.46 | 9/17/2018 | 12923392 | 8/23/2018 | $58.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014829 | $1,788.00 | 9/14/2018 | 12922405 | 8/22/2018 | $22.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014829 | $1,788.00 | 9/14/2018 | 12922404 | 8/22/2018 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014829 | $1,788.00 | 9/14/2018 | 12922403 | 8/22/2018 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014829 | $1,788.00 | 9/14/2018 | 12922397 | 8/22/2018 | $84.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014337 | $2,910.03 | 9/13/2018 | 6851385 | 7/30/2018 | $726.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001130 | $2,025.78 | 8/20/2018 | 12903087 | 7/26/2018 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014829 | $1,788.00 | 9/14/2018 | 12922408 | 8/22/2018 | $1,398.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016231 | $6,292.53 | 9/18/2018 | 12919970 | 8/24/2018 | $123.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016231 | $6,292.53 | 9/18/2018 | 12921236 | 8/24/2018 | $416.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016231 | $6,292.53 | 9/18/2018 | 12921235 | 8/24/2018 | $96.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016231 | $6,292.53 | 9/18/2018 | 12921234 | 8/24/2018 | $231.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016231 | $6,292.53 | 9/18/2018 | 12921233 | 8/24/2018 | $132.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016231 | $6,292.53 | 9/18/2018 | 12919973 | 8/24/2018 | $500.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015545 | $2,056.46 | 9/17/2018 | 12923390 | 8/23/2018 | $202.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016231 | $6,292.53 | 9/18/2018 | 12919971 | 8/24/2018 | $133.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018276 | $645.04 | 9/21/2018 | 12927249 | 8/29/2018 | $128.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016231 | $6,292.53 | 9/18/2018 | 12919969 | 8/24/2018 | $741.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016231 | $6,292.53 | 9/18/2018 | 12918944 | 8/24/2018 | $355.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016231 | $6,292.53 | 9/18/2018 | 12918943 | 8/24/2018 | $49.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016231 | $6,292.53 | 9/18/2018 | 12918942 | 8/24/2018 | $210.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016231 | $6,292.53 | 9/18/2018 | 12918941 | 8/24/2018 | $126.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016231 | $6,292.53 | 9/18/2018 | 12918940 | 8/24/2018 | $59.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016231 | $6,292.53 | 9/18/2018 | 12919972 | 8/24/2018 | $519.09 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021758 | $1,512.47 | 9/28/2018 | 12931143 | 9/5/2018 | $136.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021758 | $1,512.47 | 9/28/2018 | 12931136 | 9/5/2018 | $58.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022496 | $1,612.62 | 10/1/2018 | 12932255 | 9/6/2018 | $224.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022496 | $1,612.62 | 10/1/2018 | 12932254 | 9/6/2018 | $25.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022496 | $1,612.62 | 10/1/2018 | 12932253 | 9/6/2018 | $82.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022496 | $1,612.62 | 10/1/2018 | 12932252 | 9/6/2018 | $111.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022496 | $1,612.62 | 10/1/2018 | 12932257 | 9/6/2018 | $849.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021758 | $1,512.47 | 9/28/2018 | 12931144 | 9/5/2018 | $426.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022496 | $1,612.62 | 10/1/2018 | 12932258 | 9/6/2018 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021758 | $1,512.47 | 9/28/2018 | 12931142 | 9/5/2018 | $302.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021758 | $1,512.47 | 9/28/2018 | 12931141 | 9/5/2018 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021758 | $1,512.47 | 9/28/2018 | 12931140 | 9/5/2018 | $47.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021758 | $1,512.47 | 9/28/2018 | 12931139 | 9/5/2018 | $59.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021758 | $1,512.47 | 9/28/2018 | 12931138 | 9/5/2018 | $134.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018276 | $645.04 | 9/21/2018 | 12927247 | 8/29/2018 | $368.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021758 | $1,512.47 | 9/28/2018 | 12931145 | 9/5/2018 | $144.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023311 | $2,083.14 | 10/2/2018 | 12933218 | 9/7/2018 | $402.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024426 | $1,343.52 | 10/3/2018 | 12934292 | 9/10/2018 | $23.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024426 | $1,343.52 | 10/3/2018 | 12934291 | 9/10/2018 | $267.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024426 | $1,343.52 | 10/3/2018 | 12934290 | 9/10/2018 | $230.