**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400  
St. Paul, MN 55121  
651-406-9665

151 West 46th Street, 4th Floor  
New York, NY 10036  
212-267-7342

| | |
|---|---|
| Defendant: | **Electrolux Home Products, Inc. dba Electrolux Major Appliances** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914381 | $146,767.81 | 8/22/2018 | 6806161 | 7/11/2018 | $1,050.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914235 | $112,235.40 | 8/10/2018 | 6830399 | 7/20/2018 | $800.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914235 | $112,235.40 | 8/10/2018 | 6830400 | 7/20/2018 | $393.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914235 | $112,235.40 | 8/10/2018 | 6830401 | 7/20/2018 | $2,450.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914235 | $112,235.40 | 8/10/2018 | 6831880 | 7/21/2018 | $24,624.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914359 | $60,474.00 | 8/17/2018 | 6802222 | 7/10/2018 | $1,525.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914359 | $60,474.00 | 8/17/2018 | 6802225 | 7/10/2018 | $13,295.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914359 | $60,474.00 | 8/17/2018 | 6802226 | 7/10/2018 | $17,694.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914359 | $60,474.00 | 8/17/2018 | 6809968 | 7/12/2018 | $27,960.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914381 | $146,767.81 | 8/22/2018 | 6766798 | 6/26/2018 | $19,226.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914381 | $146,767.81 | 8/22/2018 | 6778118 | 6/29/2018 | $0.13 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6763188 | 6/25/2018 | $18,030.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914381 | $146,767.81 | 8/22/2018 | 6802224 | 7/10/2018 | $3,510.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914235 | $112,235.40 | 8/10/2018 | 6830396 | 7/20/2018 | $1,350.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914381 | $146,767.81 | 8/22/2018 | 6835022 | 7/23/2018 | $9,115.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914381 | $146,767.81 | 8/22/2018 | 6835023 | 7/23/2018 | $30,420.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914381 | $146,767.81 | 8/22/2018 | 6835024 | 7/23/2018 | $30,420.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914381 | $146,767.81 | 8/22/2018 | 6835025 | 7/23/2018 | $850.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914381 | $146,767.81 | 8/22/2018 | 6835026 | 7/23/2018 | $450.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914381 | $146,767.81 | 8/22/2018 | 6835027 | 7/23/2018 | $1,712.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914381 | $146,767.81 | 8/22/2018 | 6835028 | 7/23/2018 | $2,248.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914381 | $146,767.81 | 8/22/2018 | 6835029 | 7/23/2018 | $2,859.88 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914381 | $146,767.81 | 8/22/2018 | 6835030 | 7/23/2018 | $903.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914381 | $146,767.81 | 8/22/2018 | 6835031 | 7/23/2018 | $2,004.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914381 | $146,767.81 | 8/22/2018 | 6835032 | 7/23/2018 | $435.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914381 | $146,767.81 | 8/22/2018 | 6802223 | 7/10/2018 | $310.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914235 | $112,235.40 | 8/10/2018 | 6824041 | 7/18/2018 | $2,010.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914118 | $173,952.00 | 8/3/2018 | 6809975 | 7/12/2018 | $4,484.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914118 | $173,952.00 | 8/3/2018 | 6814588 | 7/14/2018 | $6,400.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914118 | $173,952.00 | 8/3/2018 | 6814589 | 7/14/2018 | $572.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914235 | $112,235.40 | 8/10/2018 | 6817546 | 7/16/2018 | $452.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914235 | $112,235.40 | 8/10/2018 | 6820372 | 7/17/2018 | $4,523.80 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914235 | $112,235.40 | 8/10/2018 | 6820373 | 7/17/2018 | $5,067.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914235 | $112,235.40 | 8/10/2018 | 6820374 | 7/17/2018 | $4,298.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914235 | $112,235.40 | 8/10/2018 | 6820375 | 7/17/2018 | $3,464.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914235 | $112,235.40 | 8/10/2018 | 6824036 | 7/18/2018 | $4,544.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914235 | $112,235.40 | 8/10/2018 | 6824037 | 7/18/2018 | $204.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914235 | $112,235.40 | 8/10/2018 | 6824038 | 7/18/2018 | $3,962.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914235 | $112,235.40 | 8/10/2018 | 6830398 | 7/20/2018 | $1,556.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914235 | $112,235.40 | 8/10/2018 | 6824040 | 7/18/2018 | $1,060.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914235 | $112,235.40 | 8/10/2018 | 6830397 | 7/20/2018 | $6,628.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914235 | $112,235.40 | 8/10/2018 | 6830386 | 7/20/2018 | $33,696.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914235 | $112,235.40 | 8/10/2018 | 6830387 | 7/20/2018 | $3,006.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914235 | $112,235.40 | 8/10/2018 | 6830388 | 7/20/2018 | $810.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914235 | $112,235.40 | 8/10/2018 | 6830389 | 7/20/2018 | $156.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914235 | $112,235.40 | 8/10/2018 | 6830390 | 7/20/2018 | $699.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914235 | $112,235.40 | 8/10/2018 | 6830391 | 7/20/2018 | $839.