

ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Crowley Liner Services, Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18070300766:7/16/2018 | 7/16/2018 | $2,642.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18062800989 | 7/16/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18070201164 | 7/16/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18070201165 | 7/16/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18070201166 | 7/16/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18070201167 | 7/16/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18070201168 | 7/16/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18070201169 | 7/16/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18070201171:7/16/2018 | 7/16/2018 | $2,522.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18070100893:7/16/2018 | 7/16/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18070201377:7/16/2018 | 7/16/2018 | $2,642.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18070100892:7/16/2018 | 7/16/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18070301192:7/16/2018 | 7/16/2018 | $2,522.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18070301198:7/16/2018 | 7/16/2018 | $2,522.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18070301392:7/16/2018 | 7/16/2018 | $2,522.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18070301440:7/16/2018 | 7/16/2018 | $2,522.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18070600631:7/16/2018 | 7/16/2018 | $2,642.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18070600893:7/16/2018 | 7/16/2018 | $2,642.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18070600968:7/16/2018 | 7/16/2018 | $2,642.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18070900829:7/16/2018 | 7/16/2018 | $2,642.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18070201172:7/16/2018 | 7/16/2018 | $2,522.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18062900703:7/16/2018 | 7/16/2018 | $2,522.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070501038 | 7/17/2018 | $2,689.00 |

Crowley Liner Services, Inc. (2232858)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                            Exhibit A                                            P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18062900668 | 7/16/2018 | $2,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18062900670:7/16/2018 | 7/16/2018 | $2,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18062900672:7/16/2018 | 7/16/2018 | $2,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18062900697 | 7/16/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18062900698 | 7/16/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18062900699 | 7/16/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18062900700 | 7/16/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18070100895:7/16/2018 | 7/16/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18062900702 | 7/16/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18071000881:7/16/2018 | 7/16/2018 | $2,642.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18062900704:7/16/2018 | 7/16/2018 | $2,522.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18070100882:7/16/2018 | 7/16/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18070100884:7/16/2018 | 7/16/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18070100885:7/16/2018 | 7/16/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18070100886:7/16/2018 | 7/16/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18070100888:7/16/2018 | 7/16/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18070100889:7/16/2018 | 7/16/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18070100891:7/16/2018 | 7/16/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18062900701 | 7/16/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070301437 | 7/17/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070301387:7/17/2018 | 7/17/2018 | $2,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070301388:7/17/2018 | 7/17/2018 | $2,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070301389:7/17/2018 | 7/17/2018 | $2,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070301390:7/17/2018 | 7/17/2018 | $2,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070301393:7/17/2018 | 7/17/2018 | $2,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070301434:7/17/2018 | 7/17/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070301433 | 7/17/2018 | $2,599.00 |

Crowley Liner Services, Inc. (2232858)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070301434:7/17/2018 | 7/17/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18071000841:7/16/2018 | 7/16/2018 | $2,642.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070301436 | 7/17/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070301203:7/17/2018 | 7/17/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070301438 | 7/17/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070301439 | 7/17/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070301455:7/17/2018 | 7/17/2018 | $2,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070301511 | 7/17/2018 | $2,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070501034 | 7/17/2018 | $2,689.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070501035 | 7/17/2018 | $2,689.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070501036:7/17/2018 | 7/17/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062400763:7/9/2018 | 7/9/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070301435 | 7/17/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070301193 | 7/17/2018 | $2,689.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18062800947 | 7/16/2018 | $2,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18071001202:7/16/2018 | 7/16/2018 | $2,642.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18062601478 | 7/17/2018 | $2,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18062601556:7/17/2018 | 7/17/2018 | $2,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18062900705:7/17/2018 | 7/17/2018 | $2,532.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070201170:7/17/2018 | 7/17/2018 | $2,532.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070201987:7/17/2018 | 7/17/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070201988:7/17/2018 | 7/17/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070301205 | 7/17/2018 | $2,689.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070301191:7/17/2018 | 7/17/2018 | $2,532.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070301204 | 7/17/2018 | $2,689.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070301194:7/17/2018 | 7/17/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070301195 | 7/17/2018 | $2,689.00 |

Crowley Liner Services, Inc. (2232858)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 3

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070301196:7/17/2018 | 7/17/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070301197:7/17/2018 | 7/17/2018 | $2,532.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070301199:7/17/2018 | 7/17/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070301200 | 7/17/2018 | $2,689.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070301201:7/17/2018 | 7/17/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070301202 | 7/17/2018 | $2,689.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18071000880:7/16/2018 | 7/16/2018 | $2,642.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070201989:7/17/2018 | 7/17/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062800993:7/9/2018 | 7/9/2018 | $2,522.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18062800991 | 7/16/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062601072:7/9/2018 | 7/9/2018 | $2,522.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062601266:7/9/2018 | 7/9/2018 | $2,522.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062601822:7/9/2018 | 7/9/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062601826:7/9/2018 | 7/9/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062601827:7/9/2018 | 7/9/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062601828:7/9/2018 | 7/9/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062701054:7/9/2018 | 7/9/2018 | $2,522.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062601068 | 7/9/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062701232:7/9/2018 | 7/9/2018 | $2,522.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062601067 | 7/9/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062800995:7/9/2018 | 7/9/2018 | $2,522.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062801281:7/9/2018 | 7/9/2018 | $2,522.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $22,031.00 | 7/25/2018 | 18062101749:7/10/2018 | 7/10/2018 | $2,532.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $22,031.00 | 7/25/2018 | 18062101750:7/10/2018 | 7/10/2018 | $2,532.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $22,031.00 | 7/25/2018 | 18062500931:7/10/2018 | 7/10/2018 | $2,532.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $22,031.00 | 7/25/2018 | 18062500932:7/10/2018 | 7/10/2018 | $2,532.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $22,031.00 | 7/25/2018 | 18062601073:7/10/2018 | 7/10/2018 | $2,532.00 |

Crowley Liner Services, Inc. (2232858)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                         Exhibit A                                         P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $22,031.00 | 7/25/2018 | 18062601074:7/10/2018 | 7/10/2018 | $2,532.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062701059:7/9/2018 | 7/9/2018 | $2,522.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062500939 | 7/9/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18082201677 | 9/25/2018 | $2,335.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062400767:7/9/2018 | 7/9/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062400770:7/9/2018 | 7/9/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062400989:7/9/2018 | 7/9/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062500933 | 7/9/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062500934 | 7/9/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062500935 | 7/9/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062500936 | 7/9/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062601071:7/9/2018 | 7/9/2018 | $2,522.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062500938:7/9/2018 | 7/9/2018 | $2,522.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $22,031.00 | 7/25/2018 | 18062801263 | 7/10/2018 | $1,775.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062500940 | 7/9/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062500941 | 7/9/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062500942 | 7/9/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062601062 | 7/9/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062601063 | 7/9/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062601064 | 7/9/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062601065 | 7/9/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062601066 | 7/9/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062500937 | 7/9/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18062601481:7/16/2018 | 7/16/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $55,537.00 | 7/27/2018 | 18062900651:7/13/2018 | 7/13/2018 | $2,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $55,537.00 | 7/27/2018 | 18062900665:7/13/2018 | 7/13/2018 | $2,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $55,537.00 | 7/27/2018 | 18062900666:7/13/2018 | 7/13/2018 | $2,470.00 |

Crowley Liner Services, Inc. (2232858)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 5

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $55,537.00 | 7/27/2018 | 18062900667:7/13/2018 | 7/13/2018 | $2,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $55,537.00 | 7/27/2018 | 18062900673:7/13/2018 | 7/13/2018 | $2,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $55,537.00 | 7/27/2018 | 18070201429 | 7/13/2018 | $2,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18060400988 | 7/16/2018 | $6,300.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18060400993 | 7/16/2018 | $6,300.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $22,031.00 | 7/25/2018 | 18062800992:7/10/2018 | 7/10/2018 | $2,532.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18062601477:7/16/2018 | 7/16/2018 | $2,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $55,537.00 | 7/27/2018 | 18062701063 | 7/13/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18062601830:7/16/2018 | 7/16/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18062601831:7/16/2018 | 7/16/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18062601832:7/16/2018 | 7/16/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18062601834:7/16/2018 | 7/16/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18062601986:7/16/2018 | 7/16/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18062701420 | 7/16/2018 | $2,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18062800944:7/16/2018 | 7/16/2018 | $2,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18062800945:7/16/2018 | 7/16/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $155,072.00 | 7/31/2018 | 18061300756 | 7/16/2018 | $5,055.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $55,537.00 | 7/27/2018 | 18062601500:7/13/2018 | 7/13/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070501039:7/17/2018 | 7/17/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $10,795.00 | 7/26/2018 | 18042301144 | 7/11/2018 | $1,775.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $10,795.00 | 7/26/2018 | 18042301145 | 7/11/2018 | $1,775.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $10,795.00 | 7/26/2018 | 18042301181 | 7/11/2018 | $1,775.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $10,795.00 | 7/26/2018 | 18042301183 | 7/11/2018 | $1,775.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $10,795.00 | 7/26/2018 | 18061800895:7/11/2018 | 7/11/2018 | $3,695.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $55,537.00 | 7/27/2018 | 18062601069 | 7/13/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $55,537.00 | 7/27/2018 | 18062601070 | 7/13/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $55,537.00 | 7/27/2018 | 18062800990 | 7/13/2018 | $2,599.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $55,537.00 | 7/27/2018 | 18062601491:7/13/2018 | 7/13/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $55,537.00 | 7/27/2018 | 18062701064 | 7/13/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $55,537.00 | 7/27/2018 | 18062601824:7/13/2018 | 7/13/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $55,537.00 | 7/27/2018 | 18062701055 | 7/13/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $55,537.00 | 7/27/2018 | 18062701056 | 7/13/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $55,537.00 | 7/27/2018 | 18062701057 | 7/13/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $55,537.00 | 7/27/2018 | 18062701058 | 7/13/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $55,537.00 | 7/27/2018 | 18062701060 | 7/13/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $55,537.00 | 7/27/2018 | 18062701061 | 7/13/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $55,537.00 | 7/27/2018 | 18062701062 | 7/13/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $22,031.00 | 7/25/2018 | 18062800994:7/10/2018 | 7/10/2018 | $2,532.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $55,537.00 | 7/27/2018 | 18062601482 | 7/13/2018 | $2,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $19,752.00 | 8/16/2018 | 18071701339:8/1/2018 | 8/1/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $64,144.00 | 8/15/2018 | 18071601186:7/31/2018 | 7/31/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $64,144.00 | 8/15/2018 | 18072401076:7/31/2018 | 7/31/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $64,144.00 | 8/15/2018 | 18072401602:7/31/2018 | 7/31/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $19,752.00 | 8/16/2018 | 18071000158:8/1/2018 | 8/1/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $19,752.00 | 8/16/2018 | 18071001830:8/1/2018 | 8/1/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $19,752.00 | 8/16/2018 | 18071001833:8/1/2018 | 8/1/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $19,752.00 | 8/16/2018 | 18071201685 | 8/1/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $19,752.00 | 8/16/2018 | 18071701333:8/1/2018 | 8/1/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $64,144.00 | 8/15/2018 | 18072301161:7/31/2018 | 7/31/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $19,752.00 | 8/16/2018 | 18071701336:8/1/2018 | 8/1/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $64,144.00 | 8/15/2018 | 18072301157:7/31/2018 | 7/31/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $19,752.00 | 8/16/2018 | 18071701347:8/1/2018 | 8/1/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $25,908.00 | 8/17/2018 | 18070800810:8/3/2018 | 8/3/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $25,908.00 | 8/17/2018 | 18071001832:8/3/2018 | 8/3/2018 | $2,149.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $25,908.00 | 8/17/2018 | 18071001835:8/3/2018 | 8/3/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $25,908.00 | 8/17/2018 | 18071601807:8/3/2018 | 8/3/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $25,908.00 | 8/17/2018 | 18071901043 | 8/3/2018 | $4,923.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $25,908.00 | 8/17/2018 | 18071901447:8/3/2018 | 8/3/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $25,908.00 | 8/17/2018 | 18071901448:8/3/2018 | 8/3/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $19,752.00 | 8/16/2018 | 18071701334:8/1/2018 | 8/1/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $64,144.00 | 8/15/2018 | 18072100159:7/31/2018 | 7/31/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070501037:7/17/2018 | 7/17/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $64,144.00 | 8/15/2018 | 18071701348:7/31/2018 | 7/31/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $64,144.00 | 8/15/2018 | 18071801435:7/31/2018 | 7/31/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $64,144.00 | 8/15/2018 | 18071901038 | 7/31/2018 | $1,865.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $64,144.00 | 8/15/2018 | 18072100144:7/31/2018 | 7/31/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $64,144.00 | 8/15/2018 | 18072100146:7/31/2018 | 7/31/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $64,144.00 | 8/15/2018 | 18072100149:7/31/2018 | 7/31/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $64,144.00 | 8/15/2018 | 18072100153:7/31/2018 | 7/31/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $64,144.00 | 8/15/2018 | 18072401074:7/31/2018 | 7/31/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $64,144.00 | 8/15/2018 | 18072100157:7/31/2018 | 7/31/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $25,908.00 | 8/17/2018 | 18072401075:8/3/2018 | 8/3/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $64,144.00 | 8/15/2018 | 18072100161:7/31/2018 | 7/31/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $64,144.00 | 8/15/2018 | 18072100208:7/31/2018 | 7/31/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $64,144.00 | 8/15/2018 | 18072100226:7/31/2018 | 7/31/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $64,144.00 | 8/15/2018 | 18072300014:7/31/2018 | 7/31/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $64,144.00 | 8/15/2018 | 18072300017:7/31/2018 | 7/31/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $64,144.00 | 8/15/2018 | 18072300020:7/31/2018 | 7/31/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $64,144.00 | 8/15/2018 | 18072300021:7/31/2018 | 7/31/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $64,144.00 | 8/15/2018 | 18072300025:7/31/2018 | 7/31/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $64,144.00 | 8/15/2018 | 18072100154:7/31/2018 | 7/31/2018 | $2,149.00 |