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024426 | $1,343.52 | 10/3/2018 | 12934289 | 9/10/2018 | $430.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024426 | $1,343.52 | 10/3/2018 | 12934288 | 9/10/2018 | $225.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022496 | $1,612.62 | 10/1/2018 | 12932256 | 9/6/2018 | $240.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023311 | $2,083.14 | 10/2/2018 | 12933219 | 9/7/2018 | $111.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021758 | $1,512.47 | 9/28/2018 | 12931135 | 9/5/2018 | $25.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023311 | $2,083.14 | 10/2/2018 | 12933217 | 9/7/2018 | $245.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023311 | $2,083.14 | 10/2/2018 | 12933216 | 9/7/2018 | $227.26 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023311 | $2,083.14 | 10/2/2018 | 12933215 | 9/7/2018 | $471.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023311 | $2,083.14 | 10/2/2018 | 12933214 | 9/7/2018 | $501.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023311 | $2,083.14 | 10/2/2018 | 12933213 | 9/7/2018 | $106.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022496 | $1,612.62 | 10/1/2018 | 12932259 | 9/6/2018 | $64.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023311 | $2,083.14 | 10/2/2018 | 12933220 | 9/7/2018 | $16.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018990 | $689.93 | 9/24/2018 | 12928172 | 8/30/2018 | $23.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021758 | $1,512.47 | 9/28/2018 | 12931137 | 9/5/2018 | $162.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019697 | $1,131.82 | 9/25/2018 | 12928958 | 8/31/2018 | $54.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019697 | $1,131.82 | 9/25/2018 | 12928957 | 8/31/2018 | $17.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019012 | $4,846.20 | 9/24/2018 | 6921762 | 8/31/2018 | $4,846.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018990 | $689.93 | 9/24/2018 | 12928175 | 8/30/2018 | $22.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019697 | $1,131.82 | 9/25/2018 | 12928960 | 8/31/2018 | $52.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018990 | $689.93 | 9/24/2018 | 12928173 | 8/30/2018 | $17.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019697 | $1,131.82 | 9/25/2018 | 12928961 | 8/31/2018 | $9.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018990 | $689.93 | 9/24/2018 | 12928171 | 8/30/2018 | $16.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018990 | $689.93 | 9/24/2018 | 12928170 | 8/30/2018 | $109.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018990 | $689.93 | 9/24/2018 | 12928169 | 8/30/2018 | $71.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018990 | $689.93 | 9/24/2018 | 12928168 | 8/30/2018 | $206.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018990 | $689.93 | 9/24/2018 | 12928167 | 8/30/2018 | $160.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018276 | $645.04 | 9/21/2018 | 12927250 | 8/29/2018 | $66.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018990 | $689.93 | 9/24/2018 | 12928174 | 8/30/2018 | $60.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021182 | $1,398.41 | 9/27/2018 | 12929996 | 9/4/2018 | $329.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021182 | $1,398.41 | 9/27/2018 | 12930003 | 9/4/2018 | $537.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021182 | $1,398.41 | 9/27/2018 | 12930002 | 9/4/2018 | $97.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021182 | $1,398.41 | 9/27/2018 | 12930001 | 9/4/2018 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021182 | $1,398.41 | 9/27/2018 | 12930000 | 9/4/2018 | $37.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021182 | $1,398.41 | 9/27/2018 | 12929999 | 9/4/2018 | $37.93 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019697 | $1,131.82 | 9/25/2018 | 12928959 | 8/31/2018 | $845.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021182 | $1,398.41 | 9/27/2018 | 12929997 | 9/4/2018 | $179.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014259 | $122.40 | 9/13/2018 | 12921237 | 8/21/2018 | $66.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021182 | $1,398.41 | 9/27/2018 | 12929995 | 9/4/2018 | $94.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020671 | $2,301.94 | 9/26/2018 | 6921763 | 8/31/2018 | $2,301.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019720 | $3,876.96 | 9/25/2018 | 6921764 | 8/31/2018 | $3,876.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019697 | $1,131.82 | 9/25/2018 | 12928964 | 8/31/2018 | $17.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019697 | $1,131.82 | 9/25/2018 | 12928963 | 8/31/2018 | $108.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019697 | $1,131.82 | 9/25/2018 | 12928962 | 8/31/2018 | $27.