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914235 | $112,235.40 | 8/10/2018 | 6830392 | 7/20/2018 | $156.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914235 | $112,235.40 | 8/10/2018 | 6830393 | 7/20/2018 | $3,041.60 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914235 | $112,235.40 | 8/10/2018 | 6830394 | 7/20/2018 | $452.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914235 | $112,235.40 | 8/10/2018 | 6830395 | 7/20/2018 | $1,678.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914381 | $146,767.81 | 8/22/2018 | 6835035 | 7/23/2018 | $5,010.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914235 | $112,235.40 | 8/10/2018 | 6824039 | 7/18/2018 | $985.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6845195 | 7/26/2018 | $1,929.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914381 | $146,767.81 | 8/22/2018 | 6835033 | 7/23/2018 | $2,029.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6841514 | 7/25/2018 | $434.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6841515 | 7/25/2018 | $202.77 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6841516 | 7/25/2018 | $220.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6841517 | 7/25/2018 | $3,603.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6845187 | 7/26/2018 | $1,563.80 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6845188 | 7/26/2018 | $875.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6845189 | 7/26/2018 | $2,862.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6845190 | 7/26/2018 | $2,796.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6845191 | 7/26/2018 | $28,084.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6845192 | 7/26/2018 | $227.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6841512 | 7/25/2018 | $11,032.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6845194 | 7/26/2018 | $1,456.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6841511 | 7/25/2018 | $202.77 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6845196 | 7/26/2018 | $4,632.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6845197 | 7/26/2018 | $450.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6845198 | 7/26/2018 | $1,105.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6845199 | 7/26/2018 | $639.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6845200 | 7/26/2018 | $82.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6845201 | 7/26/2018 | $128.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6845202 | 7/26/2018 | $162.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6845203 | 7/26/2018 | $162.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6845204 | 7/26/2018 | $7,195.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6845205 | 7/26/2018 | $10,853.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6857152 | 7/31/2018 | $0.11 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6845193 | 7/26/2018 | $30,420.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6838448 | 7/24/2018 | $435.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914118 | $173,952.00 | 8/3/2018 | 6809972 | 7/12/2018 | $623.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914381 | $146,767.81 | 8/22/2018 | 6835036 | 7/23/2018 | $5,226.80 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914381 | $146,767.81 | 8/22/2018 | 6835037 | 7/23/2018 | $44.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914381 | $146,767.81 | 8/22/2018 | 6835038 | 7/23/2018 | $2,112.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914381 | $146,767.81 | 8/22/2018 | 6835039 | 7/23/2018 | $15,556.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914381 | $146,767.81 | 8/22/2018 | 6835040 | 7/23/2018 | $446.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914381 | $146,767.81 | 8/22/2018 | 6835041 | 7/23/2018 | $1,231.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6711189 | 6/5/2018 | $18,030.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6838443 | 7/24/2018 | $436.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6838444 | 7/24/2018 | $1,270.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6838445 | 7/24/2018 | $2,342.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6841513 | 7/25/2018 | $3,640.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6838447 | 7/24/2018 | $1,225.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914381 | $146,767.81 | 8/22/2018 | 6835034 | 7/23/2018 | $9,600.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6838449 | 7/24/2018 | $4,862.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6838450 | 7/24/2018 | $435.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6838451 | 7/24/2018 | $1,090.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6838452 | 7/24/2018 | $1,470.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6841504 | 7/25/2018 | $1,604.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6841505 | 7/25/2018 | $290.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6841506 | 7/25/2018 | $3,086.77 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6841507 | 7/25/2018 | $182.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6841508 | 7/25/2018 | $3,617.77 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6841509 | 7/25/2018 | $176.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6841510 | 7/25/2018 | $7,392.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6838446 | 7/24/2018 | $2,180.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6774559 | 6/28/2018 | $1,230.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914007 | $70,373.20 | 7/27/2018 | 6781929 | 7/2/2018 | $162.