Crowley Liner Services, Inc. (2232858)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18073000795:8/6/2018 | 8/6/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18072701022:8/6/2018 | 8/6/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18072800151:8/6/2018 | 8/6/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18072800156:8/6/2018 | 8/6/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18072800158:8/6/2018 | 8/6/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18072800159:8/6/2018 | 8/6/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18072800160:8/6/2018 | 8/6/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18072800162:8/6/2018 | 8/6/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18072800164:8/6/2018 | 8/6/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $25,908.00 | 8/17/2018 | 18071901451 | 8/3/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18073000793:8/6/2018 | 8/6/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18072700986:8/6/2018 | 8/6/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18073001001:8/6/2018 | 8/6/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18073001002:8/6/2018 | 8/6/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18073001003:8/6/2018 | 8/6/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18073001004:8/6/2018 | 8/6/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18073001005:8/6/2018 | 8/6/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18073001006:8/6/2018 | 8/6/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18073001008:8/6/2018 | 8/6/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18073001010:8/6/2018 | 8/6/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18072800202:8/6/2018 | 8/6/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18072700747:8/6/2018 | 8/6/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $64,144.00 | 8/15/2018 | 18071601185:7/31/2018 | 7/31/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18072301165:8/6/2018 | 8/6/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18072301595:8/6/2018 | 8/6/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18072401079:8/6/2018 | 8/6/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18072401080:8/6/2018 | 8/6/2018 | $2,652.00 |

Crowley Liner Services, Inc. (2232858)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 9

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18072401321:8/6/2018 | 8/6/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18072401425:8/6/2018 | 8/6/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18072401431:8/6/2018 | 8/6/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18072700988:8/6/2018 | 8/6/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18072700608:8/6/2018 | 8/6/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18072700987:8/6/2018 | 8/6/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18072700748:8/6/2018 | 8/6/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18072700749:8/6/2018 | 8/6/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18072700750:8/6/2018 | 8/6/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18072700751:8/6/2018 | 8/6/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18072700753:8/6/2018 | 8/6/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18072700754:8/6/2018 | 8/6/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18072700756:8/6/2018 | 8/6/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18072700985:8/6/2018 | 8/6/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $25,908.00 | 8/17/2018 | 18071901453:8/3/2018 | 8/3/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18072601559:8/6/2018 | 8/6/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18071400184:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $64,144.00 | 8/15/2018 | 18071700900 | 7/31/2018 | $3,758.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $67,867.00 | 8/10/2018 | 18071300783:7/26/2018 | 7/26/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $67,867.00 | 8/10/2018 | 18071300787:7/26/2018 | 7/26/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $67,867.00 | 8/10/2018 | 18071601505 | 7/27/2018 | $1,865.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $67,867.00 | 8/10/2018 | 18071700957:7/27/2018 | 7/27/2018 | $4,930.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18071001055:7/30/2018 | 7/30/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18071001834:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18071300785:7/30/2018 | 7/30/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $67,867.00 | 8/10/2018 | 18071201243:7/26/2018 | 7/26/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18071400183:7/30/2018 | 7/30/2018 | $2,149.00 |

Crowley Liner Services, Inc. (2232858)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $67,867.00 | 8/10/2018 | 18071001459 | 7/27/2018 | $1,865.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18071400185:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18071400187:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18071400190:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18071400191:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18071400192:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18071500152:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18071601184:7/30/2018 | 7/30/2018 | $2,642.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18071601187:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18071400181:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $67,867.00 | 8/10/2018 | 18060501524 | 7/27/2018 | $3,927.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070501040:7/17/2018 | 7/17/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070600892:7/17/2018 | 7/17/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $112,546.00 | 8/1/2018 | 18070600894 | 7/17/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $67,867.00 | 8/10/2018 | 18042301328 | 7/27/2018 | $3,657.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $67,867.00 | 8/10/2018 | 18042301329 | 7/27/2018 | $3,657.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $67,867.00 | 8/10/2018 | 18042301330 | 7/27/2018 | $3,657.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $67,867.00 | 8/10/2018 | 18042301331 | 7/27/2018 | $3,657.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $67,867.00 | 8/10/2018 | 18051501814 | 7/26/2018 | $2,584.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $67,867.00 | 8/10/2018 | 18071300782:7/26/2018 | 7/26/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $67,867.00 | 8/10/2018 | 18060401236 | 7/27/2018 | $3,695.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18071601190:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $67,867.00 | 8/10/2018 | 18061801063 | 7/27/2018 | $4,923.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $67,867.00 | 8/10/2018 | 18061901633 | 7/27/2018 | $1,865.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $67,867.00 | 8/10/2018 | 18070901129 | 7/27/2018 | $3,969.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $67,867.00 | 8/10/2018 | 18070901130 | 7/27/2018 | $3,969.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $67,867.00 | 8/10/2018 | 18070901954:7/26/2018 | 7/26/2018 | $2,149.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $67,867.00 | 8/10/2018 | 18071000148:7/26/2018 | 7/26/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $67,867.00 | 8/10/2018 | 18071001060:7/26/2018 | 7/26/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $67,867.00 | 8/10/2018 | 18071001062:7/26/2018 | 7/26/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $67,867.00 | 8/10/2018 | 18052401957 | 7/26/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18072301159:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18072100158:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18072300015:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18072300016:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18072300018:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18072300019:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18072300022:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18072300023:7/30/2018 | 7/30/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18072300024:7/30/2018 | 7/30/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18071601188:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18072301158:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18071900930:7/30/2018 | 7/30/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18072301160:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18072301162:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18072301163:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18072301164:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18072301596:7/30/2018 | 7/30/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18072301597:7/30/2018 | 7/30/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18072301598 | 7/30/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $64,144.00 | 8/15/2018 | 18070901131 | 7/31/2018 | $3,969.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18072301156:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18071701341:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062201035:7/9/2018 | 7/9/2018 | $2,522.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18071601191:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18071601192:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18071601193:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18071700928:7/30/2018 | 7/30/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18071701332:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18071701335:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18071701337:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18072100152:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18071701340:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18072100150:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18071701342:7/30/2018 | 7/30/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18071701343:7/30/2018 | 7/30/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18071701345:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18071701346:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18071701371:7/30/2018 | 7/30/2018 | $2,642.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18071701409:7/30/2018 | 7/30/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18071701437 | 7/30/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18071701446:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18071601189:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $127,409.00 | 8/14/2018 | 18071701338:7/30/2018 | 7/30/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $84,952.00 | 10/4/2018 | 18090100193:9/19/2018 | 9/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $82,987.00 | 10/3/2018 | 18090900846:9/18/2018 | 9/18/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $82,987.00 | 10/3/2018 | 18091101231:9/18/2018 | 9/18/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $82,987.00 | 10/3/2018 | 18091101232:9/18/2018 | 9/18/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $82,987.00 | 10/3/2018 | 18091101234:9/18/2018 | 9/18/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $82,987.00 | 10/3/2018 | 18091101236:9/18/2018 | 9/18/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $84,952.00 | 10/4/2018 | 18083001031 | 9/19/2018 | $2,662.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $84,952.00 | 10/4/2018 | 18083100710 | 9/19/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $84,952.00 | 10/4/2018 | 18090100190:9/19/2018 | 9/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $82,987.00 | 10/3/2018 | 18091101229:9/18/2018 | 9/18/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $84,952.00 | 10/4/2018 | 18090100192:9/19/2018 | 9/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $82,987.00 | 10/3/2018 | 18091001636 | 9/18/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $84,952.00 | 10/4/2018 | 18090100195:9/19/2018 | 9/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $84,952.00 | 10/4/2018 | 18090100196:9/19/2018 | 9/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $84,952.00 | 10/4/2018 | 18090100203:9/19/2018 | 9/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $84,952.00 | 10/4/2018 | 18090100424:9/19/2018 | 9/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $84,952.00 | 10/4/2018 | 18090401222 | 9/19/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $84,952.00 | 10/4/2018 | 18090401223 | 9/19/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $84,952.00 | 10/4/2018 | 18090401861:9/19/2018 | 9/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $84,952.00 | 10/4/2018 | 18090401862:9/19/2018 | 9/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $84,952.00 | 10/4/2018 | 18090100191:9/19/2018 | 9/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $82,987.00 | 10/3/2018 | 18090900862:9/18/2018 | 9/18/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $76,847.00 | 10/9/2018 | 18091101237:9/24/2018 | 9/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $82,987.00 | 10/3/2018 | 18090900849:9/18/2018 | 9/18/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $82,987.00 | 10/3/2018 | 18090900850:9/18/2018 | 9/18/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $82,987.00 | 10/3/2018 | 18090900851:9/18/2018 | 9/18/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $82,987.00 | 10/3/2018 | 18090900852:9/18/2018 | 9/18/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $82,987.00 | 10/3/2018 | 18090900856:9/18/2018 | 9/18/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $82,987.00 | 10/3/2018 | 18090900857:9/18/2018 | 9/18/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $82,987.00 | 10/3/2018 | 18090900858:9/18/2018 | 9/18/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $82,987.00 | 10/3/2018 | 18091101230:9/18/2018 | 9/18/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $82,987.00 | 10/3/2018 | 18090900860:9/18/2018 | 9/18/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $84,952.00 | 10/4/2018 | 18090401868:9/19/2018 | 9/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $82,987.00 | 10/3/2018 | 18090900863:9/18/2018 | 9/18/2018 | $2,149.00 |