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021182 | $1,398.41 | 9/27/2018 | 12929998 | 9/4/2018 | $74.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006169 | $1,953.57 | 8/29/2018 | 12909821 | 8/6/2018 | $72.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006169 | $1,953.57 | 8/29/2018 | 12909814 | 8/6/2018 | $109.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006691 | $2,003.75 | 8/30/2018 | 12910882 | 8/7/2018 | $466.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006691 | $2,003.75 | 8/30/2018 | 12910881 | 8/7/2018 | $136.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006691 | $2,003.75 | 8/30/2018 | 12910880 | 8/7/2018 | $813.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006691 | $2,003.75 | 8/30/2018 | 12910879 | 8/7/2018 | $98.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006691 | $2,003.75 | 8/30/2018 | 12910884 | 8/7/2018 | $82.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006183 | $19,805.88 | 8/29/2018 | 6833075 | 7/23/2018 | $20,637.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006691 | $2,003.75 | 8/30/2018 | 12910885 | 8/7/2018 | $164.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006169 | $1,953.57 | 8/29/2018 | 12909820 | 8/6/2018 | $22.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006169 | $1,953.57 | 8/29/2018 | 12909819 | 8/6/2018 | $92.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006169 | $1,953.57 | 8/29/2018 | 12909818 | 8/6/2018 | $742.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006169 | $1,953.57 | 8/29/2018 | 12909817 | 8/6/2018 | $186.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006169 | $1,953.57 | 8/29/2018 | 12909816 | 8/6/2018 | $360.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007300 | $5,330.80 | 8/31/2018 | 6871512 | 8/8/2018 | $2,786.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006691 | $2,003.75 | 8/30/2018 | 12910878 | 8/7/2018 | $230.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007280 | $435.65 | 8/31/2018 | 12911915 | 8/8/2018 | $77.28 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014337 | $2,910.03 | 9/13/2018 | 6808324 | 7/12/2018 | $2,423.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007300 | $5,330.80 | 8/31/2018 | 6840575 | 7/25/2018 | $1,090.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007300 | $5,330.80 | 8/31/2018 | 6822896 | 7/18/2018 | $1,332.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007280 | $435.65 | 8/31/2018 | 12911919 | 8/8/2018 | $90.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007280 | $435.65 | 8/31/2018 | 12911918 | 8/8/2018 | $193.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006691 | $2,003.75 | 8/30/2018 | 12910883 | 8/7/2018 | $11.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007280 | $435.65 | 8/31/2018 | 12911916 | 8/8/2018 | $25.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005267 | $857.09 | 8/28/2018 | 12908919 | 8/3/2018 | $21.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007280 | $435.65 | 8/31/2018 | 12911914 | 8/8/2018 | $19.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006762 | $6,905.82 | 8/30/2018 | 6871515 | 8/8/2018 | $3,028.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006762 | $6,905.82 | 8/30/2018 | 6871514 | 8/8/2018 | $121.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006762 | $6,905.82 | 8/30/2018 | 6871513 | 8/8/2018 | $1,453.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006762 | $6,905.82 | 8/30/2018 | 6871511 | 8/8/2018 | $1,211.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006762 | $6,905.82 | 8/30/2018 | 6871510 | 8/8/2018 | $1,090.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007280 | $435.65 | 8/31/2018 | 12911917 | 8/8/2018 | $29.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001840 | $685.17 | 8/21/2018 | 12904058 | 7/27/2018 | $34.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006169 | $1,953.57 | 8/29/2018 | 12909815 | 8/6/2018 | $365.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002782 | $344.36 | 8/22/2018 | 12905078 | 7/30/2018 | $155.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002782 | $344.36 | 8/22/2018 | 12905077 | 7/30/2018 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002782 | $344.36 | 8/22/2018 | 12905076 | 7/30/2018 | $20.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002782 | $344.36 | 8/22/2018 | 12905075 | 7/30/2018 | $83.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003269 | $732.00 | 8/23/2018 | 12906213 | 7/31/2018 | $132.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001861 | $2,301.94 | 8/21/2018 | 6851388 | 7/30/2018 | $2,301.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003269 | $732.00 | 8/23/2018 | 12906214 | 7/31/2018 | $82.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001840 | $685.17 | 8/21/2018 | 12904057 | 7/27/2018 | $16.