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6774547 | 6/28/2018 | $1,203.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6774548 | 6/28/2018 | $1,264.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6774549 | 6/28/2018 | $10,640.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6774550 | 6/28/2018 | $1,373.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6774551 | 6/28/2018 | $5,723.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6774552 | 6/28/2018 | $5,363.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6774553 | 6/28/2018 | $0.17 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6774554 | 6/28/2018 | $2,852.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6774555 | 6/28/2018 | $10,725.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6774556 | 6/28/2018 | $10,725.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6766815 | 6/26/2018 | $1,766.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6774558 | 6/28/2018 | $1,575.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6766814 | 6/26/2018 | $1,600.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6774560 | 6/28/2018 | $899.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6774561 | 6/28/2018 | $6,245.76 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6774562 | 6/28/2018 | $2,423.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6774563 | 6/28/2018 | $990.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6774564 | 6/28/2018 | $1,600.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914007 | $70,373.20 | 7/27/2018 | 6716906 | 6/6/2018 | $639.50 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914007 | $70,373.20 | 7/27/2018 | 6781924 | 7/2/2018 | $1,350.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914007 | $70,373.20 | 7/27/2018 | 6781925 | 7/2/2018 | $2,782.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914007 | $70,373.20 | 7/27/2018 | 6781926 | 7/2/2018 | $420.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914007 | $70,373.20 | 7/27/2018 | 6781927 | 7/2/2018 | $1,538.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914118 | $173,952.00 | 8/3/2018 | 6809974 | 7/12/2018 | $1,650.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6774557 | 6/28/2018 | $681.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6766802 | 6/26/2018 | $7,150.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6763189 | 6/25/2018 | $2,794.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6766788 | 6/26/2018 | $33,180.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6766789 | 6/26/2018 | $156.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6766790 | 6/26/2018 | $1,530.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6766791 | 6/26/2018 | $1,660.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6766792 | 6/26/2018 | $197.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6766793 | 6/26/2018 | $313.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6766794 | 6/26/2018 | $1,350.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6766795 | 6/26/2018 | $1,530.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6766796 | 6/26/2018 | $769.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6766799 | 6/26/2018 | $220.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6770753 | 6/27/2018 | $30,102.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6766801 | 6/26/2018 | $670.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914007 | $70,373.20 | 7/27/2018 | 6784629 | 7/3/2018 | $872.80 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6766803 | 6/26/2018 | $9,527.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6766804 | 6/26/2018 | $17,773.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6766805 | 6/26/2018 | $227.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6766806 | 6/26/2018 | $227.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6766807 | 6/26/2018 | $291.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6766808 | 6/26/2018 | $2,695.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6766809 | 6/26/2018 | $7,265.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6766810 | 6/26/2018 | $250.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6766811 | 6/26/2018 | $2,179.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6766812 | 6/26/2018 | $4,653.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6766813 | 6/26/2018 | $112.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913893 | $201,916.73 | 7/20/2018 | 6766800 | 6/26/2018 | $5,560.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914118 | $173,952.00 | 8/3/2018 | 6806158 | 7/11/2018 | $5,280.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914007 | $70,373.20 | 7/27/2018 | 6781928 | 7/2/2018 | $1,490.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914118 | $173,952.00 | 8/3/2018 | 6759420 | 6/22/2018 | $1,604.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914118 | $173,952.00 | 8/3/2018 | 6798417 | 7/9/2018 | $31,836.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914118 | $173,952.00 | 8/3/2018 | 6802214 | 7/10/2018 | $1,530.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914118 | $173,952.00 | 8/3/2018 | 6802215 | 7/10/2018 | $255.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914118 | $173,952.00 | 8/3/2018 | 6802216 | 7/10/2018 | $5,491.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914118 | $173,952.00 | 8/3/2018 | 6802217 | 7/10/2018 | $91.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914118 | $173,952.00 | 8/3/2018 | 6802219 | 7/10/2018 | $4,032.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914118 | $173,952.00 | 8/3/2018 | 6802220 | 7/10/2018 | $2,299.