Crowley Liner Services, Inc. (2232858)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 14

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $82,987.00 | 10/3/2018 | 18091001133:9/18/2018 | 9/18/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $82,987.00 | 10/3/2018 | 18091001134:9/18/2018 | 9/18/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $82,987.00 | 10/3/2018 | 18091001135:9/18/2018 | 9/18/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $82,987.00 | 10/3/2018 | 18091001136:9/18/2018 | 9/18/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $82,987.00 | 10/3/2018 | 18091001137:9/18/2018 | 9/18/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $82,987.00 | 10/3/2018 | 18091001633 | 9/18/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $82,987.00 | 10/3/2018 | 18091001635 | 9/18/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $82,987.00 | 10/3/2018 | 18090900859:9/18/2018 | 9/18/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $76,847.00 | 10/9/2018 | 18090601314 | 9/24/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $17,684.00 | 10/5/2018 | 18060401967 | 9/20/2018 | $2,584.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $17,684.00 | 10/5/2018 | 18062801695 | 9/20/2018 | $2,532.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $17,684.00 | 10/5/2018 | 18062801696 | 9/20/2018 | $2,522.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $17,684.00 | 10/5/2018 | 18062901570 | 9/20/2018 | $2,532.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $17,684.00 | 10/5/2018 | 18083001365 | 9/20/2018 | $4,930.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $76,847.00 | 10/9/2018 | 18090401865:9/24/2018 | 9/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $76,847.00 | 10/9/2018 | 18090401867:9/24/2018 | 9/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $76,847.00 | 10/9/2018 | 18090401869:9/24/2018 | 9/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $84,952.00 | 10/4/2018 | 18090401863:9/19/2018 | 9/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $76,847.00 | 10/9/2018 | 18090500764 | 9/24/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $84,952.00 | 10/4/2018 | 18090601904 | 9/19/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $76,847.00 | 10/9/2018 | 18090700666 | 9/24/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $76,847.00 | 10/9/2018 | 18090700669 | 9/24/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $76,847.00 | 10/9/2018 | 18091000849 | 9/24/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $76,847.00 | 10/9/2018 | 18091000853 | 9/24/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $76,847.00 | 10/9/2018 | 18091001131 | 9/24/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $76,847.00 | 10/9/2018 | 18091001355 | 9/24/2018 | $1,865.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $76,847.00 | 10/9/2018 | 18091101233:9/24/2018 | 9/24/2018 | $2,149.00 |

Crowley Liner Services, Inc. (2232858)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 15

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062400766:7/9/2018 | 7/9/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $76,847.00 | 10/9/2018 | 18090401876:9/24/2018 | 9/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $84,952.00 | 10/4/2018 | 18090500819:9/19/2018 | 9/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $82,987.00 | 10/3/2018 | 18090900844:9/18/2018 | 9/18/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $84,952.00 | 10/4/2018 | 18090401870:9/19/2018 | 9/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $84,952.00 | 10/4/2018 | 18090401871:9/19/2018 | 9/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $84,952.00 | 10/4/2018 | 18090401872:9/19/2018 | 9/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $84,952.00 | 10/4/2018 | 18090401873:9/19/2018 | 9/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $84,952.00 | 10/4/2018 | 18090401874:9/19/2018 | 9/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $84,952.00 | 10/4/2018 | 18090401875:9/19/2018 | 9/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $84,952.00 | 10/4/2018 | 18090500768 | 9/19/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $17,684.00 | 10/5/2018 | 18052600235 | 9/20/2018 | $2,584.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $84,952.00 | 10/4/2018 | 18090500792:9/9/2018 | 9/9/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $84,952.00 | 10/4/2018 | 18090700800 | 9/19/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $84,952.00 | 10/4/2018 | 18090500822 | 9/19/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $84,952.00 | 10/4/2018 | 18090601011:9/19/2018 | 9/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $84,952.00 | 10/4/2018 | 18090601012:9/19/2018 | 9/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $84,952.00 | 10/4/2018 | 18090601013:9/19/2018 | 9/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $84,952.00 | 10/4/2018 | 18090601014:9/19/2018 | 9/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $84,952.00 | 10/4/2018 | 18090601015 | 9/19/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $84,952.00 | 10/4/2018 | 18090601017 | 9/19/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $84,952.00 | 10/4/2018 | 18090601318 | 9/19/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $84,952.00 | 10/4/2018 | 18090401866:9/19/2018 | 9/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $84,952.00 | 10/4/2018 | 18090500791:9/19/2018 | 9/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18091700941:9/25/2018 | 9/25/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $82,987.00 | 10/3/2018 | 18090900848:9/18/2018 | 9/18/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18091600790:9/25/2018 | 9/25/2018 | $2,149.00 |

Crowley Liner Services, Inc. (2232858)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                          Exhibit A                                          P. 16

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18091600791:9/25/2018 | 9/25/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18091600793:9/25/2018 | 9/25/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18091600794:9/25/2018 | 9/25/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18091600795:9/25/2018 | 9/25/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18091600796:9/25/2018 | 9/25/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18091600797:9/25/2018 | 9/25/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18091600786:9/25/2018 | 9/25/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18091700940:9/25/2018 | 9/25/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18091600785:9/25/2018 | 9/25/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18091700942:9/25/2018 | 9/25/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18091700943:9/25/2018 | 9/25/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18091700945:9/25/2018 | 9/25/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18091701442 | 9/25/2018 | $1,865.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18091701603:9/25/2018 | 9/25/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18091701606:9/25/2018 | 9/25/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18091801122 | 9/25/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18091801149 | 9/25/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18091700939:9/25/2018 | 9/25/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18091300915:9/25/2018 | 9/25/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18090700667 | 9/25/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18090700797 | 9/25/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18090900843:9/25/2018 | 9/25/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18090900866:9/25/2018 | 9/25/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18091201185:9/25/2018 | 9/25/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18091201186:9/25/2018 | 9/25/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18091201187 | 9/25/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18091300911 | 9/25/2018 | $2,652.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18091600789:9/25/2018 | 9/25/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18091300914:9/25/2018 | 9/25/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $55,528.00 | 10/12/2018 | 18082001323 | 9/27/2018 | $3,826.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18091300916:9/25/2018 | 9/25/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18091301104 | 9/25/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18091301246 | 9/25/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18091400907:9/25/2018 | 9/25/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18091400908:9/25/2018 | 9/25/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18091400909:9/25/2018 | 9/25/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18091400910:9/25/2018 | 9/25/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18091400911:9/25/2018 | 9/25/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18091300912:9/25/2018 | 9/25/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $30,160.00 | 10/2/2018 | 18090900861:9/17/2018 | 9/17/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $30,160.00 | 10/2/2018 | 18083001364 | 9/17/2018 | $4,930.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $30,160.00 | 10/2/2018 | 18083100708 | 9/17/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $30,160.00 | 10/2/2018 | 18090300389 | 9/17/2018 | $1,865.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $30,160.00 | 10/2/2018 | 18090401218 | 9/17/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $30,160.00 | 10/2/2018 | 18090401219 | 9/17/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $30,160.00 | 10/2/2018 | 18090401220 | 9/17/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $30,160.00 | 10/2/2018 | 18090401228 | 9/17/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $30,160.00 | 10/2/2018 | 18090601016 | 9/17/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18091801152 | 9/25/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $30,160.00 | 10/2/2018 | 18090701023 | 9/17/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $55,528.00 | 10/12/2018 | 18091900832:9/28/2018 | 9/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $82,987.00 | 10/3/2018 | 18082601081:9/18/2018 | 9/18/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $82,987.00 | 10/3/2018 | 18090100188:9/18/2018 | 9/18/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $82,987.00 | 10/3/2018 | 18090100204:9/18/2018 | 9/18/2018 | $2,149.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $82,987.00 | 10/3/2018 | 18090500789 | 9/18/2018 | $3,758.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $82,987.00 | 10/3/2018 | 18090600813 | 9/18/2018 | $4,930.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $82,987.00 | 10/3/2018 | 18090700796:9/18/2018 | 9/18/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $82,987.00 | 10/3/2018 | 18090700798:9/18/2018 | 9/18/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $82,987.00 | 10/3/2018 | 18090700801:9/18/2018 | 9/18/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $30,160.00 | 10/2/2018 | 18090700799 | 9/17/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $55,528.00 | 10/12/2018 | 18091701139 | 9/28/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $76,847.00 | 10/9/2018 | 18091101238 | 9/24/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $55,528.00 | 10/12/2018 | 18090401860:9/28/2018 | 9/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $55,528.00 | 10/12/2018 | 18090500021:9/28/2018 | 9/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $55,528.00 | 10/12/2018 | 18091001132 | 9/26/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $55,528.00 | 10/12/2018 | 18091300908 | 9/26/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $55,528.00 | 10/12/2018 | 18091300910 | 9/26/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $55,528.00 | 10/12/2018 | 18091300913:9/28/2018 | 9/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $55,528.00 | 10/12/2018 | 18091400912 | 9/26/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $55,528.00 | 10/12/2018 | 18091900835:9/28/2018 | 9/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $55,528.00 | 10/12/2018 | 18091701136 | 9/28/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $55,528.00 | 10/12/2018 | 18091900834:9/28/2018 | 9/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $55,528.00 | 10/12/2018 | 18091701140 | 9/28/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $55,528.00 | 10/12/2018 | 18091701142 | 9/28/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $55,528.00 | 10/12/2018 | 18091701143 | 9/28/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $55,528.00 | 10/12/2018 | 18091701145 | 9/28/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $55,528.00 | 10/12/2018 | 18091701196 | 9/28/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $55,528.00 | 10/12/2018 | 18091701197 | 9/28/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $55,528.00 | 10/12/2018 | 18091701243 | 9/28/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $55,528.00 | 10/12/2018 | 18091900773 | 9/28/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $96,797.00 | 10/10/2018 | 18091801337 | 9/25/2018 | $2,560.00 |

Crowley Liner Services, Inc. (2232858)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 19