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001840 | $685.17 | 8/21/2018 | 12904056 | 7/27/2018 | $72.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001840 | $685.17 | 8/21/2018 | 12904055 | 7/27/2018 | $54.29 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001840 | $685.17 | 8/21/2018 | 12904054 | 7/27/2018 | $77.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001840 | $685.17 | 8/21/2018 | 12904053 | 7/27/2018 | $429.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001150 | $88,551.75 | 8/20/2018 | 6843569-23760 | 7/26/2018 | $88,551.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002782 | $344.36 | 8/22/2018 | 12905074 | 7/30/2018 | $57.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004563 | $431.61 | 8/27/2018 | 12908088 | 8/2/2018 | $200.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005267 | $857.09 | 8/28/2018 | 12908918 | 8/3/2018 | $161.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005267 | $857.09 | 8/28/2018 | 12908917 | 8/3/2018 | $158.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005267 | $857.09 | 8/28/2018 | 12908916 | 8/3/2018 | $255.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005267 | $857.09 | 8/28/2018 | 12908915 | 8/3/2018 | $261.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004563 | $431.61 | 8/27/2018 | 12908091 | 8/2/2018 | $32.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003269 | $732.00 | 8/23/2018 | 12906212 | 7/31/2018 | $145.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004563 | $431.61 | 8/27/2018 | 12908089 | 8/2/2018 | $68.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008061 | $621.21 | 9/3/2018 | 12912773 | 8/9/2018 | $163.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003828 | $798.39 | 8/24/2018 | 12907223 | 8/1/2018 | $307.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003828 | $798.39 | 8/24/2018 | 12907222 | 8/1/2018 | $131.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003828 | $798.39 | 8/24/2018 | 12907221 | 8/1/2018 | $20.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003828 | $798.39 | 8/24/2018 | 12907220 | 8/1/2018 | $338.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003269 | $732.00 | 8/23/2018 | 12906216 | 7/31/2018 | $329.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003269 | $732.00 | 8/23/2018 | 12906215 | 7/31/2018 | $42.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004563 | $431.61 | 8/27/2018 | 12908090 | 8/2/2018 | $130.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011037 | $23,140.60 | 9/6/2018 | 6808327 | 7/12/2018 | $2,423.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010947 | $1,479.53 | 9/6/2018 | 12915741 | 8/14/2018 | $177.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011459 | $1,479.80 | 9/7/2018 | 12916840 | 8/15/2018 | $130.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011459 | $1,479.80 | 9/7/2018 | 12916839 | 8/15/2018 | $251.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011037 | $23,140.60 | 9/6/2018 | 6886189 | 8/15/2018 | $4,846.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011037 | $23,140.60 | 9/6/2018 | 6886188 | 8/15/2018 | $4,846.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011459 | $1,479.80 | 9/7/2018 | 12916842 | 8/15/2018 | $31.11 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011037 | $23,140.60 | 9/6/2018 | 6840576 | 7/25/2018 | $6,178.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011459 | $1,479.80 | 9/7/2018 | 12916843 | 8/15/2018 | $90.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010947 | $1,479.53 | 9/6/2018 | 12915747 | 8/14/2018 | $298.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010947 | $1,479.53 | 9/6/2018 | 12915746 | 8/14/2018 | $219.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010947 | $1,479.53 | 9/6/2018 | 12915745 | 8/14/2018 | $16.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010947 | $1,479.53 | 9/6/2018 | 12915744 | 8/14/2018 | $42.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010947 | $1,479.53 | 9/6/2018 | 12915743 | 8/14/2018 | $61.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007300 | $5,330.80 | 8/31/2018 | 6851384 | 7/30/2018 | $121.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011037 | $23,140.60 | 9/6/2018 | 6886187 | 8/15/2018 | $4,846.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012083 | $580.04 | 9/10/2018 | 12917892 | 8/16/2018 | $119.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013739 | $617.94 | 9/12/2018 | 12919976 | 8/20/2018 | $262.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013739 | $617.94 | 9/12/2018 | 12919975 | 8/20/2018 | $232.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013739 | $617.94 | 9/12/2018 | 12919974 | 8/20/2018 | $122.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012861 | $3,271.18 | 9/11/2018 | 6840580 | 7/25/2018 | $3,271.