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914118 | $173,952.00 | 8/3/2018 | 6802221 | 7/10/2018 | $1,687.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914118 | $173,952.00 | 8/3/2018 | 6806155 | 7/11/2018 | $952.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914118 | $173,952.00 | 8/3/2018 | 6759417 | 6/22/2018 | $7,406.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914118 | $173,952.00 | 8/3/2018 | 6806157 | 7/11/2018 | $4,616.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914118 | $173,952.00 | 8/3/2018 | 6759416 | 6/22/2018 | $1,530.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914118 | $173,952.00 | 8/3/2018 | 6806159 | 7/11/2018 | $2,378.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914118 | $173,952.00 | 8/3/2018 | 6806160 | 7/11/2018 | $2,852.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914118 | $173,952.00 | 8/3/2018 | 6806162 | 7/11/2018 | $6,773.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914118 | $173,952.00 | 8/3/2018 | 6806163 | 7/11/2018 | $7,915.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914118 | $173,952.00 | 8/3/2018 | 6806164 | 7/11/2018 | $10,847.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914118 | $173,952.00 | 8/3/2018 | 6806165 | 7/11/2018 | $3,465.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914118 | $173,952.00 | 8/3/2018 | 6809967 | 7/12/2018 | $3,781.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914118 | $173,952.00 | 8/3/2018 | 6809969 | 7/12/2018 | $4,629.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914118 | $173,952.00 | 8/3/2018 | 6809970 | 7/12/2018 | $31,836.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914118 | $173,952.00 | 8/3/2018 | 6809971 | 7/12/2018 | $1,000.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6857155 | 7/31/2018 | $5,425.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914118 | $173,952.00 | 8/3/2018 | 6806156 | 7/11/2018 | $7,920.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914007 | $70,373.20 | 7/27/2018 | 6793015 | 7/6/2018 | $1,374.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914007 | $70,373.20 | 7/27/2018 | 6784630 | 7/3/2018 | $1,284.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914007 | $70,373.20 | 7/27/2018 | 6784631 | 7/3/2018 | $249.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914007 | $70,373.20 | 7/27/2018 | 6784632 | 7/3/2018 | $969.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914007 | $70,373.20 | 7/27/2018 | 6784633 | 7/3/2018 | $1,638.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914007 | $70,373.20 | 7/27/2018 | 6784634 | 7/3/2018 | $1,110.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914007 | $70,373.20 | 7/27/2018 | 6784635 | 7/3/2018 | $740.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914007 | $70,373.20 | 7/27/2018 | 6784636 | 7/3/2018 | $1,127.90 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914007 | $70,373.20 | 7/27/2018 | 6784637 | 7/3/2018 | $552.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914007 | $70,373.20 | 7/27/2018 | 6784638 | 7/3/2018 | $839.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914007 | $70,373.20 | 7/27/2018 | 6784639 | 7/3/2018 | $839.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914007 | $70,373.20 | 7/27/2018 | 6784640 | 7/3/2018 | $800.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914118 | $173,952.00 | 8/3/2018 | 6759418 | 6/22/2018 | $246.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914007 | $70,373.20 | 7/27/2018 | 6793014 | 7/6/2018 | $526.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914118 | $173,952.00 | 8/3/2018 | 6809973 | 7/12/2018 | $3,660.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914007 | $70,373.20 | 7/27/2018 | 6793016 | 7/6/2018 | $2,016.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914007 | $70,373.20 | 7/27/2018 | 6793017 | 7/6/2018 | $9,269.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914007 | $70,373.20 | 7/27/2018 | 6793018 | 7/6/2018 | $1,822.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914007 | $70,373.20 | 7/27/2018 | 6793019 | 7/6/2018 | $2,185.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914007 | $70,373.20 | 7/27/2018 | 6793020 | 7/6/2018 | $1,747.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914007 | $70,373.20 | 7/27/2018 | 6793021 | 7/6/2018 | $674.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914007 | $70,373.20 | 7/27/2018 | 6793022 | 7/6/2018 | $2,139.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914007 | $70,373.20 | 7/27/2018 | 6793023 | 7/6/2018 | $2,546.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914007 | $70,373.20 | 7/27/2018 | 6793024 | 7/6/2018 | $24,624.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914118 | $173,952.00 | 8/3/2018 | 6757419 | 6/22/2018 | $672.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914118 | $173,952.00 | 8/3/2018 | 6759415 | 6/22/2018 | $3,640.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914007 | $70,373.20 | 7/27/2018 | 6793013 | 7/6/2018 | $2,049.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915005 | $113,548.71 | 9/28/2018 | 6919129 | 8/30/2018 | $3,842.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915005 | $113,548.71 | 9/28/2018 | 6919141 | 8/30/2018 | $3,013.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914898 | $141,937.88 | 9/21/2018 | 6913154 | 8/28/2018 | $1,614.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914898 | $141,937.88 | 9/21/2018 | 6913155 | 8/28/2018 | $1,730.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914898 | $141,937.88 | 9/21/2018 | 6913157 | 8/28/2018 | $5,000.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914898 | $141,937.88 | 9/21/2018 | 6913158 | 8/28/2018 | $1,600.