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $55,528.00 | 10/12/2018 | 18091701135 | 9/28/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18061801788:7/6/2018 | 7/6/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18060702017:7/5/2018 | 7/5/2018 | $202.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18061500725:7/5/2018 | 7/5/2018 | $552.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18061500726:7/5/2018 | 7/5/2018 | $552.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18061500727:7/5/2018 | 7/5/2018 | $552.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18061700997:7/6/2018 | 7/6/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18061800737:7/6/2018 | 7/6/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18061801064:7/5/2018 | 7/5/2018 | $552.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18061801339:7/5/2018 | 7/5/2018 | $552.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18061400959:7/5/2018 | 7/5/2018 | $3,657.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18061801785:7/6/2018 | 7/6/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18061400957:7/5/2018 | 7/5/2018 | $3,657.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18061801857:7/6/2018 | 7/6/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18061901049:7/5/2018 | 7/5/2018 | $552.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18061901050:7/5/2018 | 7/5/2018 | $552.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18061901051:7/5/2018 | 7/5/2018 | $552.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18061901635 | 7/6/2018 | $1,775.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18062000775 | 7/6/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18062000778 | 7/6/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18062000780 | 7/6/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18061801611 | 7/5/2018 | $1,775.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18061101066:7/6/2018 | 7/6/2018 | $2,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $76,847.00 | 10/9/2018 | 18091101235:9/24/2018 | 9/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18060702020:7/5/2018 | 7/5/2018 | $202.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18060800829:7/5/2018 | 7/5/2018 | $552.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18060800830:7/5/2018 | 7/5/2018 | $202.00 |

Crowley Liner Services, Inc. (2232858)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                   Exhibit A                                   P. 20

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18060800841:7/5/2018 | 7/5/2018 | $202.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18060801064:7/5/2018 | 7/5/2018 | $202.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18060801105:7/5/2018 | 7/5/2018 | $202.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18061101015:7/5/2018 | 7/5/2018 | $552.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18061402002:7/5/2018 | 7/5/2018 | $552.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18061101029:7/5/2018 | 7/5/2018 | $552.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18062000785:7/5/2018 | 7/5/2018 | $552.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18061201183:7/5/2018 | 7/5/2018 | $552.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18061201184:7/5/2018 | 7/5/2018 | $552.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18061201185:7/5/2018 | 7/5/2018 | $552.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18061300782:7/5/2018 | 7/5/2018 | $552.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18061300783:7/5/2018 | 7/5/2018 | $552.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18061300785:7/5/2018 | 7/5/2018 | $552.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18061300786:7/5/2018 | 7/5/2018 | $552.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18061301572:7/6/2018 | 7/6/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18061101016:7/5/2018 | 7/5/2018 | $202.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062101744:7/9/2018 | 7/9/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18062200743:7/5/2018 | 7/5/2018 | $552.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18062200744:7/5/2018 | 7/5/2018 | $552.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18062200745:7/5/2018 | 7/5/2018 | $552.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18062200746:7/5/2018 | 7/5/2018 | $552.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18062601473 | 7/6/2018 | $1,775.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18062801262 | 7/6/2018 | $1,775.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18061901852:7/9/2018 | 7/9/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062101040:7/9/2018 | 7/9/2018 | $2,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18062000783:7/5/2018 | 7/5/2018 | $552.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062101742:7/9/2018 | 7/9/2018 | $2,149.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18062200740 | 7/6/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062101745:7/9/2018 | 7/9/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062101746:7/9/2018 | 7/9/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062101747:7/9/2018 | 7/9/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062200596:7/9/2018 | 7/9/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062200600:7/9/2018 | 7/9/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062200601:7/9/2018 | 7/9/2018 | $2,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062200602:7/9/2018 | 7/9/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062200605 | 7/9/2018 | $2,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $118,806.00 | 7/24/2018 | 18062101218 | 7/9/2018 | $2,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18062101081 | 7/6/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18060702016:7/5/2018 | 7/5/2018 | $202.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18062100957:7/5/2018 | 7/5/2018 | $552.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18062101041:7/6/2018 | 7/6/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18062101073 | 7/6/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18062101074 | 7/6/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18062101075 | 7/6/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18062101076 | 7/6/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18062101077:7/5/2018 | 7/5/2018 | $552.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18062200742 | 7/6/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18062101079:7/5/2018 | 7/5/2018 | $552.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18062200741 | 7/6/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18062101752:7/5/2018 | 7/5/2018 | $552.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18062200611:7/6/2018 | 7/6/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18062200639:7/6/2018 | 7/6/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18062200641:7/6/2018 | 7/6/2018 | $2,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18062200736 | 7/6/2018 | $2,599.00 |

Crowley Liner Services, Inc. (2232858)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 22

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18062200737 | 7/6/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18062200738 | 7/6/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18062200739 | 7/6/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18062000784:7/5/2 018 | 7/5/2018 | $552.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18062101078:7/5/2 018 | 7/5/2018 | $552.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $41,725.00 | 7/17/2018 | 18062100957:7/2/2 018 | 7/2/2018 | $1,970.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18060702019:7/5/2 018 | 7/5/2018 | $202.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $41,725.00 | 7/17/2018 | 18061801789 | 7/2/2018 | $2,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $41,725.00 | 7/17/2018 | 18061901043 | 7/2/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $41,725.00 | 7/17/2018 | 18061901044 | 7/2/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $41,725.00 | 7/17/2018 | 18061901049:7/2/2 018 | 7/2/2018 | $1,970.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $41,725.00 | 7/17/2018 | 18061901050:7/2/2 018 | 7/2/2018 | $1,970.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $41,725.00 | 7/17/2018 | 18061901862:7/2/2 018 | 7/2/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $41,725.00 | 7/17/2018 | 18061901864:7/2/2 018 | 7/2/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $41,725.00 | 7/17/2018 | 18061800742 | 7/2/2018 | $2,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $41,725.00 | 7/17/2018 | 18062000785:7/2/2 018 | 7/2/2018 | $1,970.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $41,725.00 | 7/17/2018 | 18061800740:7/2/2 018 | 7/2/2018 | $2,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $41,725.00 | 7/17/2018 | 18062101077:7/2/2 018 | 7/2/2018 | $1,970.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $41,725.00 | 7/17/2018 | 18062101752:7/2/2 018 | 7/2/2018 | $1,970.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $41,725.00 | 7/17/2018 | 18062200743:7/2/2 018 | 7/2/2018 | $1,970.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $41,725.00 | 7/17/2018 | 18062200744:7/2/2 018 | 7/2/2018 | $1,970.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $60,164.00 | 7/18/2018 | 18061201879:7/3/2 018 | 7/3/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $60,164.00 | 7/18/2018 | 18061401789:7/3/2 018 | 7/3/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $60,164.00 | 7/18/2018 | 18061800746:7/3/2 018 | 7/3/2018 | $2,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $60,164.00 | 7/18/2018 | 18061901051:7/3/2 018 | 7/3/2018 | $1,980.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $41,725.00 | 7/17/2018 | 18062000784:7/2/2 018 | 7/2/2018 | $1,970.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $76,847.00 | 10/9/2018 | 18091201181:9/24/ 2018 | 9/24/2018 | $2,149.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $76,847.00 | 10/9/2018 | 18091101436 | 9/24/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $76,847.00 | 10/9/2018 | 18091101607 | 9/24/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $76,847.00 | 10/9/2018 | 18091101809:9/24/2018 | 9/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $76,847.00 | 10/9/2018 | 18091101810:9/24/2018 | 9/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $76,847.00 | 10/9/2018 | 18091101811:9/24/2018 | 9/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $76,847.00 | 10/9/2018 | 18091101812:9/24/2018 | 9/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $76,847.00 | 10/9/2018 | 18091101813:9/24/2018 | 9/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $76,847.00 | 10/9/2018 | 18091101814:9/24/2018 | 9/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $41,725.00 | 7/17/2018 | 18061801787:7/2/2018 | 7/2/2018 | $2,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $76,847.00 | 10/9/2018 | 18091200788 | 9/24/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $60,164.00 | 7/18/2018 | 18061901856:7/3/2018 | 7/3/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $76,847.00 | 10/9/2018 | 18091201182:9/24/2018 | 9/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $76,847.00 | 10/9/2018 | 18091201183:9/24/2018 | 9/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $76,847.00 | 10/9/2018 | 18091201184:9/24/2018 | 9/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $76,847.00 | 10/9/2018 | 18091201188 | 9/24/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $76,847.00 | 10/9/2018 | 18091300909 | 9/24/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $76,847.00 | 10/9/2018 | 18091400913 | 9/24/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $41,725.00 | 7/17/2018 | 18061700803:7/2/2018 | 7/2/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $41,725.00 | 7/17/2018 | 18061800739 | 7/2/2018 | $2,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $76,847.00 | 10/9/2018 | 18091101815:9/24/2018 | 9/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18060702002:7/5/2018 | 7/5/2018 | $202.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18060400996:7/5/2018 | 7/5/2018 | $2,288.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18060400997 | 7/6/2018 | $2,288.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18060400998:7/5/2018 | 7/5/2018 | $2,288.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18060400999:7/5/2018 | 7/5/2018 | $2,288.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18060401000:7/5/2018 | 7/5/2018 | $2,288.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18060401001:7/5/2018 | 7/5/2018 | $2,288.00 |

Crowley Liner Services, Inc. (2232858)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 24