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012833 | $34.08 | 9/11/2018 | 12918945 | 8/17/2018 | $34.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011459 | $1,479.80 | 9/7/2018 | 12916841 | 8/15/2018 | $76.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012083 | $580.04 | 9/10/2018 | 12917893 | 8/16/2018 | $134.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010947 | $1,479.53 | 9/6/2018 | 12915740 | 8/14/2018 | $214.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012083 | $580.04 | 9/10/2018 | 12917891 | 8/16/2018 | $92.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012083 | $580.04 | 9/10/2018 | 12917890 | 8/16/2018 | $156.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012083 | $580.04 | 9/10/2018 | 12917889 | 8/16/2018 | $76.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011459 | $1,479.80 | 9/7/2018 | 12916846 | 8/15/2018 | $407.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011459 | $1,479.80 | 9/7/2018 | 12916845 | 8/15/2018 | $343.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011459 | $1,479.80 | 9/7/2018 | 12916844 | 8/15/2018 | $148.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012108 | $7,119.29 | 9/10/2018 | 6892172 | 8/17/2018 | $7,269.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008082 | $7,148.14 | 9/3/2018 | 6851387 | 7/30/2018 | $1,938.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010947 | $1,479.53 | 9/6/2018 | 12915742 | 8/14/2018 | $12.93 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008867 | $563.29 | 9/4/2018 | 12913584 | 8/10/2018 | $6.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008867 | $563.29 | 9/4/2018 | 12913583 | 8/10/2018 | $29.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008867 | $563.29 | 9/4/2018 | 12913582 | 8/10/2018 | $16.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008867 | $563.29 | 9/4/2018 | 12913581 | 8/10/2018 | $80.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008867 | $563.29 | 9/4/2018 | 12913586 | 8/10/2018 | $340.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008082 | $7,148.14 | 9/3/2018 | 6851389 | 7/30/2018 | $848.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010077 | $1,965.37 | 9/5/2018 | 12914570 | 8/13/2018 | $141.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008082 | $7,148.14 | 9/3/2018 | 6840578 | 7/25/2018 | $1,938.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008082 | $7,148.14 | 9/3/2018 | 6808326 | 7/12/2018 | $2,423.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008061 | $621.21 | 9/3/2018 | 12912777 | 8/9/2018 | $131.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008061 | $621.21 | 9/3/2018 | 12912776 | 8/9/2018 | $113.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008061 | $621.21 | 9/3/2018 | 12912775 | 8/9/2018 | $162.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008061 | $621.21 | 9/3/2018 | 12912774 | 8/9/2018 | $51.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008867 | $563.29 | 9/4/2018 | 12913580 | 8/10/2018 | $19.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010077 | $1,965.37 | 9/5/2018 | 12914577 | 8/13/2018 | $79.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010947 | $1,479.53 | 9/6/2018 | 12915739 | 8/14/2018 | $27.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010947 | $1,479.53 | 9/6/2018 | 12915738 | 8/14/2018 | $409.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010114 | $6,613.07 | 9/5/2018 | 6851390 | 7/30/2018 | $1,090.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010114 | $6,613.07 | 9/5/2018 | 6851386 | 7/30/2018 | $2,907.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010114 | $6,613.07 | 9/5/2018 | 6822895 | 7/18/2018 | $1,696.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008867 | $563.29 | 9/4/2018 | 12913585 | 8/10/2018 | $70.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010077 | $1,965.37 | 9/5/2018 | 12914578 | 8/13/2018 | $66.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024426 | $1,343.52 | 10/3/2018 | 12934293 | 9/10/2018 | $165.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010077 | $1,965.37 | 9/5/2018 | 12914576 | 8/13/2018 | $290.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010077 | $1,965.37 | 9/5/2018 | 12914575 | 8/13/2018 | $101.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010077 | $1,965.37 | 9/5/2018 | 12914574 | 8/13/2018 | $266.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010077 | $1,965.37 | 9/5/2018 | 12914573 | 8/13/2018 | $111.41 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010077 | $1,965.37 | 9/5/2018 | 12914572 | 8/13/2018 | $642.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010077 | $1,965.37 | 9/5/2018 | 12914571 | 8/13/2018 | $264.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010114 | $6,613.07 | 9/5/2018 | 6808325 | 7/12/2018 | $1,090.39 |

**Totals:** 76 transfer(s),    $927,941.92