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914898 | $141,937.88 | 9/21/2018 | 6913159 | 8/28/2018 | $1,466.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914898 | $141,937.88 | 9/21/2018 | 6913160 | 8/28/2018 | $1,162.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915005 | $113,548.71 | 9/28/2018 | 6913156 | 8/28/2018 | $1,194.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915005 | $113,548.71 | 9/28/2018 | 6916454 | 8/29/2018 | $3,488.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915005 | $113,548.71 | 9/28/2018 | 6916455 | 8/29/2018 | $6,720.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915005 | $113,548.71 | 9/28/2018 | 6916456 | 8/29/2018 | $630.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914898 | $141,937.88 | 9/21/2018 | 6913152 | 8/28/2018 | $20,280.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915005 | $113,548.71 | 9/28/2018 | 6919128 | 8/30/2018 | $910.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914898 | $141,937.88 | 9/21/2018 | 6910197 | 8/27/2018 | $23,929.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915005 | $113,548.71 | 9/28/2018 | 6919130 | 8/30/2018 | $959.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915005 | $113,548.71 | 9/28/2018 | 6919131 | 8/30/2018 | $376.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915005 | $113,548.71 | 9/28/2018 | 6919132 | 8/30/2018 | $3,520.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915005 | $113,548.71 | 9/28/2018 | 6919133 | 8/30/2018 | $454.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915005 | $113,548.71 | 9/28/2018 | 6919134 | 8/30/2018 | $3,675.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915005 | $113,548.71 | 9/28/2018 | 6919135 | 8/30/2018 | $207.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915005 | $113,548.71 | 9/28/2018 | 6919136 | 8/30/2018 | $1,169.80 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915005 | $113,548.71 | 9/28/2018 | 6919137 | 8/30/2018 | $3,200.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915005 | $113,548.71 | 9/28/2018 | 6919138 | 8/30/2018 | $2,120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915005 | $113,548.71 | 9/28/2018 | 6919139 | 8/30/2018 | $6,322.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914764 | $146,298.40 | 9/14/2018 | 6894263 | 8/18/2018 | $5,172.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915005 | $113,548.71 | 9/28/2018 | 6916457 | 8/29/2018 | $0.15 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914898 | $141,937.88 | 9/21/2018 | 6894262 | 8/22/2018 | $3,498.88 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6857153 | 7/31/2018 | $4,164.80 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914764 | $146,298.40 | 9/14/2018 | 6898177 | 8/21/2018 | $551.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914764 | $146,298.40 | 9/14/2018 | 6898178 | 8/21/2018 | $3,355.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914764 | $146,298.40 | 9/14/2018 | 6898179 | 8/21/2018 | $1,259.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914764 | $146,298.40 | 9/14/2018 | 6898180 | 8/21/2018 | $1,668.60 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914764 | $146,298.40 | 9/14/2018 | 6898181 | 8/21/2018 | $900.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914764 | $146,298.40 | 9/14/2018 | 6898182 | 8/21/2018 | $220.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914764 | $146,298.40 | 9/14/2018 | 6898183 | 8/21/2018 | $660.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914764 | $146,298.40 | 9/14/2018 | 6898184 | 8/21/2018 | $220.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914764 | $146,298.40 | 9/14/2018 | 6898185 | 8/21/2018 | $1,526.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914764 | $146,298.40 | 9/14/2018 | 6898186 | 8/21/2018 | $762.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914898 | $141,937.88 | 9/21/2018 | 6913153 | 8/28/2018 | $20,280.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914898 | $141,937.88 | 9/21/2018 | 6890164 | 8/22/2018 | $630.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915005 | $113,548.71 | 9/28/2018 | 6919142 | 8/30/2018 | $5,717.76 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914898 | $141,937.88 | 9/21/2018 | 6906745 | 8/24/2018 | $2,598.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914898 | $141,937.88 | 9/21/2018 | 6906746 | 8/24/2018 | $2,835.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914898 | $141,937.88 | 9/21/2018 | 6906747 | 8/24/2018 | $118.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914898 | $141,937.88 | 9/21/2018 | 6906748 | 8/24/2018 | $6,910.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914898 | $141,937.88 | 9/21/2018 | 6906749 | 8/24/2018 | $17,696.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914898 | $141,937.88 | 9/21/2018 | 6910191 | 8/27/2018 | $1,398.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914898 | $141,937.88 | 9/21/2018 | 6910192 | 8/27/2018 | $1,637.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914898 | $141,937.88 | 9/21/2018 | 6910193 | 8/27/2018 | $636.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914898 | $141,937.88 | 9/21/2018 | 6910194 | 8/27/2018 | $581.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914898 | $141,937.88 | 9/21/2018 | 6910195 | 8/27/2018 | $16,984.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914898 | $141,937.88 | 9/21/2018 | 6910196 | 8/27/2018 | $2,032.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914898 | $141,937.88 | 9/21/2018 | 6890156 | 8/16/2018 | $10,072.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915177 | $131,285.99 | 10/12/2018 | 6951137 | 9/17/2018 | $1,649.