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18060401002:7/5/2018 | 7/5/2018 | $2,288.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18060700866 | 7/5/2018 | $5,265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $60,164.00 | 7/18/2018 | 18061901490:7/3/2018 | 7/3/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18060702001:7/5/2018 | 7/5/2018 | $202.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $60,164.00 | 7/18/2018 | 18062200746:7/3/2018 | 7/3/2018 | $1,980.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18060702004:7/5/2018 | 7/5/2018 | $202.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18060702005:7/5/2018 | 7/5/2018 | $202.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18060702006:7/5/2018 | 7/5/2018 | $202.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18060702007:7/5/2018 | 7/5/2018 | $202.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18060702008:7/5/2018 | 7/5/2018 | $202.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18060702011:7/5/2018 | 7/5/2018 | $202.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18060702013:7/5/2018 | 7/5/2018 | $552.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18060702014:7/5/2018 | 7/5/2018 | $202.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18060702000:7/5/2018 | 7/5/2018 | $202.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $60,164.00 | 7/18/2018 | 18062000777 | 7/3/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18073101511:8/6/2018 | 8/6/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $60,164.00 | 7/18/2018 | 18061901857:7/3/2018 | 7/3/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $60,164.00 | 7/18/2018 | 18061901859:7/3/2018 | 7/3/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $60,164.00 | 7/18/2018 | 18061901860:7/3/2018 | 7/3/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $60,164.00 | 7/18/2018 | 18061901861:7/3/2018 | 7/3/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $60,164.00 | 7/18/2018 | 18061901863:7/3/2018 | 7/3/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $60,164.00 | 7/18/2018 | 18062000772 | 7/3/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $60,164.00 | 7/18/2018 | 18062000773 | 7/3/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18060400995:7/5/2018 | 7/5/2018 | $2,288.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $60,164.00 | 7/18/2018 | 18062000776 | 7/3/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $127,181.00 | 7/20/2018 | 18060400994:7/5/2018 | 7/5/2018 | $2,288.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $60,164.00 | 7/18/2018 | 18062000779 | 7/3/2018 | $2,599.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $60,164.00 | 7/18/2018 | 18062000782 | 7/3/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $60,164.00 | 7/18/2018 | 18062000783:7/3/2018 | 7/3/2018 | $1,980.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $60,164.00 | 7/18/2018 | 18062000786 | 7/3/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $60,164.00 | 7/18/2018 | 18062000787 | 7/3/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $60,164.00 | 7/18/2018 | 18062101078:7/3/2018 | 7/3/2018 | $1,980.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $60,164.00 | 7/18/2018 | 18062101079:7/3/2018 | 7/3/2018 | $1,980.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $60,164.00 | 7/18/2018 | 18062200745:7/3/2018 | 7/3/2018 | $1,980.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $60,164.00 | 7/18/2018 | 18061901512 | 7/3/2018 | $2,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $60,164.00 | 7/18/2018 | 18062000774 | 7/3/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082101668:9/4/2018 | 9/4/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $67,668.00 | 9/18/2018 | 18082600836:9/3/2018 | 9/3/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082001383 | 9/4/2018 | $1,865.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082101073:9/4/2018 | 9/4/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082101074:9/4/2018 | 9/4/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082101075:9/4/2018 | 9/4/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082101076:9/4/2018 | 9/4/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082101077:9/4/2018 | 9/4/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082101078:9/4/2018 | 9/4/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082000872:9/4/2018 | 9/4/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082101664:9/4/2018 | 9/4/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082000870:9/4/2018 | 9/4/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082101669:9/4/2018 | 9/4/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082201007:9/4/2018 | 9/4/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082201008:9/4/2018 | 9/4/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082201009:9/4/2018 | 9/4/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082201013:9/4/2018 | 9/4/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082301046 | 9/4/2018 | $4,923.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082301053 | 9/4/2018 | $5,350.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082301354:9/4/2018 | 9/4/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082101663:9/4/2018 | 9/4/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $67,668.00 | 9/18/2018 | 18082900668:9/3/2018 | 9/3/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $56,748.00 | 9/21 | 18082800963:9/7/2018 | 9/7/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $67,668.00 | 9/18/2018 | 18082700929:9/3/2018 | 9/3/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $67,668.00 | 9/18/2018 | 18082700930:9/3/2018 | 9/3/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $67,668.00 | 9/18/2018 | 18082700931:9/3/2018 | 9/3/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $67,668.00 | 9/18/2018 | 18082700932:9/3/2018 | 9/3/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $67,668.00 | 9/18/2018 | 18082700933:9/3/2018 | 9/3/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $67,668.00 | 9/18/2018 | 18082900621:9/3/2018 | 9/3/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $67,668.00 | 9/18/2018 | 18082900627:9/3/2018 | 9/3/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082000885:9/4/2018 | 9/4/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $67,668.00 | 9/18/2018 | 18082900635 | 9/3/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082301363:9/4/2018 | 9/4/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $67,668.00 | 9/18/2018 | 18082900670:9/3/2018 | 9/3/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $67,668.00 | 9/18/2018 | 18082900673:9/3/2018 | 9/3/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $67,668.00 | 9/18/2018 | 18082900675:9/3/2018 | 9/3/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18072401874:9/4/2018 | 9/4/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18080901598:9/4/2018 | 9/4/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18081900772:9/4/2018 | 9/4/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18081900781:9/4/2018 | 9/4/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082000869:9/4/2018 | 9/4/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $67,668.00 | 9/18/2018 | 18082900634 | 9/3/2018 | $2,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $56,748.00 | 9/21/2018 | 18082600830:9/7/2018 | 9/7/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $56,748.00 | 9/21/2018 | 17032300349 | 9/6/2018 | $3,011.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $56,748.00 | 9/21/2018 | 17032300351 | 9/6/2018 | $3,011.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $56,748.00 | 9/21/2018 | 17032300352 | 9/6/2018 | $3,011.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $56,748.00 | 9/21/2018 | 17032300354 | 9/6/2018 | $3,011.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $56,748.00 | 9/21/2018 | 17032300357 | 9/6/2018 | $3,011.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $56,748.00 | 9/21/2018 | 18082400818:9/7/2018 | 9/7/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $56,748.00 | 9/21/2018 | 18082400821:9/7/2018 | 9/7/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $56,748.00 | 9/21/2018 | 18082401044:9/7/2018 | 9/7/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082301356:9/4/2018 | 9/4/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $56,748.00 | 9/21/2018 | 18082600829:9/7/2018 | 9/7/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082700909:9/4/2018 | 9/4/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $56,748.00 | 9/21/2018 | 18082600835:9/7/2018 | 9/7/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $56,748.00 | 9/21/2018 | 18082600853:9/7/2018 | 9/7/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $56,748.00 | 9/21/2018 | 18082800954:9/7/2018 | 9/7/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $56,748.00 | 9/21/2018 | 18082800955:9/7/2018 | 9/7/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $56,748.00 | 9/21/2018 | 18082800956:9/7/2018 | 9/7/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $56,748.00 | 9/21/2018 | 18082800957:9/7/2018 | 9/7/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $56,748.00 | 9/21/2018 | 18082800959:9/7/2018 | 9/7/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18073001012:8/6/2018 | 8/6/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $56,748.00 | 9/21/2018 | 18082600825:9/7/2018 | 9/7/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082400144:9/4/2018 | 9/4/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $67,668.00 | 9/18/2018 | 18082600834:9/3/2018 | 9/3/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082301365 | 9/4/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082301366:9/4/2018 | 9/4/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082301502:9/4/2018 | 9/4/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082400138:9/4/2018 | 9/4/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082400139:9/4/2018 | 9/4/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082400140:9/4/2018 | 9/4/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082400141:9/4/2018 | 9/4/2018 | $2,149.00 |

Crowley Liner Services, Inc. (2232858)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                      Exhibit A                                      P. 28

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $56,748.00 | 9/21/2018 | 17032300347 | 9/6/2018 | $3,011.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082400143:9/4/2018 | 9/4/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082701124 | 9/4/2018 | $1,865.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082400824:9/4/2018 | 9/4/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082400825:9/4/2018 | 9/4/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082401033:9/4/2018 | 9/4/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082401035:9/4/2018 | 9/4/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082401045:9/4/2018 | 9/4/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082401046:9/4/2018 | 9/4/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082600823:9/4/2018 | 9/4/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082600827:9/4/2018 | 9/4/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082301358:9/4/2018 | 9/4/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $123,827.00 | 9/19/2018 | 18082400142:9/4/2018 | 9/4/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081700812:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $67,668.00 | 9/18/2018 | 18082700928:9/3/2018 | 9/3/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081601292:8/28/2018 | 8/28/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081601294:8/28/2018 | 8/28/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081601296:8/28/2018 | 8/28/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081601297:8/28/2018 | 8/28/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081700805:8/28/2018 | 8/28/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081700806:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081700807:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081601115 | 8/28/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081700811:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081601108 | 8/28/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081700813:8/28/2018 | 8/28/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081700814:8/28/2018 | 8/28/2018 | $2,149.00 |

Crowley Liner Services, Inc. (2232858)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 29

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081700815:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081700816:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081700818:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081700819:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081700820:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081700821:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081700810:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081600919:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081501693:8/28/2018 | 8/28/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081501694:8/28/2018 | 8/28/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081600746:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081600822:8/28/2018 | 8/28/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081600913:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081600914:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081600915:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081600916:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081601289:8/28/2018 | 8/28/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081600918:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081900775:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081600920:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081600921:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081600922:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081600924:8/28/2018 | 8/28/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081601057:8/28/2018 | 8/28/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081601096 | 8/28/2018 | $4,757.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081601106 | 8/28/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081601107 | 8/28/2018 | $2,560.00 |

Crowley Liner Services, Inc. (2232858)

Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081600917:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $67,668.00 | 9/18/2018 | 18082400819:9/3/2018 | 9/3/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $26,199.00 | 9/14/2018 | 18082201012:8/31/2018 | 8/31/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $26,199.00 | 9/14/2018 | 18082201014:8/31/2018 | 8/31/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $26,199.00 | 9/14/2018 | 18082201015:8/31/2018 | 8/31/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $26,199.00 | 9/14/2018 | 18082201016:8/31/2018 | 8/31/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $26,199.00 | 9/14/2018 | 18082300762:8/31/2018 | 8/31/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $67,668.00 | 9/18/2018 | 18073100211:9/3/2018 | 9/3/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $67,668.00 | 9/18/2018 | 18082101086:9/3/2018 | 9/3/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $67,668.00 | 9/18/2018 | 18082101087:9/3/2018 | 9/3/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081900771:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $67,668.00 | 9/18/2018 | 18082101090:9/3/2018 | 9/3/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $26,199.00 | 9/14/2018 | 18081901050:8/31/2018 | 8/31/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $67,668.00 | 9/18/2018 | 18082400820:9/3/2018 | 9/3/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $67,668.00 | 9/18/2018 | 18082400822:9/3/2018 | 9/3/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $67,668.00 | 9/18/2018 | 18082400823:9/3/2018 | 9/3/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $67,668.00 | 9/18/2018 | 18082600822:9/3/2018 | 9/3/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $67,668.00 | 9/18/2018 | 18082600824:9/3/2018 | 9/3/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $67,668.00 | 9/18/2018 | 18082600826:9/3/2018 | 9/3/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $67,668.00 | 9/18/2018 | 18082600828:9/3/2018 | 9/3/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $67,668.00 | 9/18/2018 | 18082600833:9/3/2018 | 9/3/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $67,668.00 | 9/18/2018 | 18082101088:9/3/2018 | 9/3/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $25,271.00 | 9/13/2018 | 17090101449 | 8/29/2018 | $3,326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $56,748.00 | 9/21/2018 | 18082801780:9/7/2018 | 9/7/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081900777:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18082000871:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18082000877:8/28/2018 | 8/28/2018 | $2,149.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18082000880:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18082101079:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18082101080:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18082101081:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $26,199.00 | 9/14/2018 | 18082201011:8/31/2018 | 8/31/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $25,271.00 | 9/13/2018 | 17051901094 | 8/29/2018 | $3,947.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $26,199.00 | 9/14/2018 | 18082201010:8/31/2018 | 8/31/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $25,271.00 | 9/13/2018 | 17102900578 | 8/29/2018 | $2,950.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $25,271.00 | 9/13/2018 | 18080601392:8/29/2018 | 8/29/2018 | $4,430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $25,271.00 | 9/13/2018 | 18080801387 | 8/29/2018 | $5,861.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $25,271.00 | 9/13/2018 | 18081601100 | 8/29/2018 | $4,757.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $26,199.00 | 9/14/2018 | 18081900776:8/31/2018 | 8/31/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $26,199.00 | 9/14/2018 | 18082000928:8/31/2018 | 8/31/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $26,199.00 | 9/14/2018 | 18081900992:8/31/2018 | 8/31/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $26,199.00 | 9/14/2018 | 18081901010:8/31/2018 | 8/31/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081900773:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18082101085:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18081300875:8/20/2018 | 8/20/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18080701325 | 8/20/2018 | $1,865.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18081100205:8/20/2018 | 8/20/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18081100206:8/20/2018 | 8/20/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18081100207:8/20/2018 | 8/20/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18081300869:8/20/2018 | 8/20/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18081300870:8/20/2018 | 8/20/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18081300871:8/20/2018 | 8/20/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18081300872:8/20/2018 | 8/20/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18081100203:8/20/2018 | 8/20/2018 | $2,149.00 |

Crowley Liner Services, Inc. (2232858)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 32