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915005 | $113,548.71 | 9/28/2018 | 6919140 | 8/30/2018 | $2,377.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915177 | $131,285.99 | 10/12/2018 | 6945535 | 9/13/2018 | $30,420.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915177 | $131,285.99 | 10/12/2018 | 6945537 | 9/13/2018 | $1,299.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915177 | $131,285.99 | 10/12/2018 | 6945538 | 9/13/2018 | $88.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915177 | $131,285.99 | 10/12/2018 | 6945539 | 9/13/2018 | $3,753.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915177 | $131,285.99 | 10/12/2018 | 6945540 | 9/13/2018 | $112.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915177 | $131,285.99 | 10/12/2018 | 6945542 | 9/13/2018 | $770.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915177 | $131,285.99 | 10/12/2018 | 6949489 | 9/15/2018 | $24,624.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915177 | $131,285.99 | 10/12/2018 | 6951132 | 9/17/2018 | $5,489.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915177 | $131,285.99 | 10/12/2018 | 6951133 | 9/17/2018 | $577.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915177 | $131,285.99 | 10/12/2018 | 6951134 | 9/17/2018 | $7,920.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915177 | $131,285.99 | 10/12/2018 | 6945533 | 9/13/2018 | $4,959.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915177 | $131,285.99 | 10/12/2018 | 6951136 | 9/17/2018 | $1,917.80 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915114 | $141,282.68 | 10/9/2018 | 6939512 | 9/11/2018 | $30,420.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915177 | $131,285.99 | 10/12/2018 | 6951139 | 9/17/2018 | $1,500.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915177 | $131,285.99 | 10/12/2018 | 6951140 | 9/17/2018 | $525.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915177 | $131,285.99 | 10/12/2018 | 6951141 | 9/17/2018 | $15,980.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915177 | $131,285.99 | 10/12/2018 | 6951142 | 9/17/2018 | $700.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915177 | $131,285.99 | 10/12/2018 | 6951143 | 9/17/2018 | $3,712.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915177 | $131,285.99 | 10/12/2018 | 6951144 | 9/17/2018 | $505.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915177 | $131,285.99 | 10/12/2018 | 6951145 | 9/17/2018 | $1,300.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915177 | $131,285.99 | 10/12/2018 | 6951146 | 9/17/2018 | $195.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915177 | $131,285.99 | 10/12/2018 | 6951147 | 9/17/2018 | $850.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915177 | $131,285.99 | 10/12/2018 | 6951148 | 9/17/2018 | $1,284.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915177 | $131,285.99 | 10/12/2018 | 6951149 | 9/17/2018 | $189.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915177 | $131,285.99 | 10/12/2018 | 6951135 | 9/17/2018 | $1,678.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915114 | $141,282.68 | 10/9/2018 | 6927758 | 9/5/2018 | $2,047.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915005 | $113,548.71 | 9/28/2018 | 6919143 | 8/30/2018 | $4,011.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915005 | $113,548.71 | 9/28/2018 | 6919144 | 8/30/2018 | $1,390.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915005 | $113,548.71 | 9/28/2018 | 6922416 | 8/31/2018 | $1,398.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915005 | $113,548.71 | 9/28/2018 | 6922417 | 8/31/2018 | $1,100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915005 | $113,548.71 | 9/28/2018 | 6922418 | 8/31/2018 | $227.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915005 | $113,548.71 | 9/28/2018 | 6922419 | 8/31/2018 | $979.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915005 | $113,548.71 | 9/28/2018 | 6922420 | 8/31/2018 | $29,925.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915005 | $113,548.71 | 9/28/2018 | 6924169 | 9/3/2018 | $24,624.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915114 | $141,282.68 | 10/9/2018 | 6927753 | 9/5/2018 | $4,194.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915114 | $141,282.68 | 10/9/2018 | 6927754 | 9/5/2018 | $979.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915114 | $141,282.68 | 10/9/2018 | 6927755 | 9/5/2018 | $11,450.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915177 | $131,285.99 | 10/12/2018 | 6945534 | 9/13/2018 | $19,128.40 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915114 | $141,282.68 | 10/9/2018 | 6927757 | 9/5/2018 | $2,534.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914764 | $146,298.40 | 9/14/2018 | 6894261 | 8/18/2018 | $725.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915114 | $141,282.68 | 10/9/2018 | 6930390 | 9/6/2018 | $996.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915114 | $141,282.68 | 10/9/2018 | 6930391 | 9/6/2018 | $1,708.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915114 | $141,282.68 | 10/9/2018 | 6930392 | 9/6/2018 | $4,211.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915114 | $141,282.68 | 10/9/2018 | 6930393 | 9/6/2018 | $2,116.88 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915114 | $141,282.68 | 10/9/2018 | 6934786 | 9/8/2018 | $2,832.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915114 | $141,282.68 | 10/9/2018 | 6934787 | 9/8/2018 | $9,233.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915114 | $141,282.68 | 10/9/2018 | 6936643 | 9/10/2018 | $30,420.