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18081300874:8/20/2018 | 8/20/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18081100202:8/20/2018 | 8/20/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18081300876:8/20/2018 | 8/20/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18081300877:8/20/2018 | 8/20/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18081301059:8/20/2018 | 8/20/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18081301061:8/20/2018 | 8/20/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18081400748:8/20/2018 | 8/20/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18081400758:8/20/2018 | 8/20/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18081400760:8/20/2018 | 8/20/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18081400761:8/20/2018 | 8/20/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18081300873:8/20/2018 | 8/20/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18081000775:8/20/2018 | 8/20/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $56,748.00 | 9/21/2018 | 18082800961:9/7/2018 | 9/7/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18080800870:8/20/2018 | 8/20/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18080901467:8/20/2018 | 8/20/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18080901468:8/20/2018 | 8/20/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18080901470 | 8/20/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18080901472:8/20/2018 | 8/20/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18080901473:8/20/2018 | 8/20/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18080901597:8/20/2018 | 8/20/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18081100204:8/20/2018 | 8/20/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18081000774:8/20/2018 | 8/20/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18081401541 | 8/20/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18081000776:8/20/2018 | 8/20/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18081000777:8/20/2018 | 8/20/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18081000778:8/20/2018 | 8/20/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18081000779:8/20/2018 | 8/20/2018 | $2,652.00 |

Crowley Liner Services, Inc. (2232858)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 33

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18081100197:8/20/2018 | 8/20/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18081100198:8/20/2018 | 8/20/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18081100200:8/20/2018 | 8/20/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18081100201:8/20/2018 | 8/20/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18081000772:8/20/2018 | 8/20/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $35,069.00 | 9/7/2018 | 18081100208:8/24/2018 | 8/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $60,325.00 | 9/5/2018 | 18081401027:8/21/2018 | 8/21/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $60,325.00 | 9/5/2018 | 18081401725:8/21/2018 | 8/21/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $60,325.00 | 9/5/2018 | 18081401766:8/21/2018 | 8/21/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $60,325.00 | 9/5/2018 | 18081500511:8/21/2018 | 8/21/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $35,069.00 | 9/7/2018 | 18073001587:8/24/2018 | 8/24/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $35,069.00 | 9/7/2018 | 18080200867 | 8/24/2018 | $2,335.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $35,069.00 | 9/7/2018 | 18080200868 | 8/24/2018 | $2,335.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $35,069.00 | 9/7/2018 | 18080200869 | 8/24/2018 | $2,335.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18081401153:8/20/2018 | 8/20/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $35,069.00 | 9/7/2018 | 18080701825:8/24/2018 | 8/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $60,325.00 | 9/5/2018 | 18081401024:8/21/2018 | 8/21/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $35,069.00 | 9/7/2018 | 18081401718:8/24/2018 | 8/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $35,069.00 | 9/7/2018 | 18081501136:8/24/2018 | 8/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $35,069.00 | 9/7/2018 | 18081501137:8/24/2018 | 8/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $35,069.00 | 9/7/2018 | 18081501138:8/24/2018 | 8/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $35,069.00 | 9/7/2018 | 18081501140:8/24/2018 | 8/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $35,069.00 | 9/7/2018 | 18081501141:8/24/2018 | 8/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $35,069.00 | 9/7/2018 | 18081501142:8/24/2018 | 8/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $35,069.00 | 9/7/2018 | 18081501144:8/24/2018 | 8/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $35,069.00 | 9/7/2018 | 18080701823:8/24/2018 | 8/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $60,325.00 | 9/5/2018 | 18080800872:8/21/2018 | 8/21/2018 | $2,662.00 |

Crowley Liner Services, Inc. (2232858)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 34

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18080701153 | 8/20/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $60,325.00 | 9/5/2018 | 18072800345:8/21/2018 | 8/21/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $60,325.00 | 9/5/2018 | 18073000797:8/21/2018 | 8/21/2018 | $2,418.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $60,325.00 | 9/5/2018 | 18080600903:8/21/2018 | 8/21/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $60,325.00 | 9/5/2018 | 18080600906:8/21/2018 | 8/21/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $60,325.00 | 9/5/2018 | 18080700875:8/21/2018 | 8/21/2018 | $3,758.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $60,325.00 | 9/5/2018 | 18080700911:8/21/2018 | 8/21/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $60,325.00 | 9/5/2018 | 18080701817:8/21/2018 | 8/21/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $60,325.00 | 9/5/2018 | 18081401026:8/21/2018 | 8/21/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $60,325.00 | 9/5/2018 | 18080800628 | 8/21/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $60,325.00 | 9/5/2018 | 18081401025:8/21/2018 | 8/21/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $60,325.00 | 9/5/2018 | 18080801796:8/21/2018 | 8/21/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $60,325.00 | 9/5/2018 | 18080801801:8/21/2018 | 8/21/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $60,325.00 | 9/5/2018 | 18080801802:8/21/2018 | 8/21/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $60,325.00 | 9/5/2018 | 18080900922:8/21/2018 | 8/21/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $60,325.00 | 9/5/2018 | 18080900923:8/21/2018 | 8/21/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $60,325.00 | 9/5/2018 | 18081000773:8/21/2018 | 8/21/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $60,325.00 | 9/5/2018 | 18081100209:8/21/2018 | 8/21/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $60,325.00 | 9/5/2018 | 18081401023:8/21/2018 | 8/21/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18081401537 | 8/20/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $60,325.00 | 9/5/2018 | 18080701819:8/21/2018 | 8/21/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $70,119.00 | 9/26/2018 | 18083100544:9/11/2018 | 9/11/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18080800641:8/20/2018 | 8/20/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $70,119.00 | 9/26/2018 | 18083001034:9/11/2018 | 9/11/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $70,119.00 | 9/26/2018 | 18083001035:9/11/2018 | 9/11/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $70,119.00 | 9/26/2018 | 18083001036:9/11/2018 | 9/11/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $70,119.00 | 9/26/2018 | 18083001037:9/11/2018 | 9/11/2018 | $2,149.00 |

Crowley Liner Services, Inc. (2232858)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 35

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $70,119.00 | 9/26/2018 | 18083001038:9/11/2018 | 9/11/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $70,119.00 | 9/26/2018 | 18083100537:9/11/2018 | 9/11/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $70,119.00 | 9/26/2018 | 18083100539:9/11/2018 | 9/11/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $70,119.00 | 9/26/2018 | 18082900753:9/11/2018 | 9/11/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $70,119.00 | 9/26/2018 | 18083100542:9/11/2018 | 9/11/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $70,119.00 | 9/26/2018 | 18082900752:9/11/2018 | 9/11/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $70,119.00 | 9/26/2018 | 18083100546:9/11/2018 | 9/11/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $70,119.00 | 9/26/2018 | 18083100548:9/11/2018 | 9/11/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $70,119.00 | 9/26/2018 | 18083100549:9/11/2018 | 9/11/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $70,119.00 | 9/26/2018 | 18083100550:9/11/2018 | 9/11/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $70,119.00 | 9/26/2018 | 18083100551:9/11/2018 | 9/11/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $70,119.00 | 9/26/2018 | 18083100714:9/11/2018 | 9/11/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $5,861.00 | 9/27/2018 | 18082201217 | 9/12/2018 | $5,861.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $81,568.00 | 9/28/2018 | 18082201173:9/14/2018 | 9/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $70,119.00 | 9/26/2018 | 18083100540:9/11/2018 | 9/11/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $70,119.00 | 9/26/2018 | 18082800960:9/11/2018 | 9/11/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $56,748.00 | 9/21/2018 | 18082801781:9/7/2018 | 9/7/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $56,748.00 | 9/21/2018 | 18082801784:9/7/2018 | 9/7/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $17,653.00 | 9/25/2018 | 18081401435:9/10/2018 | 9/10/2018 | $4,393.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $17,653.00 | 9/25/2018 | 18082700926:9/10/2018 | 9/10/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $17,653.00 | 9/25/2018 | 18082700927:9/10/2018 | 9/10/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $17,653.00 | 9/25/2018 | 18082800951:9/10/2018 | 9/10/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $17,653.00 | 9/25/2018 | 18082800953:9/10/2018 | 9/10/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $17,653.00 | 9/25/2018 | 18083001032:9/10/2018 | 9/10/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $70,119.00 | 9/26/2018 | 18083001033:9/11/2018 | 9/11/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $70,119.00 | 9/26/2018 | 18082800958:9/11/2018 | 9/11/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $81,568.00 | 9/28/2018 | 18082600832:9/14/2018 | 9/14/2018 | $2,149.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $70,119.00 | 9/26/2018 | 18082801782:9/11/2018 | 9/11/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $70,119.00 | 9/26/2018 | 18082801783:9/11/2018 | 9/11/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $70,119.00 | 9/26/2018 | 18082801787:9/11/2018 | 9/11/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $70,119.00 | 9/26/2018 | 18082801820:9/11/2018 | 9/11/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $70,119.00 | 9/26/2018 | 18082900588:9/11/2018 | 9/11/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $70,119.00 | 9/26/2018 | 18082900749:9/11/2018 | 9/11/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $70,119.00 | 9/26/2018 | 18082900750:9/11/2018 | 9/11/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $70,119.00 | 9/26/2018 | 18082900751:9/11/2018 | 9/11/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $70,119.00 | 9/26/2018 | 18082800952:9/11/2018 | 9/11/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $81,568.00 | 9/28/2018 | 18090500820:9/14/2018 | 9/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $81,568.00 | 9/28/2018 | 18090401214:9/14/2018 | 9/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $81,568.00 | 9/28/2018 | 18090401215:9/14/2018 | 9/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $81,568.00 | 9/28/2018 | 18090401216:9/14/2018 | 9/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $81,568.00 | 9/28/2018 | 18090401217:9/14/2018 | 9/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $81,568.00 | 9/28/2018 | 18090401221:9/14/2018 | 9/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $81,568.00 | 9/28/2018 | 18090401224:9/14/2018 | 9/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $81,568.00 | 9/28/2018 | 18090401225:9/14/2018 | 9/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $81,568.00 | 9/28/2018 | 18090401226:9/14/2018 | 9/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $81,568.00 | 9/28/2018 | 18082300760 | 9/14/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $81,568.00 | 9/28/2018 | 18090500790:9/14/2018 | 9/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $81,568.00 | 9/28/2018 | 18090400989:9/14/2018 | 9/14/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $81,568.00 | 9/28/2018 | 18090500821:9/14/2018 | 9/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18073001585:8/20/2018 | 8/20/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18073001586:8/20/2018 | 8/20/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18080400177:8/20/2018 | 8/20/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18080600913:8/20/2018 | 8/20/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18080601395:8/20/2018 | 8/20/2018 | $2,560.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18080700909:8/20/2018 | 8/20/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $122,567.00 | 9/4/2018 | 18080700919:8/20/2018 | 8/20/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $81,568.00 | 9/28/2018 | 18090500016:9/14/2018 | 9/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $81,568.00 | 9/28/2018 | 18090100186:9/14/2018 | 9/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081501143:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $81,568.00 | 9/28/2018 | 18082800962:9/14/2018 | 9/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $81,568.00 | 9/28/2018 | 18082801785:9/14/2018 | 9/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $81,568.00 | 9/28/2018 | 18082801786:9/14/2018 | 9/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $81,568.00 | 9/28/2018 | 18082900754:9/14/2018 | 9/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $81,568.00 | 9/28/2018 | 18083100711:9/14/2018 | 9/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $81,568.00 | 9/28/2018 | 18083100712:9/14/2018 | 9/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $81,568.00 | 9/28/2018 | 18083100713:9/14/2018 | 9/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $81,568.00 | 9/28/2018 | 18090401213:9/14/2018 | 9/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $81,568.00 | 9/28/2018 | 18083100718:9/14/2018 | 9/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $81,568.00 | 9/28/2018 | 18090401212:9/14/2018 | 9/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $81,568.00 | 9/28/2018 | 18090100189:9/14/2018 | 9/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $81,568.00 | 9/28/2018 | 18090100194:9/14/2018 | 9/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $81,568.00 | 9/28/2018 | 18090100200:9/14/2018 | 9/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $81,568.00 | 9/28/2018 | 18090100202:9/14/2018 | 9/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $81,568.00 | 9/28/2018 | 18090100425:9/14/2018 | 9/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $81,568.00 | 9/28/2018 | 18090400956 | 9/14/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $81,568.00 | 9/28/2018 | 18090400986:9/14/2018 | 9/14/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $81,568.00 | 9/28/2018 | 18090400988:9/14/2018 | 9/14/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $81,568.00 | 9/28/2018 | 18082600831:9/14/2018 | 9/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $81,568.00 | 9/28/2018 | 18083100715:9/14/2018 | 9/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080200938:9/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $51,108.00 | 8/28/2018 | 18073101005:8/13/2018 | 8/13/2018 | $2,652.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18073101010:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18073101766:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080100886:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080100887:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080100888:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080100889:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080100890:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18073100218:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080200938:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18073100215:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080200942:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080200943:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080200945:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080200947:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080200948:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080200949:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080300570:8/14/2018 | 8/14/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080300571:8/14/2018 | 8/14/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080101543:8/14/2018 | 8/14/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $51,108.00 | 8/28/2018 | 18080300979:8/13/2018 | 8/13/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081501692:8/28/2018 | 8/28/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $51,108.00 | 8/28/2018 | 18073101765:8/13/2018 | 8/13/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $51,108.00 | 8/28/2018 | 18080100885:8/13/2018 | 8/13/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $51,108.00 | 8/28/2018 | 18080200940:8/13/2018 | 8/13/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $51,108.00 | 8/28/2018 | 18080200946:8/13/2018 | 8/13/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $51,108.00 | 8/28/2018 | 18080201078 | 8/13/2018 | $1,865.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $51,108.00 | 8/28/2018 | 18080201079:8/13/2018 | 8/13/2018 | $2,652.00 |