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915114 | $141,282.68 | 10/9/2018 | 6936644 | 9/10/2018 | $30,420.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915114 | $141,282.68 | 10/9/2018 | 6939509 | 9/11/2018 | $864.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915114 | $141,282.68 | 10/9/2018 | 6939510 | 9/11/2018 | $744.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915114 | $141,282.68 | 10/9/2018 | 6939511 | 9/11/2018 | $5,414.80 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915114 | $141,282.68 | 10/9/2018 | 6927756 | 9/5/2018 | $699.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6861829 | 8/2/2018 | $1,299.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6869030 | 8/7/2018 | $839.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6861815 | 8/2/2018 | $6,720.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6861816 | 8/2/2018 | $9,408.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6861817 | 8/2/2018 | $7,354.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6861819 | 8/2/2018 | $31,836.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6861820 | 8/2/2018 | $9,244.60 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6861821 | 8/2/2018 | $507.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6861822 | 8/2/2018 | $212.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6861823 | 8/2/2018 | $4,893.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6861824 | 8/2/2018 | $839.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6861825 | 8/2/2018 | $880.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6861813 | 8/2/2018 | $1,398.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6861827 | 8/2/2018 | $640.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6861812 | 8/2/2018 | $713.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6861830 | 8/2/2018 | $880.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6864232 | 8/3/2018 | $24,624.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6865165 | 8/4/2018 | $2,500.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6865166 | 8/4/2018 | $2,307.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6865167 | 8/4/2018 | $253.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6865168 | 8/4/2018 | $4,020.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6865169 | 8/4/2018 | $3,024.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6869026 | 8/7/2018 | $310.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6869027 | 8/7/2018 | $7,920.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6869028 | 8/7/2018 | $5,592.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914764 | $146,298.40 | 9/14/2018 | 6894264 | 8/18/2018 | $1,090.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6861826 | 8/2/2018 | $30,420.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6859484 | 8/1/2018 | $2,888.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915177 | $131,285.99 | 10/12/2018 | 6953932 | 9/18/2018 | $161.79 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6869025 | 6/7/2018 | $28.80 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914497 | $72,537.40 | 8/28/2018 | 6848083 | 7/27/2018 | $20.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914497 | $72,537.40 | 8/28/2018 | 6848084 | 7/27/2018 | $765.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914497 | $72,537.40 | 8/28/2018 | 6848085 | 7/27/2018 | $839.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914497 | $72,537.40 | 8/28/2018 | 6848086 | 7/27/2018 | $5,791.40 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914497 | $72,537.40 | 8/28/2018 | 6848087 | 7/27/2018 | $28,084.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914497 | $72,537.40 | 8/28/2018 | 6848088 | 7/27/2018 | $29,540.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914497 | $72,537.40 | 8/28/2018 | 6848089 | 7/27/2018 | $2,938.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914497 | $72,537.40 | 8/28/2018 | 6848091 | 7/27/2018 | $810.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914497 | $72,537.40 | 8/28/2018 | 8848090 | 7/27/2018 | $3,750.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6861814 | 8/2/2018 | $694.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6859483 | 8/1/2018 | $699.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6869031 | 8/7/2018 | $2,994.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6859485 | 8/1/2018 | $172.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6859486 | 8/1/2018 | $497.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6859487 | 8/1/2018 | $1,806.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6859488 | 8/1/2018 | $1,600.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6859489 | 8/1/2018 | $450.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6859490 | 8/1/2018 | $574.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6859491 | 8/1/2018 | $3,190.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6859492 | 8/1/2018 | $950.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6859493 | 8/1/2018 | $1,828.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6859494 | 8/1/2018 | $96.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6861628 | 8/2/2018 | $1,320.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6859482 | 8/1/2018 | $1,800.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914764 | $146,298.40 | 9/14/2018 | 6890157 | 8/16/2018 | $610.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6869029 | 8/7/2018 | $1,144.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914661 | $103,747.29 | 9/7/2018 | 6883567 | 8/14/2018 | $4,343.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914661 | $103,747.29 | 9/7/2018 | 6883568 | 8/14/2018 | $3,200.