Crowley Liner Services, Inc. (2232858)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020    Exhibit A    P. 39

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $51,108.00 | 8/28/2018 | 18080201188:8/13/2018 | 8/13/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18073100258:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $51,108.00 | 8/28/2018 | 18080300726:8/13/2018 | 8/13/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080300579 | 8/14/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $51,108.00 | 8/28/2018 | 18080400168:8/13/2018 | 8/13/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $51,108.00 | 8/28/2018 | 18080400354:8/13/2018 | 8/13/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $51,108.00 | 8/28/2018 | 18080600905:8/13/2018 | 8/13/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $51,108.00 | 8/28/2018 | 18080601393:8/13/2018 | 8/13/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $51,108.00 | 8/28/2018 | 18080601394:8/13/2018 | 8/13/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $51,108.00 | 8/28/2018 | 18080700917:8/13/2018 | 8/13/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18072401873:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18072800154:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $51,108.00 | 8/28/2018 | 18080300724:8/13/2018 | 8/13/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $66,973.00 | 8/3/2018 | 18070600606 | 7/19/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080700916:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080700918:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080701226 | 8/14/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $66,973.00 | 8/3/2018 | 18062501471:7/19/2018 | 7/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $66,973.00 | 8/3/2018 | 18070200014:7/19/2018 | 7/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $66,973.00 | 8/3/2018 | 18070201985:7/19/2018 | 7/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $66,973.00 | 8/3/2018 | 18070501412 | 7/20/2018 | $1,865.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $66,973.00 | 8/3/2018 | 18070600599 | 7/19/2018 | $2,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080300572:8/14/2018 | 8/14/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $66,973.00 | 8/3/2018 | 18070600604 | 7/19/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080700913:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $66,973.00 | 8/3/2018 | 18070600607 | 7/19/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $66,973.00 | 8/3/2018 | 18070600615:7/19/2018 | 7/19/2018 | $2,560.00 |

Crowley Liner Services, Inc. (2232858)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 40

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $66,973.00 | 8/3/2018 | 18070600895:7/19/2018 | 7/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $66,973.00 | 8/3/2018 | 18070600896:7/19/2018 | 7/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $66,973.00 | 8/3/2018 | 18070600897:7/19/2018 | 7/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $66,973.00 | 8/3/2018 | 18070600898:7/19/2018 | 7/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $66,973.00 | 8/3/2018 | 18070800809:7/19/2018 | 7/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $66,973.00 | 8/3/2018 | 18070800811:7/19/2018 | 7/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $66,973.00 | 8/3/2018 | 18070600603 | 7/19/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080400176:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $51,108.00 | 8/28/2018 | 18073101004:8/13/2018 | 8/13/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080300585:8/14/2018 | 8/14/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080300587:8/14/2018 | 8/14/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080300722:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080300723:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080300725:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080400169:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080400171:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080700915:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080400174:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080700914:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080600904:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080600907:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080600908:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080600909:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080600910:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080600911:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080600912:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080700912:8/14/2018 | 8/14/2018 | $2,149.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080300574:8/14/2018 | 8/14/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $111,149.00 | 8/29/2018 | 18080400173:8/14/2018 | 8/14/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $73,700.00 | 8/22/2018 | 18073101013:8/7/2018 | 8/7/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $51,108.00 | 8/28/2018 | 18073101673:8/13/2018 | 8/13/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $73,700.00 | 8/22/2018 | 18073000799:8/7/2018 | 8/7/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $73,700.00 | 8/22/2018 | 18073000800:8/7/2018 | 8/7/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $73,700.00 | 8/22/2018 | 18073001603 | 8/7/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $73,700.00 | 8/22/2018 | 18073101006:8/7/2018 | 8/7/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $73,700.00 | 8/22/2018 | 18073101007:8/7/2018 | 8/7/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $73,700.00 | 8/22/2018 | 18073101008:8/7/2018 | 8/7/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $73,700.00 | 8/22/2018 | 18073101009:8/7/2018 | 8/7/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $73,700.00 | 8/22/2018 | 18072800163:8/7/2018 | 8/7/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $73,700.00 | 8/22/2018 | 18073101012:8/7/2018 | 8/7/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $73,700.00 | 8/22/2018 | 18072800157:8/7/2018 | 8/7/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $73,700.00 | 8/22/2018 | 18073101674 | 8/7/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $15,972.00 | 8/23/2018 | 18072301167:8/8/2018 | 8/8/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $15,972.00 | 8/23/2018 | 18072401078:8/8/2018 | 8/8/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $15,972.00 | 8/23/2018 | 18072401081:8/8/2018 | 8/8/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $15,972.00 | 8/23/2018 | 18072500978:8/8/2018 | 8/8/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $15,972.00 | 8/23/2018 | 18072500980:8/8/2018 | 8/8/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $15,972.00 | 8/23/2018 | 18072600966:8/8/2018 | 8/8/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18071101362:8/10/2018 | 8/10/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $73,700.00 | 8/22/2018 | 18073101011:8/7/2018 | 8/7/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $73,700.00 | 8/22/2018 | 18072500984:8/7/2018 | 8/7/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $35,069.00 | 9/7/2018 | 18081600821 | 8/24/2018 | $1,865.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $73,700.00 | 8/22/2018 | 18071702055:8/7/2018 | 8/7/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $73,700.00 | 8/22/2018 | 18071901445:8/7/2018 | 8/7/2018 | $2,560.00 |

Crowley Liner Services, Inc. (2232858)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 42

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $73,700.00 | 8/22/2018 | 18072301708:8/7/2018 | 8/7/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $73,700.00 | 8/22/2018 | 18072301710:8/7/2018 | 8/7/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $73,700.00 | 8/22/2018 | 18072401672 | 8/7/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $73,700.00 | 8/22/2018 | 18072401673:8/7/2018 | 8/7/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $73,700.00 | 8/22/2018 | 18072401872:8/7/2018 | 8/7/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $73,700.00 | 8/22/2018 | 18073000798:8/7/2018 | 8/7/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $73,700.00 | 8/22/2018 | 18072500983:8/7/2018 | 8/7/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18071601811:8/10/2018 | 8/10/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $73,700.00 | 8/22/2018 | 18072500985:8/7/2018 | 8/7/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $73,700.00 | 8/22/2018 | 18072500986:8/7/2018 | 8/7/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $73,700.00 | 8/22/2018 | 18072501884:8/7/2018 | 8/7/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $73,700.00 | 8/22/2018 | 18072501885:8/7/2018 | 8/7/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $73,700.00 | 8/22/2018 | 18072501887:8/7/2018 | 8/7/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $73,700.00 | 8/22/2018 | 18072501981:8/7/2018 | 8/7/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $73,700.00 | 8/22/2018 | 18072800153:8/7/2018 | 8/7/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $73,700.00 | 8/22/2018 | 18072800155:8/7/2018 | 8/7/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $73,700.00 | 8/22/2018 | 18072500981:8/7/2018 | 8/7/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18072600964:8/10/2018 | 8/10/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18072301717:8/10/2018 | 8/10/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18072401429:8/9/2018 | 8/9/2018 | $3,758.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18072401430 | 8/9/2018 | $3,758.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18072401875:8/10/2018 | 8/10/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18072401876:8/10/2018 | 8/10/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18072500765:8/9/2018 | 8/9/2018 | $5,861.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18072500982:8/10/2018 | 8/10/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18072501760:8/10/2018 | 8/10/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18071400180:8/10/2018 | 8/10/2018 | $2,149.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18072600963:8/10/2018 | 8/10/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18072301712:8/10/2018 | 8/10/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18072601436:8/9/2018 | 8/9/2018 | $4,393.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18072700616:8/9/2018 | 8/9/2018 | $4,930.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18072700728 | 8/9/2018 | $1,865.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18072800152:8/10/2018 | 8/10/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18073100212:8/10/2018 | 8/10/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18073101764:8/10/2018 | 8/10/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $51,108.00 | 8/28/2018 | 18072301166:8/13/2018 | 8/13/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $51,108.00 | 8/28/2018 | 18073001009:8/13/2018 | 8/13/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18072600962:8/10/2018 | 8/10/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18071702048:8/10/2018 | 8/10/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $66,973.00 | 8/3/2018 | 18070900986:7/19/2018 | 7/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18071601814:8/10/2018 | 8/10/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18071601815:8/10/2018 | 8/10/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18071601817:8/10/2018 | 8/10/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18071601867:8/10/2018 | 8/10/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18071700924 | 8/10/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18071700925:8/10/2018 | 8/10/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18071700926:8/10/2018 | 8/10/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18072301716:8/10/2018 | 8/10/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18071701811 | 8/10/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18072301714:8/10/2018 | 8/10/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18071702051:8/10/2018 | 8/10/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18071702053:8/10/2018 | 8/10/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18071702054:8/10/2018 | 8/10/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18071801375:8/10/2018 | 8/10/2018 | $2,149.00 |

Crowley Liner Services, Inc. (2232858)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 44