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914661 | $103,747.29 | 9/7/2018 | 6883569 | 8/14/2018 | $1,857.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914661 | $103,747.29 | 9/7/2018 | 6883570 | 8/14/2018 | $3,488.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914764 | $146,298.40 | 9/14/2018 | 6887064 | 8/15/2018 | $2,249.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914764 | $146,298.40 | 9/14/2018 | 6887065 | 8/15/2018 | $1,678.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914764 | $146,298.40 | 9/14/2018 | 6887066 | 8/15/2018 | $945.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914764 | $146,298.40 | 9/14/2018 | 6887067 | 8/15/2018 | $155.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914764 | $146,298.40 | 9/14/2018 | 6887068 | 8/15/2018 | $4,536.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914764 | $146,298.40 | 9/14/2018 | 6890153 | 8/16/2018 | $19.80 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914661 | $103,747.29 | 9/7/2018 | 6883565 | 8/14/2018 | $1,530.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914764 | $146,298.40 | 9/14/2018 | 6890155 | 8/16/2018 | $551.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914661 | $103,747.29 | 9/7/2018 | 6883564 | 8/14/2018 | $1,678.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914764 | $146,298.40 | 9/14/2018 | 6890158 | 8/16/2018 | $499.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914764 | $146,298.40 | 9/14/2018 | 6890159 | 8/16/2018 | $30,420.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914764 | $146,298.40 | 9/14/2018 | 6890160 | 8/16/2018 | $2,180.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914764 | $146,298.40 | 9/14/2018 | 6890161 | 8/16/2018 | $6,887.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914764 | $146,298.40 | 9/14/2018 | 6890162 | 8/16/2018 | $162.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914764 | $146,298.40 | 9/14/2018 | 6890163 | 8/16/2018 | $8,077.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914764 | $146,298.40 | 9/14/2018 | 6890165 | 8/16/2018 | $714.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914764 | $146,298.40 | 9/14/2018 | 6892798 | 8/17/2018 | $30,200.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914764 | $146,298.40 | 9/14/2018 | 6892799 | 8/17/2018 | $20,060.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914764 | $146,298.40 | 9/14/2018 | 6892800 | 8/17/2018 | $16,622.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914764 | $146,298.40 | 9/14/2018 | 6894260 | 8/18/2018 | $786.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914764 | $146,298.40 | 9/14/2018 | 6890154 | 8/16/2018 | $839.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914661 | $103,747.29 | 9/7/2018 | 6872254 | 8/8/2018 | $6,455.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6869032 | 8/7/2018 | $611.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6869033 | 8/7/2018 | $172.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6869034 | 8/7/2018 | $3,030.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6869035 | 8/7/2018 | $523.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6869036 | 8/7/2018 | $1,338.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6869037 | 8/7/2018 | $184.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6869038 | 8/7/2018 | $2,001.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914573 | $189,871.60 | 8/31/2018 | 6869039 | 8/7/2018 | $678.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914661 | $103,747.29 | 9/7/2018 | 6734343 | 6/13/2018 | $0.09 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914661 | $103,747.29 | 9/7/2018 | 6861818 | 8/2/2018 | $30,102.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914661 | $103,747.29 | 9/7/2018 | 6872251 | 8/8/2018 | $272.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914661 | $103,747.29 | 9/7/2018 | 6883566 | 8/14/2018 | $450.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914661 | $103,747.29 | 9/7/2018 | 6872253 | 8/8/2018 | $674.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914464 | $175,151.59 | 8/24/2018 | 6857154 | 7/31/2018 | $454.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914661 | $103,747.29 | 9/7/2018 | 6875062 | 8/9/2018 | $7,560.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914661 | $103,747.29 | 9/7/2018 | 6875063 | 8/9/2018 | $2,163.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914661 | $103,747.29 | 9/7/2018 | 6875064 | 8/9/2018 | $1,152.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914661 | $103,747.29 | 9/7/2018 | 6875066 | 8/9/2018 | $7,395.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914661 | $103,747.29 | 9/7/2018 | 6875067 | 8/9/2018 | $2,873.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914661 | $103,747.29 | 9/7/2018 | 6875068 | 8/9/2018 | $8,528.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914661 | $103,747.29 | 9/7/2018 | 6875069 | 8/9/2018 | $1,374.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914661 | $103,747.29 | 9/7/2018 | 6875070 | 8/9/2018 | $7,752.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914661 | $103,747.29 | 9/7/2018 | 6883561 | 8/14/2018 | $1,210.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914661 | $103,747.29 | 9/7/2018 | 6883562 | 8/14/2018 | $2,203.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914661 | $103,747.29 | 9/7/2018 | 6883563 | 8/14/2018 | $7,419.20 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914661 | $103,747.29 | 9/7/2018 | 6872252 | 8/8/2018 | $69.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Totals:** | **15 transfer(s),** | **$1,981,380.68** | | | | | |