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18071901240:8/9/2018 | 8/9/2018 | $4,393.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18071901242:8/9/2018 | 8/9/2018 | $4,393.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18071901443:8/10/2018 | 8/10/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18071901450:8/10/2018 | 8/10/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18071601810:8/10/2018 | 8/10/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $109,294.00 | 8/24/2018 | 18071701809:8/10/2018 | 8/10/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18081100210:8/27/2018 | 8/27/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $66,973.00 | 8/3/2018 | 18070800813:7/19/2018 | 7/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18071300733 | 7/24/2018 | $1,865.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18071300777 | 7/24/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18071300784:7/24/2018 | 7/24/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18071601419:7/24/2018 | 7/24/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $21,220.00 | 8/9/2018 | 18070500953 | 7/25/2018 | $4,930.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $21,220.00 | 8/9/2018 | 18070500955 | 7/25/2018 | $4,930.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $21,220.00 | 8/9/2018 | 18070500960:7/25/2018 | 7/25/2018 | $4,930.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18071201692:7/24/2018 | 7/24/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18080201516:8/27/2018 | 8/27/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18071201689:7/24/2018 | 7/24/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18081300868:8/27/2018 | 8/27/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18081301007:8/27/2018 | 8/27/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18081401028:8/27/2018 | 8/27/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18081401029:8/27/2018 | 8/27/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18081401714:8/27/2018 | 8/27/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18081401726:8/27/2018 | 8/27/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18081401731:8/27/2018 | 8/27/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18081501135:8/27/2018 | 8/27/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $21,220.00 | 8/9/2018 | 18070901085 | 7/25/2018 | $6,430.00 |

Crowley Liner Services, Inc. (2232858)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 45

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18071101647:7/24/2018 | 7/24/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18071001063:7/24/2018 | 7/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18071001064:7/24/2018 | 7/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18071001831:7/24/2018 | 7/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18071100957:7/24/2018 | 7/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18071100958 | 7/24/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18071100960:7/24/2018 | 7/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18071100961:7/24/2018 | 7/24/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18071100964:7/24/2018 | 7/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18071300724:7/24/2018 | 7/24/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18071101624:7/24/2018 | 7/24/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18081700808:8/27/2018 | 8/27/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18071201236:7/24/2018 | 7/24/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18071201237:7/24/2018 | 7/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18071201239:7/24/2018 | 7/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18071201240:7/24/2018 | 7/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18071201241:7/24/2018 | 7/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18071201242:7/24/2018 | 7/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18071201244:7/24/2018 | 7/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18071201684:7/24/2018 | 7/24/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18071101301:7/24/2018 | 7/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081300878:8/28/2018 | 8/28/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18082001465:8/27/2018 | 8/27/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18082101082:8/27/2018 | 8/27/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18082101083:8/27/2018 | 8/27/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18082101084:8/27/2018 | 8/27/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18082101089:8/27/2018 | 8/27/2018 | $2,149.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18082200549:8/27/2018 | 8/27/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18082200552:8/27/2018 | 8/27/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18080901600:8/28/2018 | 8/28/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18081600923:8/27/2018 | 8/27/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081100254:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18082001461:8/27/2018 | 8/27/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081401716:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081401721:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081401723:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081401729:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081501133:8/28/2018 | 8/28/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081501134:8/28/2018 | 8/28/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081501139:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $102,191.00 | 8/21/2018 | 18073001588:8/6/2018 | 8/6/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081100243:8/28/2018 | 8/28/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18082000874:8/27/2018 | 8/27/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18071000867 | 7/24/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18081700817:8/27/2018 | 8/27/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18081701047:8/27/2018 | 8/27/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18081701048:8/27/2018 | 8/27/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18081900770:8/27/2018 | 8/27/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18081900774:8/27/2018 | 8/27/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18081900778:8/27/2018 | 8/27/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18081900779:8/27/2018 | 8/27/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18082001464:8/27/2018 | 8/27/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18082000873:8/27/2018 | 8/27/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18082001463 | 8/27/2018 | $2,560.00 |

Crowley Liner Services, Inc. (2232858)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 47

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18082000875:8/27/2018 | 8/27/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18082000876:8/27/2018 | 8/27/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18082000878:8/27/2018 | 8/27/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18082000879:8/27/2018 | 8/27/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18082000881:8/27/2018 | 8/27/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18082000882:8/27/2018 | 8/27/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18082000883:8/27/2018 | 8/27/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18082000884:8/27/2018 | 8/27/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18081600933:8/27/2018 | 8/27/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $96,108.00 | 9/11/2018 | 18081900785:8/27/2018 | 8/27/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $32,646.00 | 8/31/2018 | 18080701822:8/17/2018 | 8/17/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $34,238.00 | 8/30/2018 | 18080300728:8/15/2018 | 8/15/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $32,646.00 | 8/31/2018 | 18072301711:8/17/2018 | 8/17/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $32,646.00 | 8/31/2018 | 18073100213:8/17/2018 | 8/17/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $32,646.00 | 8/31/2018 | 18073100214:8/17/2018 | 8/17/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $32,646.00 | 8/31/2018 | 18080300576:8/17/2018 | 8/17/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $32,646.00 | 8/31/2018 | 18080701812:8/17/2018 | 8/17/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $32,646.00 | 8/31/2018 | 18080701814:8/17/2018 | 8/17/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $32,646.00 | 8/31/2018 | 18080701815:8/17/2018 | 8/17/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $66,086.00 | 8/7/2018 | 18070901757:7/23/2018 | 7/23/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $32,646.00 | 8/31/2018 | 18080701821:8/17/2018 | 8/17/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $34,238.00 | 8/30/2018 | 18080200944:8/15/2018 | 8/15/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $32,646.00 | 8/31/2018 | 18080800865:8/17/2018 | 8/17/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $32,646.00 | 8/31/2018 | 18080800866:8/17/2018 | 8/17/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $32,646.00 | 8/31/2018 | 18080800867:8/17/2018 | 8/17/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $32,646.00 | 8/31/2018 | 18080800868:8/17/2018 | 8/17/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $32,646.00 | 8/31/2018 | 18080800869:8/17/2018 | 8/17/2018 | $2,149.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $66,086.00 | 8/7/2018 | 18070900981:7/23/2018 | 7/23/2018 | $2,642.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $66,086.00 | 8/7/2018 | 18070900983:7/23/2018 | 7/23/2018 | $2,522.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18071001059:7/24/2018 | 7/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $32,646.00 | 8/31/2018 | 18080701820:8/17/2018 | 8/17/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $66,973.00 | 8/3/2018 | 18070901948:7/19/2018 | 7/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $152,049.00 | 9/12/2018 | 18081501689:8/28/2018 | 8/28/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $66,973.00 | 8/3/2018 | 18070900987:7/19/2018 | 7/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $66,973.00 | 8/3/2018 | 18070900989:7/19/2018 | 7/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $66,973.00 | 8/3/2018 | 18070900990:7/19/2018 | 7/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $66,973.00 | 8/3/2018 | 18070900991:7/19/2018 | 7/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $66,973.00 | 8/3/2018 | 18070900994:7/19/2018 | 7/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $66,973.00 | 8/3/2018 | 18070901756:7/19/2018 | 7/19/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $66,973.00 | 8/3/2018 | 18070901940:7/19/2018 | 7/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $34,238.00 | 8/30/2018 | 18080300727:8/15/2018 | 8/15/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $66,973.00 | 8/3/2018 | 18070901946:7/19/2018 | 7/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $34,238.00 | 8/30/2018 | 18080201514:8/15/2018 | 8/15/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $66,973.00 | 8/3/2018 | 18071001061:7/19/2018 | 7/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $34,238.00 | 8/30/2018 | 18072600860 | 8/15/2018 | $5,350.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $34,238.00 | 8/30/2018 | 18072700615:8/15/2018 | 8/15/2018 | $4,930.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $34,238.00 | 8/30/2018 | 18073001007:8/15/2018 | 8/15/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $34,238.00 | 8/30/2018 | 18073001011:8/15/2018 | 8/15/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $34,238.00 | 8/30/2018 | 18073100814:8/15/2018 | 8/15/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $34,238.00 | 8/30/2018 | 18080100884:8/15/2018 | 8/15/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $34,238.00 | 8/30/2018 | 18080200941:8/15/2018 | 8/15/2018 | $2,662.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $66,086.00 | 8/7/2018 | 18071001049:7/23/2018 | 7/23/2018 | $2,642.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $66,973.00 | 8/3/2018 | 18070901943:7/19/2018 | 7/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18070901947:7/24/2018 | 7/24/2018 | $2,149.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18062700976 | 7/24/2018 | $2,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18070201984:7/24/2018 | 7/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18070201986:7/24/2018 | 7/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18070301472:7/24/2018 | 7/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18070800808:7/24/2018 | 7/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18070800812:7/24/2018 | 7/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18070800814:7/24/2018 | 7/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18070900982:7/24/2018 | 7/24/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $66,086.00 | 8/7/2018 | 18070900988:7/23/2018 | 7/23/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18070901944:7/24/2018 | 7/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $66,086.00 | 8/7/2018 | 18071601417:7/23/2018 | 7/23/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18070901950:7/24/2018 | 7/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18070901951:7/24/2018 | 7/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18070901952:7/24/2018 | 7/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18070901953:7/24/2018 | 7/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18070901955:7/24/2018 | 7/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18070901956:7/24/2018 | 7/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18071000034:7/24/2018 | 7/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $66,973.00 | 8/3/2018 | 18070900985:7/19/2018 | 7/19/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18070900984:7/24/2018 | 7/24/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $66,086.00 | 8/7/2018 | 18071200855:7/23/2018 | 7/23/2018 | $2,642.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $66,086.00 | 8/7/2018 | 18071001054:7/23/2018 | 7/23/2018 | $2,642.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $66,086.00 | 8/7/2018 | 18071001056:7/23/2018 | 7/23/2018 | $2,642.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $66,086.00 | 8/7/2018 | 18071001321:7/23/2018 | 7/23/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $66,086.00 | 8/7/2018 | 18071001330:7/23/2018 | 7/23/2018 | $2,376.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $66,086.00 | 8/7/2018 | 18071001509:7/23/2018 | 7/23/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $66,086.00 | 8/7/2018 | 18071100959:7/23/2018 | 7/23/2018 | $2,149.00 |

Crowley Liner Services, Inc. (2232858)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                      Exhibit A                                      P. 50

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $66,086.00 | 8/7/2018 | 18071100962:7/23/2018 | 7/23/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $66,086.00 | 8/7/2018 | 18071100963:7/23/2018 | 7/23/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18062200553:7/24/2018 | 7/24/2018 | $5,294.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $66,086.00 | 8/7/2018 | 18071101632 | 7/23/2018 | $2,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $66,086.00 | 8/7/2018 | 18071601418:7/23/2018 | 7/23/2018 | $2,642.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $66,086.00 | 8/7/2018 | 18071201075:7/23/2018 | 7/23/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $66,086.00 | 8/7/2018 | 18071201238:7/23/2018 | 7/23/2018 | $2,642.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $66,086.00 | 8/7/2018 | 18071201367:7/23/2018 | 7/23/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $66,086.00 | 8/7/2018 | 18071300786:7/23/2018 | 7/23/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $66,086.00 | 8/7/2018 | 18071301060:7/23/2018 | 7/23/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $66,086.00 | 8/7/2018 | 18071600710:7/23/2018 | 7/23/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $66,086.00 | 8/7/2018 | 18071600711:7/23/2018 | 7/23/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $66,086.00 | 8/7/2018 | 18071600712:7/23/2018 | 7/23/2018 | $2,652.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $113,404.00 | 8/8/2018 | 18071001058:7/24/2018 | 7/24/2018 | $2,149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $66,086.00 | 8/7/2018 | 18071101311:7/23/2018 | 7/23/2018 | $2,642.00 |

**Totals:**     **47 transfer(s),    $3,192,905.00**