# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

Defendant:          **Dart International, A Corporation**
Bankruptcy Case:    **Sears Holdings Corporation, et al.**
Preference Period:  **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082300122 | 8/29/2018 | $1,880.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18090400136 | 9/5/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082200106:8/29/2018 | 8/29/2018 | $836.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082200107 | 8/29/2018 | $357.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082200108 | 8/29/2018 | $559.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082200209 | 8/29/2018 | $1,974.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082200412 | 8/29/2018 | $676.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082201035 | 8/29/2018 | $332.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082201053 | 8/29/2018 | $428.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082201055 | 8/29/2018 | $422.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082201650 | 8/29/2018 | $461.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082201660 | 8/29/2018 | $1,824.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082200102 | 8/29/2018 | $137.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082300117 | 8/29/2018 | $1,221.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082101532 | 8/29/2018 | $4,498.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082300124:8/29/2018 | 8/29/2018 | $2,139.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082300128 | 8/29/2018 | $2,448.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082300129 | 8/29/2018 | $852.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082300262 | 8/29/2018 | $449.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082300658 | 8/29/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082300659 | 8/29/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082300660 | 8/29/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082300661 | 8/29/2018 | $226.45 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082300955 | 8/29/2018 | $518.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082300960 | 8/29/2018 | $361.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082301352 | 8/29/2018 | $971.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082301389 | 8/29/2018 | $461.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082300116 | 8/29/2018 | $1,125.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082101503 | 8/29/2018 | $461.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082001415 | 8/29/2018 | $2,491.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082100058 | 8/29/2018 | $35.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082100060 | 8/29/2018 | $477.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082100061 | 8/29/2018 | $1,221.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082100070 | 8/29/2018 | $980.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082100074 | 8/29/2018 | $788.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082100075 | 8/29/2018 | $1,291.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082100254:8/29/2018 | 8/29/2018 | $778.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082100406 | 8/29/2018 | $520.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082100417 | 8/29/2018 | $520.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082100621 | 8/29/2018 | $520.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082200105 | 8/29/2018 | $854.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082101484 | 8/29/2018 | $425.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082400882 | 8/29/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082101515 | 8/29/2018 | $204.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082101517 | 8/29/2018 | $1,653.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082101518 | 8/29/2018 | $1,979.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082101519 | 8/29/2018 | $1,155.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082101520 | 8/29/2018 | $311.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082101522 | 8/29/2018 | $337.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082101523 | 8/29/2018 | $260.39 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082101524 | 8/29/2018 | $3,814.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082101525 | 8/29/2018 | $2,007.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082101527 | 8/29/2018 | $508.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082101528 | 8/29/2018 | $1,815.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082101529 | 8/29/2018 | $936.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082101453 | 8/29/2018 | $535.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18088801071 | 8/29/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082800120 | 8/29/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082800121 | 8/29/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082800122 | 8/29/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082800124 | 8/29/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082800238 | 8/29/2018 | $399.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082800239 | 8/29/2018 | $413.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082800300 | 8/29/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082800304 | 8/29/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082800876 | 8/29/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082800879 | 8/29/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082800880 | 8/29/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082400154 | 8/29/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082801043 | 8/29/2018 | $304.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082800116 | 8/29/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082801074 | 8/29/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082801078 | 8/29/2018 | $259.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082801093 | 8/29/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082801095 | 8/29/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082801096 | 8/29/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082801362 | 8/29/2018 | $243.31 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082801363 | 8/29/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082801364 | 8/29/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082900006 | 8/29/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082000931 | 8/30/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082000932 | 8/30/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082101030 | 8/30/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082800882 | 8/29/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082701241 | 8/29/2018 | $1,250.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082001408 | 8/29/2018 | $2,526.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082400885 | 8/29/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082400922 | 8/29/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082400924 | 8/29/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082401165 | 8/29/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082700038 | 8/29/2018 | $1,703.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082700239 | 8/29/2018 | $863.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082701007 | 8/29/2018 | $304.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082701012 | 8/29/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082701032 | 8/29/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082701040 | 8/29/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082701041 | 8/29/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082800119 | 8/29/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082701093 | 8/29/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082800117 | 8/29/2018 | $399.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082800042:8/29/2018 | 8/29/2018 | $2,065.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082800044 | 8/29/2018 | $2,824.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082800054 | 8/29/2018 | $643.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082800060 | 8/29/2018 | $418.65 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                        Exhibit A                                        P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082800063:8/29/2018 | 8/29/2018 | $742.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082800077 | 8/29/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082800078 | 8/29/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082800079 | 8/29/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082800112 | 8/29/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082800114 | 8/29/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082800115 | 8/29/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082400879 | 8/29/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082701078 | 8/29/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18072300328 | 8/29/2018 | $520.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082700107 | 8/28/2018 | $739.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082700198 | 8/28/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082700642 | 8/28/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082700806 | 8/28/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082701004 | 8/28/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082701020 | 8/28/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082701021 | 8/28/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082701023 | 8/28/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082701025 | 8/28/2018 | $31.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082701038 | 8/28/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082800221 | 8/28/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081501445:8/29/2018 | 8/29/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082800223 | 8/28/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082700104 | 8/28/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18072300329 | 8/29/2018 | $520.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18080801836:8/29/2018 | 8/29/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18080901501:8/29/2018 | 8/29/2018 | $15.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081000468 | 8/29/2018 | $676.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081300560 | 8/29/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081300561 | 8/29/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081301430:8/29/2018 | 8/29/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081401161 | 8/29/2018 | $43.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081401321:8/29/2018 | 8/29/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081401467 | 8/29/2018 | $43.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081401571 | 8/29/2018 | $584.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082001413 | 8/29/2018 | $584.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082800222 | 8/28/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082700051 | 8/28/2018 | $2,052.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082400905 | 8/28/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082400921 | 8/28/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082400925 | 8/28/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082400926 | 8/28/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082400927 | 8/28/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082400928 | 8/28/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082400929 | 8/28/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082401270 | 8/28/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082500035 | 8/28/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082500037 | 8/28/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082500055 | 8/28/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082600490 | 8/28/2018 | $1,769.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082700106 | 8/28/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082700049 | 8/28/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082700105 | 8/28/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082700055:8/28/2018 | 8/28/2018 | $1,162.53 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082700060 | 8/28/2018 | $1,081.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082700061:8/28/2018 | 8/28/2018 | $1,109.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082700086 | 8/28/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082700089 | 8/28/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082700092 | 8/28/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082700094 | 8/28/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082700096 | 8/28/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082700099 | 8/28/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082700101 | 8/28/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082700102 | 8/28/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081501581 | 8/29/2018 | $337.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082600491 | 8/28/2018 | $1,004.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082000026 | 8/29/2018 | $493.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081900135:8/29/2018 | 8/29/2018 | $730.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081900632 | 8/29/2018 | $520.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081900633 | 8/29/2018 | $3,307.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081900635 | 8/29/2018 | $1,632.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081900636 | 8/29/2018 | $1,231.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081900640 | 8/29/2018 | $204.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081900641:8/29/2018 | 8/29/2018 | $612.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081900643 | 8/29/2018 | $2,413.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081900644:8/29/2018 | 8/29/2018 | $1,745.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081900646 | 8/29/2018 | $401.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081900649 | 8/29/2018 | $1,435.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081501053:8/29/2018 | 8/29/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082000022 | 8/29/2018 | $381.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081900018 | 8/29/2018 | $1,237.91 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 7

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082000028 | 8/29/2018 | $505.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082000031 | 8/29/2018 | $381.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082000033 | 8/29/2018 | $333.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082000188 | 8/29/2018 | $453.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082000905 | 8/29/2018 | $312.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082001396 | 8/29/2018 | $288.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082001398 | 8/29/2018 | $204.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082001400 | 8/29/2018 | $401.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082001402 | 8/29/2018 | $2,941.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082001403 | 8/29/2018 | $133.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082001405 | 8/29/2018 | $70.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082400531 | 8/31/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082000021 | 8/29/2018 | $435.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081601330 | 8/29/2018 | $2,526.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081501582 | 8/29/2018 | $971.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081501583 | 8/29/2018 | $3,307.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081501585 | 8/29/2018 | $2,413.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081501595 | 8/29/2018 | $584.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081501596 | 8/29/2018 | $1,006.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081600939 | 8/29/2018 | $278.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081600951 | 8/29/2018 | $314.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081601321 | 8/29/2018 | $1,808.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081601322 | 8/29/2018 | $311.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081601323 | 8/29/2018 | $1,824.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081601324 | 8/29/2018 | $309.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081601325 | 8/29/2018 | $2,021.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081900133 | 8/29/2018 | $1,221.75 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 8

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081601329 | 8/29/2018 | $260.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081900019 | 8/29/2018 | $1,471.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081601333 | 8/29/2018 | $330.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081601334 | 8/29/2018 | $936.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081601335 | 8/29/2018 | $3,814.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081601336 | 8/29/2018 | $1,815.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081601338 | 8/29/2018 | $1,534.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081700705 | 8/29/2018 | $182.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081700719 | 8/29/2018 | $193.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081700966 | 8/29/2018 | $1,009.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081900012 | 8/29/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081900016 | 8/29/2018 | $1,526.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081900017 | 8/29/2018 | $1,441.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18082001412 | 8/29/2018 | $689.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $144,738.59 | 9/13/2018 | 18081601326 | 8/29/2018 | $837.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $21,964.26 | 9/19/2018 | 18090200166 | 9/4/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $21,964.26 | 9/19/2018 | 18083001137 | 9/4/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $21,964.26 | 9/19/2018 | 18083001310 | 9/4/2018 | $1,769.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $21,964.26 | 9/19/2018 | 18083001314 | 9/4/2018 | $1,004.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $21,964.26 | 9/19/2018 | 18083100758 | 9/4/2018 | $304.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $21,964.26 | 9/19/2018 | 18083100773 | 9/4/2018 | $177.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $21,964.26 | 9/19/2018 | 18083100777 | 9/4/2018 | $194.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $21,964.26 | 9/19/2018 | 18083100780 | 9/4/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $21,964.26 | 9/19/2018 | 18090200091:9/4/2018 | 9/4/2018 | $2,149.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $21,964.26 | 9/19/2018 | 18090200097 | 9/4/2018 | $1,078.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $21,964.26 | 9/19/2018 | 18090200099 | 9/4/2018 | $1,330.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $21,964.26 | 9/19/2018 | 18090200101:9/4/2018 | 9/4/2018 | $1,132.40 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                      Exhibit A                                      P. 9

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $21,964.26 | 9/19/2018 | 18090200445 | 9/4/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $21,964.26 | 9/19/2018 | 18090200114 | 9/4/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $21,964.26 | 9/19/2018 | 17121301307 | 9/4/2018 | $360.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $21,964.26 | 9/19/2018 | 18090200167 | 9/4/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $21,964.26 | 9/19/2018 | 18090200168 | 9/4/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $21,964.26 | 9/19/2018 | 18090200170 | 9/4/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $21,964.26 | 9/19/2018 | 18090200172 | 9/4/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $21,964.26 | 9/19/2018 | 18090200173 | 9/4/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $21,964.26 | 9/19/2018 | 18090200174 | 9/4/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $21,964.26 | 9/19/2018 | 18090200175 | 9/4/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $21,964.26 | 9/19/2018 | 18090200178 | 9/4/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $21,964.26 | 9/19/2018 | 18090200179 | 9/4/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $21,964.26 | 9/19/2018 | 18090200181 | 9/4/2018 | $738.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $21,964.26 | 9/19/2018 | 18090200333 | 9/4/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,738.19 | 9/18/2018 | 18083001169 | 9/3/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $21,964.26 | 9/19/2018 | 18090200104:9/4/2018 | 9/4/2018 | $1,490.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,738.19 | 9/18/2018 | 18083100048 | 9/3/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082301441 | 8/30/2018 | $2,832.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,738.19 | 9/18/2018 | 18083001655 | 9/3/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,738.19 | 9/18/2018 | 18083001818 | 9/3/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,738.19 | 9/18/2018 | 18083001826 | 9/3/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,738.19 | 9/18/2018 | 18083001835 | 9/3/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,738.19 | 9/18/2018 | 18083001839 | 9/3/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,738.19 | 9/18/2018 | 18083100014 | 9/3/2018 | $194.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,738.19 | 9/18/2018 | 18083100015 | 9/3/2018 | $1,199.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,738.19 | 9/18/2018 | 18083100016 | 9/3/2018 | $894.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,738.19 | 9/18/2018 | 18083100017:9/3/2018 | 9/3/2018 | $643.00 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 10

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,738.19 | 9/18/2018 | 18083100018 | 9/3/2018 | $645.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,738.19 | 9/18/2018 | 18083100021 | 9/3/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $21,964.26 | 9/19/2018 | 18082901200:9/4/2018 | 9/4/2018 | $1,004.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,738.19 | 9/18/2018 | 18083100047 | 9/3/2018 | $399.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $21,964.26 | 9/19/2018 | 18082901198 | 9/4/2018 | $1,250.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,738.19 | 9/18/2018 | 18083100049 | 9/3/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,738.19 | 9/18/2018 | 18083100050 | 9/3/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,738.19 | 9/18/2018 | 18083100052 | 9/3/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,738.19 | 9/18/2018 | 18083100053 | 9/3/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,738.19 | 9/18/2018 | 18083100054 | 9/3/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,738.19 | 9/18/2018 | 18083100055 | 9/3/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,738.19 | 9/18/2018 | 18083100057 | 9/3/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,738.19 | 9/18/2018 | 18083100058 | 9/3/2018 | $739.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,738.19 | 9/18/2018 | 18083100159 | 9/3/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,738.19 | 9/18/2018 | 18083101096 | 9/3/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,738.19 | 9/18/2018 | 18083101110 | 9/3/2018 | $263.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18071300891 | 9/5/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,738.19 | 9/18/2018 | 18083100022 | 9/3/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18090300283 | 9/5/2018 | $243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18083001178 | 9/5/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18083001180 | 9/5/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18083100767 | 9/5/2018 | $230.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18083100778 | 9/5/2018 | $259.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18083100782 | 9/5/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18083100785 | 9/5/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18083100792 | 9/5/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18083100801 | 9/5/2018 | $271.20 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 11

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18083100804 | 9/5/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18083100806 | 9/5/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18083100810 | 9/5/2018 | $245.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $21,964.26 | 9/19/2018 | 18090200375 | 9/4/2018 | $738.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18090200095 | 9/5/2018 | $1,159.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18083001160 | 9/5/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18090300284 | 9/5/2018 | $243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18090400050 | 9/5/2018 | $2,062.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18090400052 | 9/5/2018 | $2,820.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18090400064 | 9/5/2018 | $880.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18090400066 | 9/5/2018 | $747.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18090400068 | 9/5/2018 | $741.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18090400071:9/5/2018 | 9/5/2018 | $516.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18090400091 | 9/5/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18090400092 | 9/5/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18090400133 | 9/5/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18090400134 | 9/5/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081400076 | 8/15/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18083101181 | 9/5/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18081900644:9/5/2018 | 9/5/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18071701265 | 9/5/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18071701477 | 9/5/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18071800929 | 9/5/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18071801008 | 9/5/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18071900882 | 9/5/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18071901159 | 9/5/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18072001019 | 9/5/2018 | $242.95 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 12

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18072001046 | 9/5/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18072001048 | 9/5/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18072001264 | 9/5/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18073101117 | 9/5/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18073101137 | 9/5/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18083001175 | 9/5/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18081900641:9/5/2018 | 9/5/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18083001173 | 9/5/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18082001256:9/5/2018 | 9/5/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18082101531:9/5/2018 | 9/5/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18082801004 | 9/5/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18082900581 | 9/5/2018 | $226.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18082900951 | 9/5/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18082900952 | 9/5/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18082900953 | 9/5/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18083001121 | 9/5/2018 | $307.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18083001129 | 9/5/2018 | $307.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18083001143 | 9/5/2018 | $115.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18083001159 | 9/5/2018 | $178.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,738.19 | 9/18/2018 | 18083001139 | 9/3/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18081501597:9/5/2018 | 9/5/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900107 | 8/30/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082801079 | 8/30/2018 | $259.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082801094 | 8/30/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082801471 | 8/31/2018 | $1,617.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082801529 | 8/31/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082801565 | 8/30/2018 | $359.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082801618 | 8/30/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082801652:8/31/2018 | 8/31/2018 | $2,832.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900059:8/30/2018 | 8/30/2018 | $549.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900070 | 8/30/2018 | $2,152.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900073 | 8/30/2018 | $982.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900074:8/30/2018 | 8/30/2018 | $848.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900679 | 8/30/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900078 | 8/30/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082801046 | 8/30/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900109 | 8/30/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900112 | 8/30/2018 | $399.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900114 | 8/30/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900115 | 8/30/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900116 | 8/30/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900118 | 8/30/2018 | $739.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900239 | 8/30/2018 | $399.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900282 | 8/30/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900604 | 8/30/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900637 | 8/31/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900639 | 8/31/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,738.19 | 9/18/2018 | 18083001189 | 9/3/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900077 | 8/30/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082701039 | 8/30/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082400901 | 8/28/2018 | $259.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082400532 | 8/30/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082400533 | 8/31/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082400534 | 8/30/2018 | $226.45 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 14

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082400535 | 8/30/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082400952 | 8/30/2018 | $422.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082401190 | 8/30/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082500039 | 8/30/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082700514 | 8/31/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082700515 | 8/31/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082700516 | 8/31/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082700517 | 8/31/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082801068 | 8/30/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082700519 | 8/31/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082801063 | 8/31/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082701079 | 8/30/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082701092 | 8/30/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082701133 | 8/30/2018 | $196.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082701261 | 8/30/2018 | $1,226.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082701267 | 8/30/2018 | $1,199.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082800988 | 8/30/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082800989 | 8/31/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082800990 | 8/30/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082800992 | 8/30/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082801002 | 8/30/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082801003 | 8/30/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900680 | 8/30/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082700518 | 8/31/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18083000948 | 8/31/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18083000118 | 8/31/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18083000120 | 8/31/2018 | $399.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18083000122 | 8/31/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18083000123 | 8/31/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18083000124 | 8/31/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18083000126 | 8/31/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18083000128 | 8/31/2018 | $739.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18083000226 | 8/30/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18083000229 | 8/30/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18083000230 | 8/31/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18083000851 | 8/30/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900678 | 8/30/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18083000947 | 8/31/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18083000069 | 8/31/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18083001003 | 8/31/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18083001138 | 8/31/2018 | $194.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18083001170 | 8/31/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18083001172 | 8/31/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18083001179 | 8/31/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18083001181 | 8/31/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,738.19 | 9/18/2018 | 18082800658 | 9/3/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,738.19 | 9/18/2018 | 18082800659 | 9/3/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,738.19 | 9/18/2018 | 18082801450 | 9/3/2018 | $1,350.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,738.19 | 9/18/2018 | 18082801552 | 9/3/2018 | $1,105.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,738.19 | 9/18/2018 | 18083000299 | 9/3/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,738.19 | 9/18/2018 | 18083000917 | 9/3/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18083000918 | 8/31/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900931 | 8/31/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900687 | 8/31/2018 | $349.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900896 | 8/30/2018 | $194.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900900 | 8/31/2018 | $194.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900910 | 8/31/2018 | $178.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900913 | 8/31/2018 | $194.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900914 | 8/31/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900915 | 8/31/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900916 | 8/31/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900917 | 8/31/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900918 | 8/31/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900919 | 8/31/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900925 | 8/31/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18083000117 | 8/31/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900930 | 8/30/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18083000116 | 8/31/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900934 | 8/30/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900950 | 8/30/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900954 | 8/30/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082901126 | 8/30/2018 | $310.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082901617 | 8/31/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082901623 | 8/31/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18083000042 | 8/31/2018 | $1,202.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18083000043 | 8/31/2018 | $2,924.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18083000048 | 8/31/2018 | $2,263.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18083000052 | 8/31/2018 | $1,225.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18083000068 | 8/31/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082400530 | 8/31/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $52,960.88 | 9/14/2018 | 18082900926 | 8/31/2018 | $62.88 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18062800088:7/23/2018 | 7/23/2018 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18062500048:7/23/2018 | 7/23/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18062500050:7/23/2018 | 7/23/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18062500078:7/23/2018 | 7/23/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18062600035:7/23/2018 | 7/23/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18062600044:7/23/2018 | 7/23/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18062600047:7/23/2018 | 7/23/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18062600101:7/23/2018 | 7/23/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18062700042:7/23/2018 | 7/23/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18062700043:7/23/2018 | 7/23/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18062700047:7/23/2018 | 7/23/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18062700051:7/23/2018 | 7/23/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18072001022 | 7/23/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18062800080:7/23/2018 | 7/23/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18062400022:7/23/2018 | 7/23/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18070600882 | 7/23/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18071701504 | 7/23/2018 | $1,940.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18071901384 | 7/23/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18072000006 | 7/23/2018 | $1,162.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18072000008 | 7/23/2018 | $645.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18072000892 | 7/23/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18072000904 | 7/23/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18072000984 | 7/23/2018 | $304.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18072001000 | 7/23/2018 | $304.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18072001001 | 7/23/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18072001012 | 7/23/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081600130 | 8/17/2018 | $359.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18062800075:7/23/2018 | 7/23/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081600874 | 8/17/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072300121 | 7/24/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081600135 | 8/17/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081600136 | 8/17/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081600137 | 8/17/2018 | $739.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081600147 | 8/17/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081600148 | 8/17/2018 | $399.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081600152 | 8/17/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081600153 | 8/17/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081600154 | 8/17/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081600239 | 8/17/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081600297 | 8/17/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081600313 | 8/17/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18062400184:7/23/2018 | 7/23/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081600873 | 8/17/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18062400024:7/23/2018 | 7/23/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081601006 | 8/17/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081601007 | 8/17/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081601008 | 8/17/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081601013 | 8/17/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081601014 | 8/17/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081601035 | 8/17/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081601038 | 8/17/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081601041 | 8/17/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081601042 | 8/17/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081601197 | 8/17/2018 | $243.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081700116 | 8/17/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18072001045 | 7/23/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081600820 | 8/17/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072001047 | 7/24/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18071901386 | 7/24/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18071901389 | 7/24/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18071901391 | 7/24/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18071901663 | 7/24/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072001002 | 7/24/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072001003 | 7/24/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072001004 | 7/24/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072001015 | 7/24/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072001017 | 7/24/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072001025 | 7/24/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072001040 | 7/24/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18072001016 | 7/23/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072001043 | 7/24/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18071801422 | 7/24/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072001050 | 7/24/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072001279 | 7/24/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072001402 | 7/24/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072200598 | 7/24/2018 | $1,944.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072200605 | 7/24/2018 | $1,004.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072300079 | 7/24/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072300094 | 7/24/2018 | $2,152.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072300096 | 7/24/2018 | $1,162.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072300097:7/24/2018 | 7/24/2018 | $1,136.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072300100 | 7/24/2018 | $1,703.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072300119 | 7/24/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082400904 | 8/28/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072001042 | 7/24/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18072200095 | 7/23/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18072001049 | 7/23/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18072001368 | 7/23/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18072001378 | 7/23/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18072001403 | 7/23/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18072200045 | 7/23/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18072200072 | 7/23/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18072200074 | 7/23/2018 | $399.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18072200075 | 7/23/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18072200076 | 7/23/2018 | $739.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18072200086 | 7/23/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18072200087 | 7/23/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18072200091 | 7/23/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18071901139 | 7/24/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18072200093 | 7/23/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18071801836 | 7/24/2018 | $2,832.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18071300907 | 7/24/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18071600703 | 7/24/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18071601145 | 7/24/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18071700320 | 7/24/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18071701262 | 7/24/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18071701488:7/24/2018 | 7/24/2018 | $1,105.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18071701828 | 7/24/2018 | $292.33 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18071800311 | 7/24/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18071800327 | 7/24/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18071800328 | 7/24/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18071800333 | 7/24/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081600105 | 8/17/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $13,788.93 | 8/7/2018 | 18072200092 | 7/23/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081300971 | 8/16/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081000767 | 8/16/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081300538 | 8/17/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081300539 | 8/17/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081300540 | 8/17/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081300541 | 8/17/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081300834 | 8/17/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081300836 | 8/17/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081300839 | 8/16/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081300851 | 8/17/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081300946 | 8/16/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081300967 | 8/16/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081401411 | 8/17/2018 | $194.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081300970 | 8/16/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081000721 | 8/17/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081300973 | 8/16/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081301332 | 8/16/2018 | $1,199.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081400797 | 8/16/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081400807 | 8/16/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081400829 | 8/16/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081400830 | 8/17/2018 | $794.66 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 22

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081400851 | 8/16/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081401074 | 8/16/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081401100 | 8/16/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081401101 | 8/17/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081401199 | 8/16/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081600131 | 8/17/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081300968 | 8/17/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081401080 | 8/15/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081400107 | 8/15/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081400119 | 8/15/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081400120 | 8/15/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081400121 | 8/15/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081400123 | 8/15/2018 | $399.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081400126 | 8/15/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081400129 | 8/15/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081400199 | 8/15/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081400633 | 8/15/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081400809 | 8/15/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081401055 | 8/15/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081401057 | 8/15/2018 | $303.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081000762 | 8/16/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081401078 | 8/15/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081000723 | 8/17/2018 | $259.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081401081 | 8/15/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081401084 | 8/15/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081401355 | 8/15/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18080800970 | 8/16/2018 | $220.35 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 23

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18080900712 | 8/17/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18080900713 | 8/17/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18080900714 | 8/16/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18080900715 | 8/16/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18080901030 | 8/17/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18080901032:8/16/2018 | 8/16/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081000708 | 8/16/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081401522 | 8/16/2018 | $349.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081401071 | 8/15/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081501152 | 8/16/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081501106 | 8/17/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081501107 | 8/16/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081501108 | 8/17/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081501109 | 8/17/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081501110 | 8/17/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081501111 | 8/16/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081501112 | 8/17/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081501113 | 8/16/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081501114 | 8/16/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081501115 | 8/16/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081501116 | 8/16/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081401200 | 8/16/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081501151 | 8/16/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081501090 | 8/17/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081501155 | 8/16/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081501201 | 8/17/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081501233 | 8/17/2018 | $318.22 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081501276 | 8/17/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081501311 | 8/16/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081501313 | 8/16/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081501686 | 8/16/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081501697 | 8/17/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081501768 | 8/16/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081600066 | 8/17/2018 | $2,924.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081600080 | 8/17/2018 | $2,263.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081600086 | 8/17/2018 | $1,225.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081501147 | 8/16/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081500103 | 8/16/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081401534 | 8/16/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081401555 | 8/17/2018 | $2,832.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081500042:8/16/2018 | 8/16/2018 | $549.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081500043 | 8/16/2018 | $1,088.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081500044 | 8/16/2018 | $848.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081500048 | 8/16/2018 | $2,152.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081500066 | 8/16/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081500086 | 8/16/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081500087 | 8/16/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081500089 | 8/16/2018 | $739.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081500093 | 8/16/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081500094 | 8/16/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081501095 | 8/17/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081500102 | 8/16/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081501094 | 8/17/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081500131:8/16/2018 | 8/16/2018 | $742.94 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081500199 | 8/17/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081500214 | 8/16/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081500219 | 8/16/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081500247 | 8/16/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081500283 | 8/16/2018 | $399.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081501062 | 8/16/2018 | $194.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081501079 | 8/17/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081501081 | 8/17/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081501083 | 8/16/2018 | $194.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081501089 | 8/16/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072300124 | 7/24/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,248.84 | 8/31/2018 | 18081500095 | 8/16/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082301384 | 8/27/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082300332 | 8/27/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082300842 | 8/27/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082300974 | 8/27/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082300975 | 8/27/2018 | $194.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082300983 | 8/27/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082300984 | 8/27/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082300991 | 8/27/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082301008 | 8/27/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082301009 | 8/27/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082301011 | 8/27/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082301013 | 8/27/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082400037 | 8/27/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082301015 | 8/27/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082201062 | 8/27/2018 | $242.95 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 26

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082301390 | 8/27/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082301477 | 8/27/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082301478 | 8/27/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082400004 | 8/27/2018 | $194.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082400005:8/27/2018 | 8/27/2018 | $1,162.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082400006 | 8/27/2018 | $862.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082400007 | 8/27/2018 | $643.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082400008 | 8/27/2018 | $645.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082400019 | 8/27/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082400020 | 8/27/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082400035 | 8/27/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18071600027:8/27/2018 | 8/27/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082301014 | 8/27/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18080200082:8/27/2018 | 8/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072300120 | 7/24/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18071700102:8/27/2018 | 8/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18071700106:8/27/2018 | 8/27/2018 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18071800051:8/27/2018 | 8/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18071800062:8/27/2018 | 8/27/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18071800066:8/27/2018 | 8/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18071900053:8/27/2018 | 8/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18071900074:8/27/2018 | 8/27/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18072000005:8/27/2018 | 8/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18072900154:8/27/2018 | 8/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18073100075:8/27/2018 | 8/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18073100078:8/27/2018 | 8/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082201287 | 8/27/2018 | $219.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18080200081:8/27/2018 | 8/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082201286 | 8/27/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18080300040:8/27/2018 | 8/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18080800302 | 8/27/2018 | $309.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18080800306 | 8/27/2018 | $309.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18080800314 | 8/27/2018 | $309.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082001501 | 8/27/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082100607 | 8/27/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082100608 | 8/27/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082100609 | 8/27/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082100610 | 8/27/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082100611 | 8/27/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082100612 | 8/27/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082400039 | 8/27/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18073100087:8/27/2018 | 8/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082701191 | 8/27/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082600051 | 8/27/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082600085 | 8/27/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082600086 | 8/27/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082600087 | 8/27/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082600088 | 8/27/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082600089 | 8/27/2018 | $399.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082600090 | 8/27/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082600091 | 8/27/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082600092 | 8/27/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082600094 | 8/27/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082600095 | 8/27/2018 | $1,201.05 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082400036 | 8/27/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082600206 | 8/27/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082500016 | 8/27/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18081600996 | 8/28/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082200501 | 8/28/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082200502 | 8/28/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082200503 | 8/28/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082200504 | 8/28/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082201364:8/28/2018 | 8/28/2018 | $1,004.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082201658:8/28/2018 | 8/28/2018 | $2,832.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082400855 | 8/28/2018 | $287.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082400868 | 8/28/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082400883 | 8/28/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082400892 | 8/28/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18090400138 | 9/5/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082600098 | 8/27/2018 | $739.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082400884 | 8/27/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082400040 | 8/27/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082400041 | 8/27/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082400043 | 8/27/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082400045 | 8/27/2018 | $739.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082400071 | 8/27/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082400145 | 8/27/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082400220 | 8/27/2018 | $399.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082400774 | 8/27/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082400827 | 8/27/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082400831 | 8/27/2018 | $219.30 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 29

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082400832 | 8/27/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082400857 | 8/27/2018 | $194.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082500067 | 8/27/2018 | $194.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082400880 | 8/27/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082500032 | 8/27/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082400889 | 8/27/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082400893 | 8/27/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082400895 | 8/27/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082400896 | 8/27/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082400900 | 8/27/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082400920 | 8/27/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082400923 | 8/27/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082400935 | 8/27/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082400987 | 8/27/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082401188 | 8/27/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082401269 | 8/27/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18071500047:8/27/2018 | 8/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18082400874 | 8/27/2018 | $230.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072100018 | 7/25/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18071900353 | 7/25/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18071900373 | 7/25/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18071900380 | 7/25/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18071900381 | 7/25/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18071900383 | 7/25/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18071900384 | 7/25/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18071900385 | 7/25/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072001044 | 7/25/2018 | $271.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072001273 | 7/25/2018 | $518.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072001320 | 7/25/2018 | $196.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072001352 | 7/25/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072301078 | 7/25/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072001396 | 7/25/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18071900350 | 7/25/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072200592 | 7/25/2018 | $1,940.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072300077 | 7/25/2018 | $1,081.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072300099 | 7/25/2018 | $1,215.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072300351 | 7/25/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072300800 | 7/25/2018 | $224.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072300801 | 7/25/2018 | $224.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072300872 | 7/25/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072300873 | 7/25/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072301055 | 7/25/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072301057 | 7/25/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072301059 | 7/25/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18071600056:8/27/2018 | 8/27/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072001372 | 7/25/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072301062 | 7/24/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072300125 | 7/24/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072300126 | 7/24/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072300127 | 7/24/2018 | $739.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072300135 | 7/24/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072300136 | 7/24/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072300137 | 7/24/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072300142 | 7/24/2018 | $224.30 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 31

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072300356 | 7/24/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072300779 | 7/24/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072300874 | 7/24/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072300876 | 7/24/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072301047 | 7/24/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18071900352 | 7/25/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072301056 | 7/24/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18071900351 | 7/25/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072301086 | 7/24/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072301154 | 7/24/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072301396 | 7/24/2018 | $310.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072301614 | 7/24/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072301616 | 7/24/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072400206 | 7/24/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18071300027:7/25/2018 | 7/25/2018 | $645.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18071300228 | 7/25/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18071600704 | 7/25/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18071700323 | 7/25/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18071900349 | 7/25/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072301080 | 7/25/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $33,296.73 | 8/8/2018 | 18072301054 | 7/24/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18070900062:8/27/2018 | 8/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072401167 | 7/25/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072401168 | 7/25/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072401185 | 7/25/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072401186 | 7/25/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072401187 | 7/25/2018 | $220.35 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                          Exhibit A                                          P. 32

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072401189 | 7/25/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072401190 | 7/25/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072401191 | 7/25/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072401944 | 7/25/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18070800035:8/27/2018 | 8/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18070800043:8/27/2018 | 8/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072301060 | 7/25/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18070900054:8/27/2018 | 8/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072401093 | 7/25/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18071000047:8/27/2018 | 8/27/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18071000052:8/27/2018 | 8/27/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18071000091:8/27/2018 | 8/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18071000096:8/27/2018 | 8/27/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18071000097:8/27/2018 | 8/27/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18071100042:8/27/2018 | 8/27/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18071100369:8/27/2018 | 8/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18071101687:8/27/2018 | 8/27/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18071200040:8/27/2018 | 8/27/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18071200044:8/27/2018 | 8/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18071300027:8/27/2018 | 8/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18071300327:8/27/2018 | 8/27/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $32,812.72 | 9/11/2018 | 18070800045:8/27/2018 | 8/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072400100 | 7/25/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072301370 | 7/25/2018 | $1,250.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072301474 | 7/25/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072301657 | 7/25/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072301999 | 7/25/2018 | $219.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072302002 | 7/25/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072400014 | 7/25/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072400047 | 7/25/2018 | $2,065.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072400050 | 7/25/2018 | $742.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072400053 | 7/25/2018 | $2,924.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072400064 | 7/25/2018 | $643.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072400067:7/25/2018 | 7/25/2018 | $523.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072400068:7/25/2018 | 7/25/2018 | $418.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072401156 | 7/25/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072400099 | 7/25/2018 | $399.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072401095 | 7/25/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072400101 | 7/25/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072400112 | 7/25/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072400118 | 7/25/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072400120 | 7/25/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072400121 | 7/25/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072400131 | 7/25/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072400236 | 7/25/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072400362 | 7/25/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072400965 | 7/25/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072400993 | 7/25/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072400995 | 7/25/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $26,444.85 | 9/12/2018 | 18082400902 | 8/28/2018 | $259.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $34,920.45 | 8/9/2018 | 18072400073 | 7/25/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091201131 | 9/13/2018 | $230.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18090400135 | 9/5/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091200295 | 9/13/2018 | $317.68 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091200328 | 9/13/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091200335 | 9/13/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091200345 | 9/13/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091200804 | 9/14/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091200805 | 9/13/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091200806 | 9/13/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091200807 | 9/13/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091200808 | 9/14/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091200819 | 9/14/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091200097 | 9/13/2018 | $738.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091201126 | 9/13/2018 | $62.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091200095 | 9/13/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091201142 | 9/14/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091201145 | 9/14/2018 | $194.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091201146 | 9/13/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091201147 | 9/14/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091201148 | 9/13/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091201149 | 9/14/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091201150 | 9/14/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091201155 | 9/14/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091201156 | 9/13/2018 | $177.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091201157 | 9/13/2018 | $62.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091201168 | 9/14/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091201169 | 9/14/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091201124 | 9/13/2018 | $194.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091101693 | 9/13/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091101159 | 9/13/2018 | $271.20 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 35

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091101160 | 9/13/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091101166 | 9/13/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091101167 | 9/13/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091101173 | 9/13/2018 | $226.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091101184 | 9/13/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091101185 | 9/13/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091101187 | 9/14/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091101190 | 9/14/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091101382 | 9/14/2018 | $1,614.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091101601 | 9/14/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091200195 | 9/13/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091101692 | 9/13/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091201173 | 9/13/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091101699 | 9/13/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091200033:9/13/2018 | 9/13/2018 | $548.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091200039:9/13/2018 | 9/13/2018 | $2,149.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091200042 | 9/13/2018 | $1,086.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091200043 | 9/13/2018 | $847.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091200049 | 9/13/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091200050 | 9/13/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091200087 | 9/13/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091200088 | 9/13/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091200090 | 9/13/2018 | $398.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091200092 | 9/13/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091200094 | 9/13/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091101654 | 9/13/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091300978 | 9/14/2018 | $271.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091300165 | 9/14/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091300276 | 9/14/2018 | $637.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091300298 | 9/14/2018 | $398.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091300728 | 9/14/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091300729 | 9/14/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091300946 | 9/14/2018 | $230.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091300949 | 9/14/2018 | $310.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091300953 | 9/14/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091300959 | 9/14/2018 | $194.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091300960 | 9/14/2018 | $194.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091300961 | 9/14/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091201171 | 9/14/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091300966 | 9/14/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091300125 | 9/14/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091300979 | 9/14/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091300982 | 9/14/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091300983 | 9/14/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091300985 | 9/14/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091300988 | 9/14/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091300989 | 9/14/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091300990 | 9/14/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091300994 | 9/14/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091301008 | 9/14/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091301101 | 9/14/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091301491 | 9/14/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091301507 | 9/14/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091300963 | 9/14/2018 | $242.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091300059 | 9/14/2018 | $2,229.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091001556 | 9/13/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091201174 | 9/13/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091201175 | 9/13/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091201426:9/14/2018 | 9/14/2018 | $1,004.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091201554 | 9/13/2018 | $243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091201555 | 9/13/2018 | $243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091201556 | 9/13/2018 | $243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091201557 | 9/13/2018 | $243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091201745 | 9/14/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091201783 | 9/14/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091201785 | 9/14/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091201835 | 9/13/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091300147 | 9/13/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091300044:9/14/2018 | 9/14/2018 | $2,920.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091300144 | 9/13/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091300063 | 9/14/2018 | $1,222.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091300069 | 9/14/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091300070 | 9/14/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091300112 | 9/13/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091300113 | 9/14/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091300115 | 9/14/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091300116 | 9/14/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091300118 | 9/14/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091300120 | 9/14/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091300122 | 9/14/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091300123 | 9/14/2018 | $224.20 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091201172 | 9/13/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091201837 | 9/13/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090300321 | 9/14/2018 | $735.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18083001751 | 9/14/2018 | $150.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18083001752 | 9/14/2018 | $1,861.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18083001753 | 9/14/2018 | $1,936.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18083100770 | 9/14/2018 | $175.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090200054 | 9/14/2018 | $467.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090200056 | 9/14/2018 | $408.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090200060:9/14/2018 | 9/14/2018 | $521.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090200062 | 9/14/2018 | $534.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090200065:9/14/2018 | 9/14/2018 | $408.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090200069 | 9/14/2018 | $355.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090200403 | 9/14/2018 | $486.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090400084 | 9/14/2018 | $1,337.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090300319 | 9/14/2018 | $142.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18083001746 | 9/14/2018 | $352.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090300322 | 9/14/2018 | $1,313.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090300323 | 9/14/2018 | $1,531.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090300330 | 9/14/2018 | $217.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090300331 | 9/14/2018 | $75.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090300335 | 9/14/2018 | $427.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090300338 | 9/14/2018 | $2,657.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090300343 | 9/14/2018 | $653.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090400069 | 9/14/2018 | $427.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090400076 | 9/14/2018 | $512.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090400081 | 9/14/2018 | $1,143.31 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 39

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090400082 | 9/14/2018 | $1,568.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091101157 | 9/13/2018 | $194.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090200423 | 9/14/2018 | $501.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18082901389 | 9/14/2018 | $360.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091101746 | 9/12/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091101749 | 9/12/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091201220 | 9/12/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18082700535 | 9/14/2018 | $520.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18082700543 | 9/14/2018 | $520.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18082801629 | 9/14/2018 | $3,532.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18082900417 | 9/14/2018 | $676.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18082900711 | 9/14/2018 | $43.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18082901382 | 9/14/2018 | $1,936.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18082901383 | 9/14/2018 | $623.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18082901384 | 9/14/2018 | $217.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18082901386 | 9/14/2018 | $1,073.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18083001750 | 9/14/2018 | $2,104.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18082901388 | 9/14/2018 | $307.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18083001749 | 9/14/2018 | $998.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18082901390 | 9/14/2018 | $330.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18082901395 | 9/14/2018 | $3,528.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18083001726 | 9/14/2018 | $277.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18083001730 | 9/14/2018 | $4,068.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18083001732:9/14/2018 | 9/14/2018 | $1,764.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18083001733:9/14/2018 | 9/14/2018 | $2,694.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18083001734 | 9/14/2018 | $1,636.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18083001736 | 9/14/2018 | $2,149.33 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18083001737 | 9/14/2018 | $893.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18083001744 | 9/14/2018 | $2,574.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18083001745 | 9/14/2018 | $427.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090400085 | 9/14/2018 | $1,345.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18082901387 | 9/14/2018 | $150.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090601193 | 9/13/2018 | $303.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090500800 | 9/13/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090500912 | 9/14/2018 | $428.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090501046:9/13/2018 | | $268.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090501552 | 9/14/2018 | $478.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090600053 | 9/14/2018 | $1,232.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090600058:9/14/2018 | | $1,337.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090600068 | 9/14/2018 | $2,323.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090600070 | 9/14/2018 | $2,652.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090600072:9/14/2018 | | $1,008.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090600435 | 9/14/2018 | $491.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090600872 | 9/13/2018 | $219.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090400083 | 9/14/2018 | $1,130.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090601096 | 9/14/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090500131 | 9/14/2018 | $724.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090601750 | 9/14/2018 | $478.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090700023 | 9/14/2018 | $504.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090700572 | 9/14/2018 | $226.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090700748 | 9/13/2018 | $424.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090700877 | 9/14/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090800008 | 9/14/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091000698 | 9/14/2018 | $219.20 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                Exhibit A                                P. 41

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091000701 | 9/14/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091000947 | 9/13/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091001102 | 9/13/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091001415 | 9/13/2018 | $1,225.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18071300945:8/20/2018 | 8/20/2018 | $43.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090601051 | 9/14/2018 | $43.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090401672 | 9/14/2018 | $4,068.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090400708 | 9/14/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090400709 | 9/14/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090400711 | 9/14/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090401657 | 9/14/2018 | $3,528.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090401658 | 9/14/2018 | $3,137.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090401660 | 9/14/2018 | $623.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090401661 | 9/14/2018 | $1,764.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090401662 | 9/14/2018 | $2,104.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090401664 | 9/14/2018 | $2,694.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090401665 | 9/14/2018 | $2,134.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090401668 | 9/14/2018 | $535.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090401669 | 9/14/2018 | $150.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090500672:9/14/2018 | 9/14/2018 | $1,529.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090401671 | 9/14/2018 | $998.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090500132 | 9/14/2018 | $150.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090401675 | 9/14/2018 | $550.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090401676 | 9/14/2018 | $1,936.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090401677 | 9/14/2018 | $1,764.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090401678 | 9/14/2018 | $893.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090401679 | 9/14/2018 | $1,073.46 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090401704 | 9/14/2018 | $478.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090500121 | 9/14/2018 | $906.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090500124 | 9/14/2018 | $593.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090500128 | 9/14/2018 | $925.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090500129:9/14/2018 | 9/14/2018 | $2,151.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090500130 | 9/14/2018 | $1,037.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091100314 | 9/13/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18090401670 | 9/14/2018 | $150.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081501371 | 8/20/2018 | $1,004.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080900992 | 8/20/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080901000 | 8/20/2018 | $509.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080901009 | 8/20/2018 | $509.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080901448 | 8/20/2018 | $454.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081000701:8/20/2018 | 8/20/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081300835 | 8/20/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081400834 | 8/20/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081401320 | 8/20/2018 | $1,350.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081401321:8/20/2018 | 8/20/2018 | $1,105.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081501234 | 8/20/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081501235 | 8/20/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081600993 | 8/20/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081501251 | 8/20/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080900987 | 8/20/2018 | $509.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081501445:8/20/2018 | 8/20/2018 | $1,103.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081600215 | 8/20/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081600823 | 8/20/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081600936 | 8/20/2018 | $349.08 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                        Exhibit A                                        P. 43

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081600948 | 8/20/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081600954 | 8/20/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081600977 | 8/20/2018 | $194.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081600978 | 8/20/2018 | $194.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081600980 | 8/20/2018 | $194.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081600981 | 8/20/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081600982 | 8/20/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080800050 | 8/20/2018 | $545.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081501236 | 8/20/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080801781 | 8/20/2018 | $454.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091301514 | 9/14/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080800053:8/20/2018 | 8/20/2018 | $808.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080800055 | 8/20/2018 | $347.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080800241 | 8/20/2018 | $1,902.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080800278 | 8/20/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080800933 | 8/20/2018 | $509.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080800940 | 8/20/2018 | $504.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080800942 | 8/20/2018 | $510.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080800945 | 8/20/2018 | $509.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080800948 | 8/20/2018 | $510.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080800950 | 8/20/2018 | $527.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080800955 | 8/20/2018 | $520.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080900991 | 8/20/2018 | $506.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080801681 | 8/20/2018 | $506.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080900988 | 8/20/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080801827 | 8/20/2018 | $1,674.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080900089 | 8/20/2018 | $1,082.55 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020
Exhibit A
P. 44

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080900091 | 8/20/2018 | $1,174.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080900095 | 8/20/2018 | $2,064.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080900096 | 8/20/2018 | $2,365.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080900097 | 8/20/2018 | $788.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080900266 | 8/20/2018 | $431.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080900845 | 8/20/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080900976 | 8/20/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080900980 | 8/20/2018 | $506.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080900983 | 8/20/2018 | $509.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081600994 | 8/20/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080800957 | 8/20/2018 | $509.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081900074 | 8/20/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081701216 | 8/20/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081701221 | 8/20/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081701222 | 8/20/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081701223 | 8/20/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081701247 | 8/20/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081900022 | 8/20/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081900054 | 8/20/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081900055 | 8/20/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081900056 | 8/20/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081900057 | 8/20/2018 | $739.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081900069 | 8/20/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081600992 | 8/20/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081900071 | 8/20/2018 | $399.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081700769 | 8/20/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081900075 | 8/20/2018 | $224.30 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 45

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081900076 | 8/20/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18082000979 | 8/20/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18080101340:8/21/2018 | 8/21/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18080201413:8/21/2018 | 8/21/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18080701702:8/21/2018 | 8/21/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18080801600:8/21/2018 | 8/21/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081000760 | 8/21/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081300728 | 8/21/2018 | $503.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081300969 | 8/21/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081300972 | 8/21/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081400605 | 8/21/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081900070 | 8/20/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081700054 | 8/20/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081600995 | 8/20/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081601004 | 8/20/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081601005 | 8/20/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081601012 | 8/20/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081700007:8/20/2018 | 8/20/2018 | $1,162.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081700008 | 8/20/2018 | $862.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081700009 | 8/20/2018 | $643.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081700010 | 8/20/2018 | $645.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081700018 | 8/20/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081700039 | 8/20/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081700040 | 8/20/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081700041 | 8/20/2018 | $739.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081700880 | 8/20/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081700049 | 8/20/2018 | $359.08 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                        Exhibit A                                        P. 46

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081700779 | 8/20/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081700055 | 8/20/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081700056 | 8/20/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081700114 | 8/20/2018 | $399.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081700120 | 8/20/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081700121 | 8/20/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081700147 | 8/20/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081700728 | 8/20/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081700730 | 8/20/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081700743 | 8/20/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081700750 | 8/20/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081700764 | 8/20/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080800049 | 8/20/2018 | $132.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18081700047 | 8/20/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080300752 | 8/20/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080201408 | 8/20/2018 | $857.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080201409 | 8/20/2018 | $3,493.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080201410 | 8/20/2018 | $128.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080201411 | 8/20/2018 | $1,662.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080201412 | 8/20/2018 | $3,029.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080201413:8/20/2018 | 8/20/2018 | $238.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080300730 | 8/20/2018 | $509.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080300733 | 8/20/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080300735 | 8/20/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080300737 | 8/20/2018 | $506.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080300738 | 8/20/2018 | $506.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080500517 | 8/20/2018 | $1,127.86 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 47

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080300742 | 8/20/2018 | $514.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080201401 | 8/20/2018 | $473.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080300753 | 8/20/2018 | $513.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080300831 | 8/20/2018 | $496.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080301056 | 8/20/2018 | $495.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080500038 | 8/20/2018 | $287.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080500042 | 8/20/2018 | $1,471.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080500043 | 8/20/2018 | $1,389.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080500044 | 8/20/2018 | $1,194.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080500045 | 8/20/2018 | $923.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080500193 | 8/20/2018 | $1,174.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080500195 | 8/20/2018 | $702.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080500511 | 8/20/2018 | $2,210.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080800052:8/20/2018 | 8/20/2018 | $825.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080300740 | 8/20/2018 | $328.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18073100737 | 8/20/2018 | $516.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091101191 | 9/12/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18072000730 | 8/20/2018 | $513.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18072001306 | 8/20/2018 | $43.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18072300097:8/20/2018 | 8/20/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18072400042:8/20/2018 | 8/20/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18072400055:8/20/2018 | 8/20/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18072400067:8/20/2018 | 8/20/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18072400068:8/20/2018 | 8/20/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18072500055:8/20/2018 | 8/20/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18072501962 | 8/20/2018 | $43.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18072600051:8/20/2018 | 8/20/2018 | $15.00 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 48

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18072600056:8/20/2018 | 8/20/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080201407 | 8/20/2018 | $2,313.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18073000661 | 8/20/2018 | $508.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080201402 | 8/20/2018 | $1,405.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18073101629 | 8/20/2018 | $1,127.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18073101638 | 8/20/2018 | $3,493.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080100938 | 8/20/2018 | $512.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080101547 | 8/20/2018 | $186.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080101558 | 8/20/2018 | $534.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080101559 | 8/20/2018 | $3,029.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080101601 | 8/20/2018 | $43.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080201395 | 8/20/2018 | $128.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080201398 | 8/20/2018 | $1,066.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080201399 | 8/20/2018 | $1,815.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080201400 | 8/20/2018 | $1,859.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080500519 | 8/20/2018 | $1,314.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18073000332 | 8/20/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080701702:8/20/2018 | 8/20/2018 | $238.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080701006 | 8/20/2018 | $524.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080701009 | 8/20/2018 | $502.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080701011 | 8/20/2018 | $43.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080701013 | 8/20/2018 | $312.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080701014 | 8/20/2018 | $506.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080701018 | 8/20/2018 | $338.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080701036 | 8/20/2018 | $43.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080701688 | 8/20/2018 | $454.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080701694 | 8/20/2018 | $889.40 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 49

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080701695 | 8/20/2018 | $309.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080701699 | 8/20/2018 | $2,781.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080500513 | 8/20/2018 | $367.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080701701 | 8/20/2018 | $796.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080700055 | 8/20/2018 | $762.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080701704 | 8/20/2018 | $1,066.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080701705 | 8/20/2018 | $1,815.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080701706 | 8/20/2018 | $293.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080701707 | 8/20/2018 | $534.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080701708 | 8/20/2018 | $4,128.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080701710 | 8/20/2018 | $1,846.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080701711 | 8/20/2018 | $1,495.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080701712 | 8/20/2018 | $1,662.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080701715 | 8/20/2018 | $283.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080701716 | 8/20/2018 | $302.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080701717 | 8/20/2018 | $857.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080701719 | 8/20/2018 | $3,493.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080701700 | 8/20/2018 | $1,509.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080601452 | 8/20/2018 | $1,598.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080600049 | 8/20/2018 | $422.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080600051 | 8/20/2018 | $370.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080600060 | 8/20/2018 | $482.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080600062 | 8/20/2018 | $493.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080600064 | 8/20/2018 | $370.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080600066 | 8/20/2018 | $324.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080600187 | 8/20/2018 | $439.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080600296 | 8/20/2018 | $504.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080600303:8/20/2018 | 8/20/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080600309 | 8/20/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080600949 | 8/20/2018 | $510.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080600954 | 8/20/2018 | $518.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080700228:8/20/2018 | 8/20/2018 | $748.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080600963 | 8/20/2018 | $508.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080700058 | 8/20/2018 | $1,245.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080601453 | 8/20/2018 | $122.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080601454 | 8/20/2018 | $631.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080601455 | 8/20/2018 | $186.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080601458 | 8/20/2018 | $64.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080601461 | 8/20/2018 | $264.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080601465 | 8/20/2018 | $560.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080601469 | 8/20/2018 | $2,274.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080700042 | 8/20/2018 | $560.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080700044 | 8/20/2018 | $462.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080700046 | 8/20/2018 | $1,174.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080700053 | 8/20/2018 | $914.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $160,820.34 | 9/28/2018 | 18091301515 | 9/14/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $148,556.22 | 9/4/2018 | 18080600958 | 8/20/2018 | $368.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090401192 | 9/6/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18083100789 | 9/7/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18083100796 | 9/7/2018 | $177.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090200043:9/6/2018 | 9/6/2018 | $270.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090300125 | 9/6/2018 | $1,198.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090300126 | 9/6/2018 | $1,225.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090300160 | 9/6/2018 | $1,247.64 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                          Exhibit A                          P. 51

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090400921 | 9/6/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090401128 | 9/6/2018 | $304.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090401154 | 9/7/2018 | $177.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090401166 | 9/6/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090401183 | 9/6/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090500085 | 9/7/2018 | $1,086.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090401190 | 9/6/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18083100781 | 9/6/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090401407 | 9/7/2018 | $1,348.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090401419 | 9/7/2018 | $1,614.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090401636:9/7/2018 | 9/7/2018 | $1,104.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090401654 | 9/7/2018 | $2,825.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090401707 | 9/7/2018 | $196.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090401941 | 9/6/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090500054 | 9/6/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090500055 | 9/6/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090500066:9/6/2018 | 9/6/2018 | $548.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090500071:9/6/2018 | 9/6/2018 | $544.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090500072:9/6/2018 | 9/6/2018 | $742.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082900906 | 9/7/2018 | $247.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090401188 | 9/6/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18083001146 | 9/6/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090500919 | 9/10/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082901619 | 9/7/2018 | $484.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082901647 | 9/7/2018 | $1,719.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18083000090:9/7/2018 | 9/7/2018 | $1,262.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18083000098:9/7/2018 | 9/7/2018 | $1,370.28 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 52

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18083000102:9/7/2 018 | 9/7/2018 | $2,376.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18083000105 | 9/7/2018 | $2,710.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18083000107 | 9/7/2018 | $1,053.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18083000337 | 9/7/2018 | $503.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18083000737 | 9/6/2018 | $226.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18083000738 | 9/6/2018 | $226.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18083000816 | 9/7/2018 | $425.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18083100784 | 9/6/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18083001134 | 9/7/2018 | $518.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18083100783 | 9/7/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18083001147 | 9/7/2018 | $43.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18083001155 | 9/7/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18083001171 | 9/6/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18083001174 | 9/6/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18083001177 | 9/6/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18083100499 | 9/7/2018 | $226.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18083100500 | 9/7/2018 | $226.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18083100501 | 9/7/2018 | $226.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18083100502 | 9/7/2018 | $226.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18083100503 | 9/7/2018 | $226.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18083100627 | 9/7/2018 | $194.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090500150 | 9/6/2018 | $398.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18083000916 | 9/6/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090600372:9/7/2 018 | 9/7/2018 | $903.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090600159 | 9/7/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090600160 | 9/7/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090600161 | 9/7/2018 | $358.52 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                          Exhibit A                                          P. 53

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090600163 | 9/7/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090600164 | 9/7/2018 | $398.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090600166 | 9/7/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090600168 | 9/7/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090600170 | 9/7/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090600172 | 9/7/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090600173 | 9/7/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090600176 | 9/7/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090500076 | 9/7/2018 | $2,049.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090600180 | 9/7/2018 | $738.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090600101 | 9/7/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090600843 | 9/7/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090600849 | 9/7/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090600852 | 9/7/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090600854 | 9/7/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090600948 | 9/7/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090601082 | 9/7/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090601339 | 9/7/2018 | $243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18082900652 | 9/10/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18083100663 | 9/10/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18083100666 | 9/10/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18083100667 | 9/10/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091101425 | 9/12/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090600177 | 9/7/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090500781 | 9/6/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090500151 | 9/6/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090500152 | 9/6/2018 | $358.52 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090500153 | 9/6/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090500154 | 9/6/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090500156 | 9/6/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090500157 | 9/6/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090500158 | 9/6/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090500159 | 9/6/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090500160 | 9/6/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090500161 | 9/6/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090500163 | 9/6/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090500164 | 9/6/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090600156 | 9/7/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090500311 | 9/6/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090600103 | 9/7/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090500783 | 9/6/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090500785 | 9/7/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090500802 | 9/6/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090500824 | 9/7/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090500825 | 9/6/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090500929 | 9/6/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090501544 | 9/6/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090501646 | 9/6/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090600054 | 9/7/2018 | $901.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090600057 | 9/7/2018 | $2,820.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090600071 | 9/7/2018 | $976.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082900640 | 9/7/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18090500165 | 9/6/2018 | $738.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082301439 | 9/7/2018 | $2,053.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082301304 | 9/7/2018 | $870.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082301419:9/7/2018 | 9/7/2018 | $636.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082301426 | 9/7/2018 | $1,887.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082301427 | 9/7/2018 | $870.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082301429 | 9/7/2018 | $139.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082301430 | 9/7/2018 | $73.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082301431 | 9/7/2018 | $2,626.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082301432 | 9/7/2018 | $2,097.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082301434 | 9/7/2018 | $343.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082301435 | 9/7/2018 | $343.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082301436 | 9/7/2018 | $973.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082600190:9/7/2018 | 9/7/2018 | $819.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082301438 | 9/7/2018 | $3,966.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082201668 | 9/7/2018 | $351.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082301440 | 9/7/2018 | $146.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082301442 | 9/7/2018 | $1,595.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082301443:9/7/2018 | 9/7/2018 | $270.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082400860 | 9/7/2018 | $506.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082400862 | 9/7/2018 | $518.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082401036 | 9/7/2018 | $516.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082600040 | 9/7/2018 | $335.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082600041 | 9/7/2018 | $1,376.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082600043:9/7/2018 | 9/7/2018 | $1,370.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082600046 | 9/7/2018 | $1,700.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082600047 | 9/7/2018 | $1,604.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082900929 | 9/6/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082301437 | 9/7/2018 | $973.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18090401162 | 9/5/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18090400139 | 9/5/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18090400141 | 9/5/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18090400142 | 9/5/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18090400143 | 9/5/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18090400144 | 9/5/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18090400367 | 9/5/2018 | $398.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18090400791 | 9/5/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18090400928 | 9/5/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18090400933 | 9/5/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18090401033 | 9/5/2018 | $243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18090401062 | 9/5/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18090401064 | 9/5/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082201672 | 9/7/2018 | $321.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18090401159 | 9/5/2018 | $62.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082201671 | 9/7/2018 | $3,439.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18090401165 | 9/5/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18090401168 | 9/5/2018 | $62.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18090401392 | 9/5/2018 | $648.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18090401802 | 9/5/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082101521 | 9/7/2018 | $607.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082101534 | 9/7/2018 | $2,626.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082201656 | 9/7/2018 | $1,697.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082201662 | 9/7/2018 | $212.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082201663 | 9/7/2018 | $607.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082201664 | 9/7/2018 | $146.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082201666 | 9/7/2018 | $1,046.39 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082600574 | 9/7/2018 | $1,280.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $30,121.22 | 9/20/2018 | 18090401156 | 9/5/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082801641 | 9/7/2018 | $890.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082800943 | 9/7/2018 | $3,966.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082801006 | 9/6/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082801055 | 9/7/2018 | $516.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082801566 | 9/7/2018 | $484.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082801626 | 9/7/2018 | $1,009.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082801627 | 9/7/2018 | $1,719.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082801628 | 9/7/2018 | $1,887.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082801630 | 9/7/2018 | $4,673.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082801631 | 9/7/2018 | $539.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082801634 | 9/7/2018 | $607.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082801637 | 9/7/2018 | $212.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082600048 | 9/7/2018 | $1,060.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082801639 | 9/7/2018 | $2,053.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082800066:9/7/2018 | 9/7/2018 | $872.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082801642 | 9/7/2018 | $524.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082801643 | 9/7/2018 | $319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082801645 | 9/7/2018 | $1,697.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082801646 | 9/7/2018 | $2,083.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082801650 | 9/7/2018 | $973.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082801651 | 9/7/2018 | $3,966.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082900057 | 9/7/2018 | $154.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082900058 | 9/7/2018 | $603.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082900063 | 9/7/2018 | $946.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082900066 | 9/7/2018 | $926.20 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 58

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082900068 | 9/7/2018 | $388.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082900314 | 9/7/2018 | $2,202.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082801638 | 9/7/2018 | $1,197.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082701464 | 9/7/2018 | $139.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082600581 | 9/7/2018 | $2,509.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082600582 | 9/7/2018 | $417.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082600584 | 9/7/2018 | $1,492.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082600593 | 9/7/2018 | $1,814.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082600598 | 9/7/2018 | $1,280.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082700087 | 9/7/2018 | $476.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082700088 | 9/7/2018 | $415.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082700095 | 9/7/2018 | $629.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082700097 | 9/7/2018 | $542.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082700098 | 9/7/2018 | $415.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082700100 | 9/7/2018 | $361.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082700161 | 9/7/2018 | $529.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082800343 | 9/7/2018 | $873.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082701463 | 9/7/2018 | $417.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082800067 | 9/7/2018 | $1,436.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082701467 | 9/7/2018 | $2,590.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082701470 | 9/7/2018 | $212.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082701471 | 9/7/2018 | $73.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082701473 | 9/7/2018 | $3,058.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082701475 | 9/7/2018 | $300.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082701477 | 9/7/2018 | $636.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082701479 | 9/7/2018 | $717.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082800048:9/7/2018 | 9/7/2018 | $40.30 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082800049 | 9/7/2018 | $523.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082800052:9/7/2018 | 9/7/2018 | $1,370.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082800064 | 9/7/2018 | $1,053.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090500924 | 9/10/2018 | $62.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $165,560.77 | 9/21/2018 | 18082701015 | 9/7/2018 | $424.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18090500838 | 9/12/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18082000930 | 9/12/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18082900901 | 9/12/2018 | $194.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18083100661 | 9/12/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18083100668 | 9/12/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18083100802 | 9/12/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18090401145 | 9/12/2018 | $312.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18090401150 | 9/12/2018 | $307.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18090401182 | 9/12/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18090401184 | 9/12/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18090401185 | 9/12/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18090401186 | 9/12/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18090700765 | 9/12/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18090500799 | 9/12/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18080800052:9/12/2018 | 9/12/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18090500905 | 9/12/2018 | $304.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18090500917 | 9/12/2018 | $194.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18090500928 | 9/12/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18090600940 | 9/12/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18090600950 | 9/12/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18090601054 | 9/12/2018 | $304.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18090601055 | 9/12/2018 | $302.86 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 60

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18090601091:9/12/2018 | 9/12/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18090601097 | 9/12/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18090700193 | 9/12/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18090700638 | 9/12/2018 | $242.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18091000053 | 9/11/2018 | $1,490.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18090401189 | 9/12/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18091000110 | 9/11/2018 | $637.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18083100775 | 9/10/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18091000056 | 9/11/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18091000057 | 9/11/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18091000098 | 9/11/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18091000099 | 9/11/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18091000100 | 9/11/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18091000101 | 9/11/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18091000102 | 9/11/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18091000104 | 9/11/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18091000105 | 9/11/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18091000106 | 9/11/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18091000107 | 9/11/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18080800060:9/12/2018 | 9/12/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18091000109 | 9/11/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18080800053:9/12/2018 | 9/12/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18091000263 | 9/11/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18091001078 | 9/11/2018 | $62.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18091001098 | 9/11/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18091001099 | 9/11/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18091001113 | 9/11/2018 | $317.68 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 61

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18091001123 | 9/11/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18080700060:9/12/2018 | 9/12/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18080700062:9/12/2018 | 9/12/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18080700228:9/12/2018 | 9/12/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18080700955:9/12/2018 | 9/12/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18080700957:9/12/2018 | 9/12/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18090700844 | 9/12/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18091000108 | 9/11/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091100149 | 9/12/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091100051 | 9/12/2018 | $747.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091100054 | 9/12/2018 | $741.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091100057:9/12/2018 | 9/12/2018 | $516.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091100080 | 9/12/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091100081 | 9/12/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091100099 | 9/12/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091100100 | 9/12/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091100101 | 9/12/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091100102 | 9/12/2018 | $398.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091100105 | 9/12/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091100106 | 9/12/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18090700759 | 9/12/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091100109 | 9/12/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091001671 | 9/12/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091100196 | 9/12/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091100276 | 9/12/2018 | $398.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091100746 | 9/12/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091100825 | 9/12/2018 | $219.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091100826 | 9/12/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091100854 | 9/12/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091101156 | 9/12/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091101162 | 9/12/2018 | $62.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091101164 | 9/12/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091101171 | 9/12/2018 | $62.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091101186 | 9/12/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081400606 | 8/21/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091100107 | 9/12/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091001073 | 9/12/2018 | $348.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18090700849 | 9/12/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18090700851 | 9/12/2018 | $62.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18090700870 | 9/12/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18090700873 | 9/12/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18090700875 | 9/12/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18090700878 | 9/12/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18090700970 | 9/12/2018 | $194.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18090700971 | 9/12/2018 | $194.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18090800032 | 9/12/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091000174 | 9/12/2018 | $1,107.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091000266 | 9/12/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091000703 | 9/12/2018 | $627.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091100044:9/12/2018 | 9/12/2018 | $2,062.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091000950 | 9/12/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091100038 | 9/12/2018 | $2,820.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091001085 | 9/12/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091001087 | 9/12/2018 | $214.70 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091001092 | 9/12/2018 | $62.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091001100 | 9/12/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091001101 | 9/12/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091001103 | 9/12/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091001104 | 9/12/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091001111 | 9/12/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091001124 | 9/12/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091001417 | 9/12/2018 | $1,198.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091001422 | 9/12/2018 | $1,247.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18091000052:9/11/2018 | 9/11/2018 | $1,132.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091000949 | 9/12/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090700735 | 9/10/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090700082 | 9/10/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090700083 | 9/10/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090700086 | 9/10/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090700087 | 9/10/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090700088 | 9/10/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090700089 | 9/10/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090700091 | 9/10/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090700093 | 9/10/2018 | $738.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090700197 | 9/10/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090700264 | 9/10/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090700560 | 9/10/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090701207 | 9/10/2018 | $263.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090700734 | 9/10/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090700079 | 9/10/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090700836 | 9/10/2018 | $62.82 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 64

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090700845 | 9/10/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090700846 | 9/10/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090700847 | 9/10/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090700850 | 9/10/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090700856 | 9/10/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090700862 | 9/10/2018 | $62.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090701037 | 9/10/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090701039 | 9/10/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090701040 | 9/10/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090701041 | 9/10/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18091000054 | 9/11/2018 | $1,237.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090700733 | 9/10/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090601645 | 9/10/2018 | $517.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090501359 | 9/10/2018 | $1,003.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090501368 | 9/10/2018 | $1,247.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090600069 | 9/10/2018 | $2,260.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090600384 | 9/10/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090600936 | 9/10/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090601024 | 9/10/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090601062 | 9/10/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090601067 | 9/10/2018 | $62.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090601068 | 9/10/2018 | $226.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090601086 | 9/10/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090601094 | 9/10/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090601095 | 9/10/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090700081 | 9/10/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090601636 | 9/10/2018 | $310.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090700080 | 9/10/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090601749 | 9/10/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090700018 | 9/10/2018 | $1,196.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090700020:9/10/2018 | 9/10/2018 | $642.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090700022 | 9/10/2018 | $644.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090700029 | 9/10/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090700030 | 9/10/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090700074 | 9/10/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090700075 | 9/10/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090700076 | 9/10/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090700077 | 9/10/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090700078 | 9/10/2018 | $398.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090701209 | 9/10/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090601098 | 9/10/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18090601663 | 9/11/2018 | $196.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18090500909 | 9/11/2018 | $62.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18090500926 | 9/11/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18090500927 | 9/11/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18090500930 | 9/11/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18090500931 | 9/11/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18090501503 | 9/11/2018 | $2,825.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18090601056 | 9/11/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18090601084 | 9/11/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18090601087 | 9/11/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18090601092 | 9/11/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18090601093 | 9/11/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090701200 | 9/10/2018 | $317.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18090601100 | 9/11/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18090401181 | 9/11/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18090700019 | 9/11/2018 | $892.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18090700848 | 9/11/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18090700853 | 9/11/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18090700872 | 9/11/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18090700874 | 9/11/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18090700876 | 9/11/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18090700879 | 9/11/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18090700880 | 9/11/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18090900646 | 9/11/2018 | $1,765.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18090900649 | 9/11/2018 | $1,002.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18091000048:9/11/2018 | 9/11/2018 | $2,149.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18091000050 | 9/11/2018 | $1,159.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18090601099 | 9/11/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090900124 | 9/10/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090701298 | 9/10/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090900071 | 9/10/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090900072 | 9/10/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090900111 | 9/10/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090900112 | 9/10/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090900113 | 9/10/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090900114 | 9/10/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090900115 | 9/10/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090900117 | 9/10/2018 | $398.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090900118 | 9/10/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090900119 | 9/10/2018 | $224.20 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 67

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090900120 | 9/10/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18090500906 | 9/11/2018 | $307.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090900122 | 9/10/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18090401187 | 9/11/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090900125 | 9/10/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090900126 | 9/10/2018 | $637.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090900193 | 9/10/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18091000806 | 9/10/2018 | $243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18082201364:9/11/2018 | 9/11/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18082201658:9/11/2018 | 9/11/2018 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18082301419:9/11/2018 | 9/11/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18082301443:9/11/2018 | 9/11/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18082801652:9/11/2018 | 9/11/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18083001152 | 9/11/2018 | $259.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $28,030.26 | 9/26/2018 | 18083100805 | 9/11/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $40,659.59 | 9/27/2018 | 18091101195 | 9/12/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $37,825.57 | 9/25/2018 | 18090900121 | 9/10/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081400087 | 8/22/2018 | $1,132.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081401559 | 8/22/2018 | $2,048.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081301423 | 8/22/2018 | $625.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081301426 | 8/22/2018 | $855.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081301428 | 8/22/2018 | $71.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081301430:8/22/2018 | 8/22/2018 | $3,004.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081301432 | 8/22/2018 | $409.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081301433 | 8/22/2018 | $294.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081301438 | 8/22/2018 | $704.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081301519 | 8/22/2018 | $136.59 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                      Exhibit A                                      P. 68

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081400080 | 8/22/2018 | $39.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081301420 | 8/22/2018 | $208.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081400083:8/22/2018 | 8/22/2018 | $1,329.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081300562 | 8/22/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081400088 | 8/22/2018 | $1,396.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081400089 | 8/22/2018 | $849.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081400240 | 8/22/2018 | $847.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081401051 | 8/22/2018 | $313.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081401061 | 8/22/2018 | $43.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081401069 | 8/22/2018 | $313.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081401076 | 8/22/2018 | $259.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081401082 | 8/22/2018 | $43.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081401097 | 8/22/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081401554 | 8/22/2018 | $2,644.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081700777 | 8/22/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081400082 | 8/22/2018 | $510.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081200605 | 8/22/2018 | $2,465.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081000681 | 8/22/2018 | $316.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081000685 | 8/22/2018 | $232.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081000689 | 8/22/2018 | $548.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081200029 | 8/22/2018 | $1,051.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081200034 | 8/22/2018 | $1,652.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081200035 | 8/22/2018 | $1,559.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081200036:8/22/2018 | 8/22/2018 | $1,329.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081200037:8/22/2018 | 8/22/2018 | $1,325.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081200178 | 8/22/2018 | $1,338.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081200597 | 8/22/2018 | $316.31 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 69

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081301421 | 8/22/2018 | $136.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081200601 | 8/22/2018 | $1,258.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081401561 | 8/22/2018 | $516.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081200609 | 8/22/2018 | $409.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081200611 | 8/22/2018 | $1,466.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081200615 | 8/22/2018 | $1,782.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081300029 | 8/22/2018 | $464.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081300030 | 8/22/2018 | $406.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081300035 | 8/22/2018 | $519.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081300037 | 8/22/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081300039 | 8/22/2018 | $406.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081300041 | 8/22/2018 | $354.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081300184 | 8/22/2018 | $484.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081300437:8/22/2018 | 8/22/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081200598 | 8/22/2018 | $143.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081601010 | 8/22/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081401557 | 8/22/2018 | $4,593.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081600684 | 8/22/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081600685 | 8/22/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081600686 | 8/22/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081600839 | 8/22/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081600844 | 8/22/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081600961 | 8/22/2018 | $43.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081600979 | 8/22/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081600997 | 8/22/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081600998 | 8/22/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081600252 | 8/22/2018 | $488.75 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 70

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081601009 | 8/22/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081600094 | 8/22/2018 | $998.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081700625 | 8/22/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081700729 | 8/22/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081700731 | 8/22/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081700751 | 8/22/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081700760 | 8/22/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081700765 | 8/22/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081700766 | 8/22/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081700768 | 8/22/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081700773 | 8/22/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081700774 | 8/22/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081400607 | 8/21/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081601001 | 8/22/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081500064 | 8/22/2018 | $380.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081401562 | 8/22/2018 | $315.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081401563 | 8/22/2018 | $1,178.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081401564 | 8/22/2018 | $2,019.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081401565 | 8/22/2018 | $208.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081401566 | 8/22/2018 | $1,667.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081401568 | 8/22/2018 | $956.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081401569 | 8/22/2018 | $3,896.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081401572 | 8/22/2018 | $1,854.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081500056 | 8/22/2018 | $149.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081500057 | 8/22/2018 | $591.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081600683 | 8/22/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081500063 | 8/22/2018 | $901.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081000186 | 8/22/2018 | $568.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081500197:8/22/2018 | 8/22/2018 | $2,139.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081501053:8/22/2018 | 8/22/2018 | $265.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081501061 | 8/22/2018 | $332.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081501063 | 8/22/2018 | $506.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081501252 | 8/22/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081501253 | 8/22/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081501584 | 8/22/2018 | $1,861.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081600072 | 8/22/2018 | $1,225.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081600081 | 8/22/2018 | $1,329.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081600089:8/22/2018 | 8/22/2018 | $2,311.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081600091 | 8/22/2018 | $2,638.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081500062 | 8/22/2018 | $921.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081900498 | 8/21/2018 | $1,004.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081000680 | 8/22/2018 | $312.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081700770 | 8/21/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081700771 | 8/21/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081700776 | 8/21/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081700781 | 8/21/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081701079 | 8/21/2018 | $309.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081701080 | 8/21/2018 | $309.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081800037 | 8/21/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081800039 | 8/21/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081800040 | 8/21/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081700763 | 8/21/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081900479 | 8/21/2018 | $1,944.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081700753 | 8/21/2018 | $62.88 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                Exhibit A                                P. 72

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18082000049 | 8/21/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18082000050 | 8/21/2018 | $2,152.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18082000056 | 8/21/2018 | $1,162.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18082000059 | 8/21/2018 | $841.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18082000060 | 8/21/2018 | $1,703.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18082000061 | 8/21/2018 | $1,356.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18082000079 | 8/21/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18082000080 | 8/21/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18082000081 | 8/21/2018 | $739.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18082000087 | 8/21/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18082000088 | 8/21/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081800096 | 8/21/2018 | $194.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081600974 | 8/21/2018 | $194.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081500478 | 8/21/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081500479 | 8/21/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081500480 | 8/21/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081500481 | 8/21/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081500482 | 8/21/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081501087 | 8/21/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081501245 | 8/21/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081501378 | 8/21/2018 | $1,250.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081501597:8/21/2018 | 8/21/2018 | $2,832.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081501851 | 8/21/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081700767 | 8/21/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081600838 | 8/21/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18082000098 | 8/21/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081600976 | 8/21/2018 | $194.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081601011 | 8/21/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081700624 | 8/21/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081700626 | 8/21/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081700627 | 8/21/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081700706 | 8/21/2018 | $304.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081700707 | 8/21/2018 | $304.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081700711 | 8/21/2018 | $230.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081700732 | 8/21/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081700734 | 8/21/2018 | $194.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081700746 | 8/21/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18081501854 | 8/21/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18080901505 | 8/22/2018 | $2,580.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18080801835 | 8/22/2018 | $992.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18080801837 | 8/22/2018 | $596.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18080801838 | 8/22/2018 | $345.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18080801840 | 8/22/2018 | $3,378.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18080901001 | 8/22/2018 | $548.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18080901004 | 8/22/2018 | $510.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18080901495 | 8/22/2018 | $208.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18080901496 | 8/22/2018 | $855.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18080901497 | 8/22/2018 | $2,062.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18080901499 | 8/22/2018 | $704.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18082000089 | 8/21/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18080901502 | 8/22/2018 | $3,896.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18080800928 | 8/22/2018 | $516.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18080901506 | 8/22/2018 | $337.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18080901507 | 8/22/2018 | $956.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18080901508 | 8/22/2018 | $143.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18080901509 | 8/22/2018 | $992.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18080901510 | 8/22/2018 | $596.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18080901511 | 8/22/2018 | $1,854.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18080901512 | 8/22/2018 | $3,378.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18080901513 | 8/22/2018 | $1,567.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18080901519 | 8/22/2018 | $531.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18080901524 | 8/22/2018 | $3,896.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081700783 | 8/22/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18080901501:8/22/2018 | 8/22/2018 | $265.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18071100037:8/22/2018 | 8/22/2018 | $1,341.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081000679 | 8/22/2018 | $506.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18082000099 | 8/21/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18082000101 | 8/21/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18082000182:8/21/2018 | 8/21/2018 | $1,136.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18082000900 | 8/21/2018 | $194.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18082000928 | 8/21/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18082000929 | 8/21/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18082000973 | 8/21/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18082000981 | 8/21/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18082001324 | 8/21/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18082001513 | 8/21/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18080801833 | 8/22/2018 | $1,847.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18082001528 | 8/21/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18080801832 | 8/22/2018 | $1,028.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18071600060:8/22/2018 | 8/22/2018 | $1,148.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18071800058:8/22/2018 | 8/22/2018 | $1,136.00 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 75

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18072300097:8/22/2018 | 8/22/2018 | $1,148.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18072500038:8/22/2018 | 8/22/2018 | $1,176.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18073000074:8/22/2018 | 8/22/2018 | $1,148.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18073100740 | 8/22/2018 | $259.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18073100741 | 8/22/2018 | $259.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18080100050:8/22/2018 | 8/22/2018 | $1,136.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18080800265 | 8/22/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18080800323 | 8/22/2018 | $309.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18082000097 | 8/21/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $33,848.25 | 9/5/2018 | 18082001527 | 8/21/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082201042 | 8/23/2018 | $287.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082201081 | 8/23/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082200118 | 8/23/2018 | $399.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082200119 | 8/23/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082200120 | 8/23/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082200125 | 8/23/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082200126 | 8/23/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082200128 | 8/23/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082200189 | 8/23/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082200295 | 8/24/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082201004 | 8/24/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082200110 | 8/23/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082201041 | 8/23/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082200109 | 8/23/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082201051 | 8/24/2018 | $307.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082201057 | 8/23/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082201058 | 8/24/2018 | $194.30 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082201063:8/24/2018 | 8/24/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082201064:8/23/2018 | 8/23/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082201065:8/24/2018 | 8/24/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082201066 | 8/24/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082201067 | 8/24/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082201069 | 8/23/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082201074 | 8/23/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081700775 | 8/22/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082201036 | 8/23/2018 | $194.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082101513 | 8/24/2018 | $1,105.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082100980 | 8/23/2018 | $287.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082100981 | 8/23/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082100985 | 8/23/2018 | $289.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082100995 | 8/23/2018 | $313.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082100997 | 8/23/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082101000 | 8/23/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082101003 | 8/23/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082101011 | 8/23/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082101028 | 8/23/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082101031 | 8/23/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082200112 | 8/23/2018 | $739.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082101481 | 8/23/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082201082 | 8/23/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082101531:8/24/2018 | 8/24/2018 | $2,832.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082101594 | 8/24/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082101632 | 8/23/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082101753 | 8/23/2018 | $318.22 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 77

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082101922 | 8/23/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082200056:8/23/2018 | 8/23/2018 | $549.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082200058:8/23/2018 | 8/23/2018 | $848.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082200062 | 8/23/2018 | $2,152.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082200065 | 8/23/2018 | $1,088.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082200075 | 8/23/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082200076 | 8/23/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082101291 | 8/24/2018 | $1,350.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082300967 | 8/24/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082201075 | 8/23/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082300104 | 8/24/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082300105 | 8/24/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082300107 | 8/24/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082300108 | 8/24/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082300111 | 8/24/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082300112 | 8/24/2018 | $739.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082300258 | 8/24/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082300743 | 8/24/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082300785 | 8/24/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082300102 | 8/24/2018 | $399.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082300954 | 8/24/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082300075 | 8/24/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082300987 | 8/24/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082300990 | 8/24/2018 | $178.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082301006 | 8/24/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082301010 | 8/24/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082301012 | 8/24/2018 | $220.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082301056 | 8/24/2018 | $310.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082301088 | 8/24/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082301089 | 8/24/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082301139 | 8/24/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082301155 | 8/24/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082301318 | 8/24/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082300839 | 8/24/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082201675 | 8/24/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082201083 | 8/23/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082201084 | 8/23/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082201085 | 8/23/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082201086 | 8/23/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082201087 | 8/23/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082201088 | 8/23/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082201282 | 8/24/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082201285 | 8/24/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082201289 | 8/24/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082201290 | 8/24/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082300103 | 8/24/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082201674 | 8/24/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082001256:8/23/2018 | 8/23/2018 | $1,226.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082201685 | 8/24/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082201686 | 8/24/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082201771 | 8/24/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082300025 | 8/24/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082300026 | 8/24/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082300028 | 8/24/2018 | $219.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082300049 | 8/24/2018 | $1,202.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082300054 | 8/24/2018 | $3,024.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082300057 | 8/24/2018 | $2,263.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082300061 | 8/24/2018 | $1,225.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082300074 | 8/24/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082201649 | 8/24/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082100912 | 8/22/2018 | $194.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082100976 | 8/23/2018 | $313.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082100120 | 8/22/2018 | $399.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082100121 | 8/22/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082100127 | 8/22/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082100128 | 8/22/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082100166 | 8/22/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082100239 | 8/22/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082100242 | 8/22/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082100788 | 8/22/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082100789 | 8/22/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082100109 | 8/22/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082100902 | 8/22/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082100107 | 8/22/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082100954 | 8/22/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082101002 | 8/22/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082101008 | 8/22/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082101016 | 8/22/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082101025 | 8/22/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082101026 | 8/22/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082101029 | 8/22/2018 | $271.20 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                              P. 80

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082101032 | 8/22/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082101033 | 8/22/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082101109 | 8/22/2018 | $349.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082101404 | 8/22/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082100792 | 8/22/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082001418 | 8/22/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18081701084 | 8/22/2018 | $309.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082000820 | 8/22/2018 | $518.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082000902 | 8/22/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082000907 | 8/22/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082000908 | 8/22/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082000915 | 8/22/2018 | $194.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082000919 | 8/22/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082000934 | 8/22/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082000967 | 8/22/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082001206 | 8/22/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082100118 | 8/22/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082001379 | 8/22/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18061301626:8/24/2018 | 8/24/2018 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082001459 | 8/22/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082001619 | 8/22/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082001624 | 8/22/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082100054 | 8/22/2018 | $3,049.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082100057 | 8/22/2018 | $2,525.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082100066 | 8/22/2018 | $748.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082100069:8/22/2018 | 8/22/2018 | $742.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082100072 | 8/22/2018 | $516.93 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082100081 | 8/22/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082100082 | 8/22/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082100106 | 8/22/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082001249 | 8/22/2018 | $1,250.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18081701235 | 8/24/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18081400828 | 8/24/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18081700065 | 8/24/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18081700451 | 8/23/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18081700452 | 8/23/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18081700453 | 8/23/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18081700454 | 8/23/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18081700455 | 8/24/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18081700456 | 8/24/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18081700573 | 8/23/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18081700762 | 8/23/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082101606 | 8/22/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18081701081 | 8/24/2018 | $309.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18081000663 | 8/23/2018 | $425.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18081701244 | 8/23/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082000538 | 8/24/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082000539 | 8/24/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082000540 | 8/24/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082000541 | 8/24/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082000542 | 8/24/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082000906 | 8/23/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082000933 | 8/23/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082000972 | 8/23/2018 | $196.45 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082001237 | 8/23/2018 | $1,199.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082301482 | 8/24/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18081701078 | 8/23/2018 | $309.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18071601152:8/24/2018 | 8/24/2018 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18082100901 | 8/23/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18062100971:8/24/2018 | 8/24/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18062600321:8/24/2018 | 8/24/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18062900544:8/24/2018 | 8/24/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18062900546:8/24/2018 | 8/24/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18070200258:8/24/2018 | 8/24/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18070302063:8/24/2018 | 8/24/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18070501064:8/24/2018 | 8/24/2018 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18070600845:8/24/2018 | 8/24/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18071300906:8/24/2018 | 8/24/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18071300909:8/24/2018 | 8/24/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18081300667 | 8/23/2018 | $194.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18071601141:8/24/2018 | 8/24/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18081001022 | 8/23/2018 | $422.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18071701238:8/24/2018 | 8/24/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18071800971:8/24/2018 | 8/24/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18071801009:8/24/2018 | 8/24/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18071900956 | 8/23/2018 | $178.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18080100274 | 8/23/2018 | $309.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18080100542 | 8/23/2018 | $259.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18080300595 | 8/23/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18080800036 | 8/23/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18080800295 | 8/24/2018 | $309.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18080800303 | 8/24/2018 | $309.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $153,316.84 | 9/6/2018 | 18082101610 | 8/22/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $60,963.53 | 9/7/2018 | 18071300945:8/24/2018 | 8/24/2018 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900926 | 9/20/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092001082 | 9/24/2018 | $307.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900907 | 9/21/2018 | $259.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900909 | 9/21/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900910 | 9/20/2018 | $177.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900911 | 9/21/2018 | $226.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900917 | 9/20/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900918 | 9/21/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900919 | 9/21/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900920 | 9/21/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900921 | 9/21/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900923 | 9/20/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900902 | 9/20/2018 | $167.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900925 | 9/20/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900900 | 9/20/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900927 | 9/21/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900930 | 9/21/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900931 | 9/20/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900932 | 9/20/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091901323 | 9/20/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091901334 | 9/20/2018 | $310.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091901543 | 9/20/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091901660 | 9/21/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091901680 | 9/21/2018 | $358.52 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091901800 | 9/21/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091902095 | 9/20/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091902098 | 9/20/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900924 | 9/20/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900824 | 9/20/2018 | $517.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900107 | 9/20/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900108 | 9/20/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900109 | 9/20/2018 | $637.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900152 | 9/20/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900226 | 9/21/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900251 | 9/20/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900585 | 9/20/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900587 | 9/20/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900588 | 9/20/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900590 | 9/20/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900657 | 9/20/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900904 | 9/21/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900682 | 9/21/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092000024 | 9/21/2018 | $2,920.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900825 | 9/21/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900827 | 9/21/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900868 | 9/20/2018 | $243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900870 | 9/21/2018 | $243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900881 | 9/21/2018 | $301.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900884 | 9/20/2018 | $230.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900886 | 9/21/2018 | $115.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900892 | 9/20/2018 | $194.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900894 | 9/20/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900896 | 9/21/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900897 | 9/20/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900898 | 9/20/2018 | $115.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900661 | 9/20/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092001511 | 9/21/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092001107 | 9/21/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092001110 | 9/21/2018 | $194.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092001111 | 9/21/2018 | $194.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092001151 | 9/21/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092001152 | 9/21/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092001153 | 9/21/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092001155 | 9/21/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092001156 | 9/21/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092001157 | 9/21/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092001165 | 9/21/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092001166 | 9/21/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091902100 | 9/20/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092001492 | 9/21/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092001072 | 9/21/2018 | $243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092001531 | 9/21/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092001533 | 9/21/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092001817 | 9/21/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092001820 | 9/21/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092100828 | 9/21/2018 | $243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18062501146 | 9/24/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18091900903 | 9/24/2018 | $299.45 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18091900928 | 9/24/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18091900929 | 9/24/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18091901373 | 9/24/2018 | $1,003.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18091901429 | 9/24/2018 | $1,247.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18081900135:9/25/2018 | 9/25/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092001168 | 9/21/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092000184 | 9/21/2018 | $398.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900102 | 9/20/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092000034 | 9/21/2018 | $2,260.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092000037 | 9/21/2018 | $901.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092000039 | 9/21/2018 | $1,222.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092000055 | 9/21/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092000081 | 9/21/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092000082 | 9/21/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092000084 | 9/21/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092000085 | 9/21/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092000086 | 9/21/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092000087 | 9/21/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092000089 | 9/21/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092001084 | 9/21/2018 | $194.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092000141 | 9/21/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092001073 | 9/21/2018 | $243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092000241 | 9/21/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092000299 | 9/21/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092000746 | 9/21/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092000748 | 9/21/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092000749 | 9/21/2018 | $219.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092000751 | 9/21/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092000817 | 9/20/2018 | $243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092000860 | 9/21/2018 | $243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092000861 | 9/21/2018 | $243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092001065 | 9/21/2018 | $648.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092001071 | 9/21/2018 | $243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091902101 | 9/20/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18092000091 | 9/21/2018 | $637.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091101629 | 9/20/2018 | $3,169.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091100055 | 9/20/2018 | $630.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091100058 | 9/20/2018 | $648.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091100060 | 9/20/2018 | $1,048.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091100202:9/20/2018 | 9/20/2018 | $619.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091100555 | 9/20/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091100556 | 9/20/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091100557 | 9/20/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091100558 | 9/20/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091100559 | 9/20/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091101015 | 9/20/2018 | $43.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091101155 | 9/20/2018 | $287.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091101658 | 9/20/2018 | $423.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091101628 | 9/20/2018 | $1,470.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091100039 | 9/20/2018 | $28.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091101638 | 9/20/2018 | $1,111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091101639 | 9/20/2018 | $2,487.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091101641 | 9/20/2018 | $491.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091101642 | 9/20/2018 | $1,941.12 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 88

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091101643 | 9/20/2018 | $3,655.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091101644 | 9/20/2018 | $1,900.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091101645 | 9/20/2018 | $2,905.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091101648 | 9/20/2018 | $302.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091101649 | 9/20/2018 | $896.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091101650 | 9/20/2018 | $504.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091101652 | 9/20/2018 | $559.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900105 | 9/20/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091101189 | 9/20/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091000580 | 9/20/2018 | $504.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091000093 | 9/20/2018 | $324.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091000094 | 9/20/2018 | $285.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091000223 | 9/20/2018 | $381.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091000298 | 9/20/2018 | $504.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091000374 | 9/20/2018 | $504.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091000377 | 9/20/2018 | $504.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091000515 | 9/20/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091000516 | 9/20/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091000517 | 9/20/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091000518 | 9/20/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091000519 | 9/20/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091000520 | 9/20/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091100049:9/20/2018 | 9/20/2018 | $972.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091000579 | 9/20/2018 | $504.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091100043 | 9/20/2018 | $400.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091000581 | 9/20/2018 | $504.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091001386 | 9/20/2018 | $506.72 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091001387 | 9/20/2018 | $506.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091001557:9/20/2018 | 9/20/2018 | $660.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091001559 | 9/20/2018 | $128.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091001560 | 9/20/2018 | $195.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091001561 | 9/20/2018 | $67.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091001564 | 9/20/2018 | $384.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091001565 | 9/20/2018 | $276.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091001569:9/20/2018 | 9/20/2018 | $586.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091001605 | 9/20/2018 | $423.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091200076 | 9/20/2018 | $109.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091000578 | 9/20/2018 | $504.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091801580 | 9/20/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091800983 | 9/20/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091800984 | 9/20/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091800985 | 9/20/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091800986 | 9/20/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091800989 | 9/20/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091800991 | 9/20/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091801050 | 9/20/2018 | $196.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091801182 | 9/21/2018 | $1,727.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091801185 | 9/21/2018 | $1,348.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091801348:9/21/2018 | 9/21/2018 | $2,825.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091801442:9/21/2018 | 9/21/2018 | $1,104.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091101653 | 9/20/2018 | $1,739.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091801579 | 9/20/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091800964 | 9/20/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091801839 | 9/20/2018 | $219.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091801845 | 9/20/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091801848 | 9/20/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091801849 | 9/20/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900058:9/20/2018 | 9/20/2018 | $548.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900063 | 9/20/2018 | $2,149.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900070 | 9/20/2018 | $1,086.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900072:9/20/2018 | 9/20/2018 | $847.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900078 | 9/20/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900100 | 9/20/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900101 | 9/20/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092001083 | 9/24/2018 | $517.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091801467 | 9/20/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091300220 | 9/20/2018 | $357.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091200079 | 9/20/2018 | $700.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091200080 | 9/20/2018 | $686.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091200081 | 9/20/2018 | $629.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091200082 | 9/20/2018 | $486.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091200192 | 9/20/2018 | $1,592.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091201139 | 9/20/2018 | $509.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091201141 | 9/20/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091201615 | 9/20/2018 | $316.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091201729 | 9/20/2018 | $423.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091300097 | 9/20/2018 | $896.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091300098:9/20/2018 | 9/20/2018 | $972.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091300101 | 9/20/2018 | $1,743.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091800980 | 9/20/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091300105:9/20/2018 | 9/20/2018 | $514.19 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091800971 | 9/20/2018 | $259.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091300934 | 9/20/2018 | $518.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091301397 | 9/20/2018 | $423.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091400853 | 9/20/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091700971 | 9/20/2018 | $62.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091700990 | 9/20/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091701037 | 9/20/2018 | $259.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091701163 | 9/20/2018 | $1,198.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091701194 | 9/20/2018 | $1,225.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091701765 | 9/20/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091701863 | 9/20/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091800038 | 9/20/2018 | $2,521.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091900104 | 9/20/2018 | $398.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091300104 | 9/20/2018 | $2,009.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18060500087:7/3/2018 | 7/3/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092000727 | 9/24/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18070100104 | 7/2/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18070100224 | 7/2/2018 | $398.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18060300219:7/3/2018 | 7/3/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18060300222:7/3/2018 | 7/3/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18060300223:7/3/2018 | 7/3/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18060300350:7/3/2018 | 7/3/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18060400061:7/3/2018 | 7/3/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18060400076:7/3/2018 | 7/3/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18060400079:7/3/2018 | 7/3/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18060500039:7/3/2018 | 7/3/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18070100094 | 7/2/2018 | $358.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18060500047:7/3/2018 | 7/3/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18070100091 | 7/2/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18060600063:7/3/2018 | 7/3/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18060600064:7/3/2018 | 7/3/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18060600408:7/3/2018 | 7/3/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18060700052:7/3/2018 | 7/3/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18060700089:7/3/2018 | 7/3/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18060700096:7/3/2018 | 7/3/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18060800007:7/3/2018 | 7/3/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18061401910:7/3/2018 | 7/3/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18061801409:7/3/2018 | 7/3/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18061801437:7/3/2018 | 7/3/2018 | $270.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18061801462:7/3/2018 | 7/3/2018 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18061901729:7/3/2018 | 7/3/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18060500040:7/3/2018 | 7/3/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062901469 | 7/2/2018 | $627.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062900063 | 7/2/2018 | $738.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062900069 | 7/2/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062900074 | 7/2/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062900075 | 7/2/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062900076 | 7/2/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062900133 | 7/2/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062900134 | 7/2/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062900153 | 7/2/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062900897 | 7/2/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062900898 | 7/2/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062900900 | 7/2/2018 | $220.35 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 93

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18070100102 | 7/2/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062900903 | 7/2/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18062600314 | 7/3/2018 | $309.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062901604 | 7/2/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062901605 | 7/2/2018 | $263.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062901614 | 7/2/2018 | $398.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062901624 | 7/2/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18070100044 | 7/2/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18070100073 | 7/2/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18070100074 | 7/2/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18070100075 | 7/2/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18070100076 | 7/2/2018 | $738.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18070100088 | 7/2/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18070100089 | 7/2/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18070100090 | 7/2/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062900901 | 7/2/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18070200104 | 7/3/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18063000006 | 7/3/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18070100711 | 7/3/2018 | $1,002.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18070100721 | 7/3/2018 | $1,940.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18070200043 | 7/3/2018 | $2,062.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18070200046 | 7/3/2018 | $544.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18070200051:7/3/2018 | 7/3/2018 | $1,132.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18070200052 | 7/3/2018 | $1,159.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18070200058 | 7/3/2018 | $1,078.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18070200059 | 7/3/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18070200062 | 7/3/2018 | $523.14 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18070200101 | 7/3/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18061901750:7/3/2018 | 7/3/2018 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18070200103 | 7/3/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18062901473 | 7/3/2018 | $627.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18070200107 | 7/3/2018 | $738.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18070200118 | 7/3/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18070200119 | 7/3/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18070200120 | 7/3/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18070200125 | 7/3/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18070200127 | 7/3/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18070200128 | 7/3/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18070200129 | 7/3/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18070200156 | 7/3/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18070201102 | 7/3/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18070201252 | 7/3/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18070201258 | 7/3/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18070200102 | 7/3/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18062900858 | 7/3/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062900042 | 7/2/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18062601446:7/3/2018 | 7/3/2018 | $1,348.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18062700238 | 7/3/2018 | $226.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18062700246 | 7/3/2018 | $226.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18062700263 | 7/3/2018 | $226.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18062701815 | 7/3/2018 | $2,825.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18062801064 | 7/3/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18062801090 | 7/3/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18062801096 | 7/3/2018 | $271.20 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                   Exhibit A                                   P. 95

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18062801174 | 7/3/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18062801175 | 7/3/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18062801837 | 7/3/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18062901475 | 7/3/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18062900557 | 7/3/2018 | $304.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18062901474 | 7/3/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18062900860 | 7/3/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18062900865 | 7/3/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18062900870 | 7/3/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18062900871 | 7/3/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18062900873 | 7/3/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18062900877 | 7/3/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18062900895 | 7/3/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18062900896 | 7/3/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18062900932 | 7/3/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18062900933 | 7/3/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18062901468 | 7/3/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18062600303 | 7/3/2018 | $309.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18062900009 | 7/3/2018 | $627.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100654 | 9/24/2018 | $243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100040 | 9/24/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100041 | 9/24/2018 | $398.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100042 | 9/24/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100043 | 9/24/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100044 | 9/24/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100045 | 9/24/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100046 | 9/24/2018 | $637.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100082 | 9/24/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100151 | 9/24/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100200 | 9/24/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100562 | 9/24/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100805:9/24/2018 | 9/24/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100567 | 9/24/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100022 | 9/24/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100725 | 9/24/2018 | $243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100741 | 9/24/2018 | $301.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100748 | 9/24/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100764 | 9/24/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100774 | 9/24/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100780 | 9/24/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100781 | 9/24/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100782 | 9/24/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100792 | 9/24/2018 | $177.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100796 | 9/24/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100802 | 9/24/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062900062 | 7/2/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100565 | 9/24/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092001172 | 9/24/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092001099 | 9/24/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092001105:9/24/2018 | 9/24/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092001115 | 9/24/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092001154 | 9/24/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092001158 | 9/24/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092001159 | 9/24/2018 | $237.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092001160 | 9/24/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092001161:9/24/2018 | 9/24/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092001162 | 9/24/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092001163 | 9/24/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092001164 | 9/24/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092001167 | 9/24/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100039 | 9/24/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092001171 | 9/24/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100038 | 9/24/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092001174 | 9/24/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092001175 | 9/24/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092001176 | 9/24/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092001728 | 9/24/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092001818 | 9/24/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100013 | 9/24/2018 | $194.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100014:9/24/2018 | 9/24/2018 | $1,159.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100015 | 9/24/2018 | $860.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100016:9/24/2018 | 9/24/2018 | $642.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100017 | 9/24/2018 | $644.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100021 | 9/24/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100807 | 9/24/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092001169 | 9/24/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062801107 | 7/2/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062601721 | 7/2/2018 | $246.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062700134 | 7/2/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062700604:7/2/2018 | 7/2/2018 | $245.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062801042:7/2/2018 | 7/2/2018 | $242.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062801043 | 7/2/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062801044 | 7/2/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062801049 | 7/2/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062801063 | 7/2/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062801087 | 7/2/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062801088 | 7/2/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062801101 | 7/2/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100803 | 9/24/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062801105 | 7/2/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062601125 | 7/2/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062801109 | 7/2/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062801435 | 7/2/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062801438 | 7/2/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062801638 | 7/2/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062900012 | 7/2/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062900014 | 7/2/2018 | $627.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062900032 | 7/2/2018 | $541.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062900033 | 7/2/2018 | $1,024.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062900034 | 7/2/2018 | $888.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062900035 | 7/2/2018 | $644.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062900036 | 7/2/2018 | $893.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091000087:9/20/2018 | 9/20/2018 | $324.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062801102 | 7/2/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092300088 | 9/24/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100825 | 9/24/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092100884 | 9/24/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092101175 | 9/24/2018 | $317.68 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092200024 | 9/24/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092200045 | 9/24/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092300047 | 9/24/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092300080 | 9/24/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092300081 | 9/24/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092300082 | 9/24/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092300083 | 9/24/2018 | $398.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092300084 | 9/24/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092300085 | 9/24/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062601506 | 7/2/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092300087 | 9/24/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062601355 | 7/2/2018 | $1,936.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092300089 | 9/24/2018 | $738.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092300142 | 9/24/2018 | $398.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18061900315 | 7/2/2018 | $309.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062500333 | 7/2/2018 | $226.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062500679 | 7/2/2018 | $245.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062600330 | 7/2/2018 | $226.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062600333 | 7/2/2018 | $226.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062601120 | 7/2/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062601122 | 7/2/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062601123 | 7/2/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062601124 | 7/2/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $31,780.52 | 7/17/2018 | 18062900059 | 7/2/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $31,538.42 | 10/9/2018 | 18092300086 | 9/24/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092100809 | 9/25/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091000092 | 9/20/2018 | $443.20 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                              Exhibit A                              P. 100

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092100772 | 9/25/2018 | $259.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092100776 | 9/25/2018 | $194.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092100783 | 9/25/2018 | $167.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092100785 | 9/25/2018 | $194.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092100788:9/25/2018 | 9/25/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092100795 | 9/25/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092100797 | 9/25/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092100798 | 9/25/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092100800 | 9/25/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092100804 | 9/25/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092100767 | 9/25/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092100808 | 9/25/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092100765 | 9/25/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092100810 | 9/25/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092300456 | 9/25/2018 | $1,765.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092400018 | 9/25/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092400039 | 9/25/2018 | $2,149.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092400049 | 9/25/2018 | $1,159.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092400052:9/25/2018 | 9/25/2018 | $1,006.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092400055:9/25/2018 | 9/25/2018 | $1,786.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092400057:9/25/2018 | 9/25/2018 | $1,132.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092400076 | 9/25/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092400077 | 9/25/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092400078 | 9/25/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092400079 | 9/25/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092100806 | 9/25/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092000045 | 9/25/2018 | $1,080.51 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 101

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091801361 | 9/25/2018 | $950.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091801468 | 9/25/2018 | $453.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091900066 | 9/25/2018 | $132.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091900068 | 9/25/2018 | $544.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091900073 | 9/25/2018 | $824.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091900074 | 9/25/2018 | $806.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091900075 | 9/25/2018 | $347.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091900272 | 9/25/2018 | $1,898.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091900450 | 9/25/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091900451 | 9/25/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091900873 | 9/25/2018 | $312.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092100771 | 9/25/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091902066 | 9/25/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092400083 | 9/25/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092000046:9/25/2018 | 9/25/2018 | $1,172.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092000049:9/25/2018 | 9/25/2018 | $2,061.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092000051 | 9/25/2018 | $2,361.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092000052:9/25/2018 | 9/25/2018 | $785.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092000276 | 9/25/2018 | $431.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092001078 | 9/25/2018 | $189.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092001170 | 9/25/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092001189 | 9/25/2018 | $312.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092001275:9/25/2018 | 9/25/2018 | $2,825.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092001522 | 9/25/2018 | $453.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092100548:9/25/2018 | 9/25/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092100700 | 9/25/2018 | $194.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091901681 | 9/25/2018 | $453.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091301295 | 9/17/2018 | $243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091200256 | 9/17/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091200818 | 9/17/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091201178 | 9/17/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091201423 | 9/17/2018 | $1,003.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091201691 | 9/17/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091300892 | 9/17/2018 | $243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091300950 | 9/17/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091300952 | 9/17/2018 | $62.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091300958 | 9/17/2018 | $194.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091300980 | 9/17/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091300987 | 9/17/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092400081 | 9/25/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091301294 | 9/17/2018 | $243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091101495:9/17/2018 | 9/17/2018 | $1,104.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091301393 | 9/17/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091301407 | 9/17/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091301516 | 9/17/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091301517 | 9/17/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091400020 | 9/17/2018 | $194.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091400021 | 9/17/2018 | $1,159.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091400022 | 9/17/2018 | $860.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091400023 | 9/17/2018 | $642.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091400024 | 9/17/2018 | $644.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091400026 | 9/17/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091400052 | 9/17/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091400053 | 9/17/2018 | $358.52 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 103

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091300993 | 9/17/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18081200036:9/17/2018 | 9/17/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091801357 | 9/25/2018 | $1,657.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092400084 | 9/25/2018 | $637.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092400138 | 9/25/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092400151 | 9/25/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092400214 | 9/25/2018 | $1,237.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092400707 | 9/25/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092400974 | 9/25/2018 | $226.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092400985 | 9/25/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092400989 | 9/25/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092400991 | 9/25/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092401123 | 9/25/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092401222 | 9/25/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091102039 | 9/17/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18080901319 | 9/17/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091101651:9/17/2018 | 9/17/2018 | $2,825.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18081200037:9/17/2018 | 9/17/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18081300191:9/17/2018 | 9/17/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18081400067:9/17/2018 | 9/17/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18081400069:9/17/2018 | 9/17/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18081400071:9/17/2018 | 9/17/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18081400083:9/17/2018 | 9/17/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18081500197:9/17/2018 | 9/17/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18081600089:9/17/2018 | 9/17/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18081700007:9/17/2018 | 9/17/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091100823 | 9/17/2018 | $219.20 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 104

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091101371 | 9/17/2018 | $1,348.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18092400082 | 9/25/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18071101452:9/17/2018 | 9/17/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091300621 | 9/25/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091200543 | 9/25/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091201706 | 9/25/2018 | $207.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091201708 | 9/25/2018 | $4,565.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091201709 | 9/25/2018 | $592.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091201711 | 9/25/2018 | $314.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091201712 | 9/25/2018 | $2,050.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091201713 | 9/25/2018 | $1,678.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091201714 | 9/25/2018 | $2,007.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091201716 | 9/25/2018 | $514.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091201718 | 9/25/2018 | $3,872.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091201719 | 9/25/2018 | $528.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091600039:9/25/2018 | 9/25/2018 | $444.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091300620 | 9/25/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091101651:9/25/2018 | 9/25/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091300622 | 9/25/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091300623 | 9/25/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091300641 | 9/25/2018 | $163.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091300693 | 9/25/2018 | $312.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091300697 | 9/25/2018 | $504.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091300986 | 9/25/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091301020 | 9/25/2018 | $465.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091400481 | 9/25/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091400482 | 9/25/2018 | $506.30 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                        Exhibit A                                        P. 105

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091400483 | 9/25/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091400503 | 9/25/2018 | $518.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091801360 | 9/25/2018 | $1,843.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091300491 | 9/25/2018 | $389.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18082800066:9/25/2018 | 9/25/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18082100069:9/25/2018 | 9/25/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18082100254:9/25/2018 | 9/25/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18082200058:9/25/2018 | 9/25/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18082200106:9/25/2018 | 9/25/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18082300124:9/25/2018 | 9/25/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18082400005:9/25/2018 | 9/25/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18082600043:9/25/2018 | 9/25/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18082600190:9/25/2018 | 9/25/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18082700055:9/25/2018 | 9/25/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18082700061:9/25/2018 | 9/25/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18082800042:9/25/2018 | 9/25/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18082800048:9/25/2018 | 9/25/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091200542 | 9/25/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18082800063:9/25/2018 | 9/25/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091200541 | 9/25/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18082900074:9/25/2018 | 9/25/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18083000090:9/25/2018 | 9/25/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18083000098:9/25/2018 | 9/25/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18083000102:9/25/2018 | 9/25/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18083100017:9/25/2018 | 9/25/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18090400131 | 9/25/2018 | $464.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18090601567:9/25/2018 | 9/25/2018 | $60.00 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 106

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091001557:9/25/2018 | 9/25/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091001569:9/25/2018 | 9/25/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091101451 | 9/25/2018 | $458.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091101527 | 9/25/2018 | $43.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091600040:9/25/2018 | 9/25/2018 | $750.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18082800052:9/25/2018 | 9/25/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091801020:9/25/2018 | 9/25/2018 | $498.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091701467 | 9/25/2018 | $453.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091800026 | 9/25/2018 | $34.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091800027 | 9/25/2018 | $462.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091800030 | 9/25/2018 | $1,172.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091800039:9/25/2018 | 9/25/2018 | $785.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091800043 | 9/25/2018 | $760.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091800046 | 9/25/2018 | $1,243.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091800222 | 9/25/2018 | $747.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091800549 | 9/25/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091800550 | 9/25/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091800551 | 9/25/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091400504 | 9/25/2018 | $368.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091800959 | 9/25/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091701429 | 9/25/2018 | $3,071.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091801213:9/25/2018 | 9/25/2018 | $455.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091801341 | 9/25/2018 | $2,628.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091801343 | 9/25/2018 | $1,171.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091801345 | 9/25/2018 | $4,565.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091801346 | 9/25/2018 | $2,007.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091801347 | 9/25/2018 | $528.64 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 107

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091801349 | 9/25/2018 | $592.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091801350 | 9/25/2018 | $314.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091801351 | 9/25/2018 | $335.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091801353 | 9/25/2018 | $3,872.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091801356 | 9/25/2018 | $314.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091400058 | 9/17/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091800552 | 9/25/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091700054 | 9/25/2018 | $370.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091600045:9/25/2018 | 9/25/2018 | $1,172.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091600053:9/25/2018 | 9/25/2018 | $1,468.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091600054 | 9/25/2018 | $1,387.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091600055:9/25/2018 | 9/25/2018 | $1,044.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091600246 | 9/25/2018 | $806.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091600580 | 9/25/2018 | $1,771.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091600585 | 9/25/2018 | $1,457.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091600589 | 9/25/2018 | $2,450.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091600592 | 9/25/2018 | $407.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091600595 | 9/25/2018 | $1,250.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091700039 | 9/25/2018 | $421.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091700040:9/25/2018 | 9/25/2018 | $370.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091701437:9/25/2018 | 9/25/2018 | $621.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091700050 | 9/25/2018 | $493.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091701432 | 9/25/2018 | $207.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091700056 | 9/25/2018 | $324.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091700288 | 9/25/2018 | $439.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091700512 | 9/25/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091700513 | 9/25/2018 | $506.30 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 108

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091700514 | 9/25/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091701422 | 9/25/2018 | $71.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091701423 | 9/25/2018 | $407.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091701424 | 9/25/2018 | $292.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091701425 | 9/25/2018 | $135.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091701426 | 9/25/2018 | $135.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091701427 | 9/25/2018 | $700.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091801358 | 9/25/2018 | $2,036.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $123,314.00 | 10/10/2018 | 18091700047 | 9/25/2018 | $481.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091800987 | 9/19/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091800182 | 9/19/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091800197 | 9/19/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091800215 | 9/19/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091800264 | 9/19/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091800665 | 9/19/2018 | $243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091800713 | 9/19/2018 | $243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091800940 | 9/19/2018 | $243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091800949 | 9/19/2018 | $62.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091800961 | 9/19/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091800965 | 9/19/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091800969 | 9/19/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090400570 | 9/20/2018 | $674.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091800981 | 9/19/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091800082 | 9/19/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091800988 | 9/19/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091800990 | 9/19/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091800992 | 9/19/2018 | $271.20 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 109

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091800993 | 9/19/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091801003 | 9/19/2018 | $348.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091801113 | 9/19/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091801121 | 9/19/2018 | $243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091801300 | 9/19/2018 | $62.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091901319 | 9/19/2018 | $243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18082700542 | 9/20/2018 | $520.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18083100772 | 9/20/2018 | $314.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091400508 | 9/19/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091800970 | 9/19/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091800029 | 9/19/2018 | $2,820.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091400054 | 9/17/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091400820 | 9/19/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091400854 | 9/19/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091401009 | 9/19/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091401138 | 9/19/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091500050:9/19/2018 | 9/19/2018 | $267.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091500051:9/19/2018 | 9/19/2018 | $267.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091700970 | 9/19/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091700989 | 9/19/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091700992 | 9/19/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091701146 | 9/19/2018 | $1,247.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091701506 | 9/19/2018 | $243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091800159 | 9/19/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091701873 | 9/19/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091800113 | 9/19/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091800044 | 9/19/2018 | $747.46 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 110

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091800047 | 9/19/2018 | $741.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091800049 | 9/19/2018 | $516.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091800054 | 9/19/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091800055 | 9/19/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091800075 | 9/19/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091800076 | 9/19/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091800077 | 9/19/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091800078 | 9/19/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091800080 | 9/19/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091800081 | 9/19/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090401148 | 9/20/2018 | $227.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091701508 | 9/19/2018 | $243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090900062 | 9/20/2018 | $1,234.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090601546 | 9/20/2018 | $3,655.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090601547 | 9/20/2018 | $499.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090601566 | 9/20/2018 | $249.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090601567:9/20/2018 | 9/20/2018 | $1,672.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090601568 | 9/20/2018 | $1,739.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090601664 | 9/20/2018 | $43.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090700568 | 9/20/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090700569 | 9/20/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090700570 | 9/20/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090700571 | 9/20/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090700841 | 9/20/2018 | $312.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090300341 | 9/20/2018 | $276.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090900053 | 9/20/2018 | $238.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090601543 | 9/20/2018 | $491.15 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090900063 | 9/20/2018 | $1,168.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090900064 | 9/20/2018 | $972.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090900065 | 9/20/2018 | $781.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090900204 | 9/20/2018 | $1,006.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090900211 | 9/20/2018 | $581.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090900550 | 9/20/2018 | $2,421.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090900551 | 9/20/2018 | $384.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090900553 | 9/20/2018 | $2,313.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090900561 | 9/20/2018 | $1,180.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090900562 | 9/20/2018 | $1,375.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091000086 | 9/20/2018 | $367.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18070201286 | 7/3/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090700842 | 9/20/2018 | $314.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090600697 | 9/20/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090401666 | 9/20/2018 | $1,766.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090500637 | 9/20/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090500638 | 9/20/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090501489 | 9/20/2018 | $930.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090501490 | 9/20/2018 | $195.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090501491 | 9/20/2018 | $802.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090501493 | 9/20/2018 | $1,733.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090501498 | 9/20/2018 | $249.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090501499 | 9/20/2018 | $559.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090501501 | 9/20/2018 | $3,169.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090501502 | 9/20/2018 | $323.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090501505 | 9/20/2018 | $1,766.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090601545 | 9/20/2018 | $896.95 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090600696 | 9/20/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090601544 | 9/20/2018 | $302.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090600698 | 9/20/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090600699 | 9/20/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090600871 | 9/20/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090600873 | 9/20/2018 | $507.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090600874 | 9/20/2018 | $507.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090601046 | 9/20/2018 | $547.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090601130 | 9/20/2018 | $482.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090601536 | 9/20/2018 | $1,564.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090601537 | 9/20/2018 | $1,584.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090601538 | 9/20/2018 | $964.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090601540 | 9/20/2018 | $802.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091400507 | 9/19/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18090600695 | 9/20/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091400829 | 9/18/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091600108 | 9/17/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091600109 | 9/17/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091600110 | 9/17/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091600113 | 9/17/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091600115 | 9/17/2018 | $637.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091600240 | 9/17/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091201170 | 9/18/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091300981 | 9/18/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091300992 | 9/18/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091400505 | 9/18/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091400787 | 9/18/2018 | $317.68 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 113

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091500056 | 9/18/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091400825 | 9/18/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091600104 | 9/17/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091400831 | 9/18/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091400849 | 9/18/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091400852 | 9/18/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091400855 | 9/18/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091400856 | 9/18/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091400857 | 9/18/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091401005 | 9/18/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091401007 | 9/18/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091401008 | 9/18/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091500005 | 9/18/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091500007 | 9/18/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091400807 | 9/19/2018 | $62.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091400799 | 9/18/2018 | $355.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091400576 | 9/17/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $174,085.08 | 10/5/2018 | 18091000091 | 9/20/2018 | $433.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091400059 | 9/17/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091400060 | 9/17/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091400061 | 9/17/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091400063 | 9/17/2018 | $637.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091400067 | 9/17/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091400112 | 9/17/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091400120 | 9/17/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091400122 | 9/17/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091400168 | 9/17/2018 | $398.52 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                    Exhibit A                    P. 114

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091400538 | 9/17/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091400547 | 9/17/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091600107 | 9/17/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091400575 | 9/17/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091600106 | 9/17/2018 | $398.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091400796 | 9/17/2018 | $307.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091400803 | 9/17/2018 | $287.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091400805 | 9/17/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091400827 | 9/17/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091400835 | 9/17/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091400848 | 9/17/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091400851 | 9/17/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091400891 | 9/17/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091401156 | 9/17/2018 | $263.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091401160 | 9/17/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091600060 | 9/17/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091600460 | 9/18/2018 | $1,765.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091400551 | 9/17/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18090401636:9/19/2018 | 9/19/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091701024 | 9/18/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091701047 | 9/18/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091701049 | 9/18/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091701050 | 9/18/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091701421 | 9/18/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091701476 | 9/18/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091701799 | 9/18/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091701802 | 9/18/2018 | $219.20 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 115

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091701804 | 9/18/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091800214 | 9/18/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18082901200:9/19/2018 | 9/19/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $25,899.13 | 10/3/2018 | 18091500010 | 9/18/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18083001733:9/19/2018 | 9/19/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $25,899.13 | 10/3/2018 | 18091700987 | 9/18/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18090601089 | 9/19/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18090601090 | 9/19/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18090700871 | 9/19/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091101193 | 9/19/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091101194 | 9/19/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091200820 | 9/19/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091201177 | 9/19/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091201710:9/19/2018 | 9/19/2018 | $2,825.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091300991 | 9/19/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091301156 | 9/19/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091301157 | 9/19/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18091400506 | 9/19/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $28,014.11 | 10/4/2018 | 18083001732:9/19/2018 | 9/19/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091700107 | 9/18/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091600480 | 9/18/2018 | $1,002.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091700067:9/18/2018 | 9/18/2018 | $2,049.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091700069 | 9/18/2018 | $1,159.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091700071:9/18/2018 | 9/18/2018 | $1,132.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091700072 | 9/18/2018 | $1,006.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091700073:9/18/2018 | 9/18/2018 | $1,107.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091700075 | 9/18/2018 | $816.36 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091700076 | 9/18/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091700100 | 9/18/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091700101 | 9/18/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091700102 | 9/18/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091700104 | 9/18/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091700991 | 9/18/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091700106 | 9/18/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091700988 | 9/18/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091700108 | 9/18/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091700109 | 9/18/2018 | $637.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091700201 | 9/18/2018 | $1,237.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091700247 | 9/18/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091700720 | 9/18/2018 | $243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091700964 | 9/18/2018 | $62.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091700965 | 9/18/2018 | $62.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091700972 | 9/18/2018 | $62.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091700977 | 9/18/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091700979 | 9/18/2018 | $62.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091700986 | 9/18/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $31,713.85 | 10/2/2018 | 18091400056 | 9/17/2018 | $398.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $25,899.13 | 10/3/2018 | 18091700105 | 9/18/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070301107 | 7/13/2018 | $510.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18062501645:7/11/2018 | 7/11/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070201761 | 7/13/2018 | $3,357.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070201762 | 7/13/2018 | $1,029.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070201764 | 7/13/2018 | $179.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070201767 | 7/13/2018 | $514.17 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 117

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070300037 | 7/13/2018 | $231.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070300041 | 7/13/2018 | $1,089.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070300043 | 7/13/2018 | $852.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070300044 | 7/13/2018 | $834.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070300045 | 7/13/2018 | $422.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070300047 | 7/13/2018 | $1,082.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070201758 | 7/13/2018 | $1,778.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070301094 | 7/13/2018 | $372.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070201756 | 7/13/2018 | $285.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070301108 | 7/13/2018 | $504.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070301110 | 7/13/2018 | $506.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070301116 | 7/13/2018 | $512.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070301117 | 7/13/2018 | $508.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070301236 | 7/13/2018 | $515.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070302036 | 7/13/2018 | $460.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070400056 | 7/13/2018 | $1,612.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070500051 | 7/13/2018 | $1,122.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070500053:7/13/2018 | 7/13/2018 | $836.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070500054 | 7/13/2018 | $447.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070500056:7/13/2018 | 7/13/2018 | $1,218.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070500064 | 7/13/2018 | $844.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070300437 | 7/13/2018 | $1,969.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070200258:7/12/2018 | 7/12/2018 | $309.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070100410 | 7/13/2018 | $179.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070100413 | 7/13/2018 | $61.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070100415 | 7/13/2018 | $353.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070100417:7/13/2018 | 7/13/2018 | $253.99 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 118

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070100420 | 7/13/2018 | $538.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070100422 | 7/13/2018 | $607.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070200085 | 7/13/2018 | $434.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070200088 | 7/13/2018 | $380.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070200092 | 7/13/2018 | $492.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070200093 | 7/13/2018 | $504.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070200094 | 7/13/2018 | $452.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070201760 | 7/13/2018 | $2,677.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070200205:7/13/2018 | 7/13/2018 | $380.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070501059 | 7/13/2018 | $509.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070200285 | 7/13/2018 | $309.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070200291 | 7/13/2018 | $504.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070201232 | 7/13/2018 | $510.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070201245 | 7/13/2018 | $323.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070201541 | 7/13/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070201730 | 7/13/2018 | $460.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070201750 | 7/13/2018 | $2,911.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070201751 | 7/13/2018 | $854.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070201752 | 7/13/2018 | $2,285.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070201753 | 7/13/2018 | $1,748.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070201754 | 7/13/2018 | $459.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070201755 | 7/13/2018 | $471.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070200095 | 7/13/2018 | $332.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071001404 | 7/13/2018 | $1,617.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071000055 | 7/12/2018 | $418.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071001139 | 7/12/2018 | $259.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071001148 | 7/12/2018 | $242.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071001151 | 7/13/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071001152 | 7/12/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071001176 | 7/12/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071001177 | 7/12/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071001180 | 7/12/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071001222 | 7/12/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071001223 | 7/12/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071001327 | 7/12/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070500067:7/13/2018 | 7/13/2018 | $1,968.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071001395:7/13/2018 | 7/13/2018 | $1,928.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070901351 | 7/13/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071001408 | 7/13/2018 | $1,350.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071001411 | 7/13/2018 | $1,004.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071001412 | 7/13/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071001505 | 7/12/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071001586 | 7/13/2018 | $2,832.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071001626 | 7/12/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071001630 | 7/12/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071001646 | 7/12/2018 | $268.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071001648 | 7/12/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071002059 | 7/12/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071002062 | 7/12/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071100037:7/12/2018 | 7/12/2018 | $344.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071001386 | 7/12/2018 | $1,940.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070600203 | 7/12/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070100038 | 7/13/2018 | $880.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070501060 | 7/13/2018 | $502.52 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                    Exhibit A                    P. 120

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070501061 | 7/13/2018 | $238.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070501066 | 7/13/2018 | $520.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070501070 | 7/13/2018 | $368.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070501077 | 7/13/2018 | $504.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070501085 | 7/13/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070501087 | 7/13/2018 | $502.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070501151 | 7/12/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070501161 | 7/12/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070501508 | 7/13/2018 | $460.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070600019 | 7/13/2018 | $504.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070901607 | 7/12/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070600202 | 7/12/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070901363 | 7/13/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070600874 | 7/13/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070600885 | 7/12/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070600886 | 7/12/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070601255 | 7/13/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070700010 | 7/13/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070900316 | 7/13/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070900356 | 7/13/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070900357 | 7/13/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070900358 | 7/13/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070901323:7/12/2018 | 7/12/2018 | $1,226.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070901349 | 7/12/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070500076 | 7/13/2018 | $2,460.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070600156 | 7/12/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18071001155 | 7/11/2018 | $242.95 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                Exhibit A                                P. 121

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18071000061 | 7/11/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18071000062 | 7/11/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18071000101 | 7/11/2018 | $399.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18071000102 | 7/11/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18071000110 | 7/11/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18071000111 | 7/11/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18071000112 | 7/11/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18071000121 | 7/11/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18071000122 | 7/11/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18071000123 | 7/11/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18071000272 | 7/11/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18061301715 | 7/13/2018 | $468.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18071001149 | 7/11/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18071000047:7/11/2018 | 7/11/2018 | $523.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18071001157 | 7/11/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18071001172 | 7/11/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18071001173 | 7/11/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18071001174 | 7/11/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18071001175 | 7/11/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18071001178 | 7/11/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18071001179 | 7/11/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18071001372 | 7/11/2018 | $349.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18042601217 | 7/13/2018 | $257.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18052900412 | 7/13/2018 | $504.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18052900414 | 7/13/2018 | $504.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070100409 | 7/13/2018 | $117.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18071000323 | 7/11/2018 | $219.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18070901069 | 7/11/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18070201269 | 7/3/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18062601446:7/11/2018 | 7/11/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18070201257 | 7/11/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18070500383 | 7/11/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18070500384 | 7/11/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18070500399 | 7/11/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18070501109 | 7/11/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18070600872 | 7/11/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18070601269 | 7/11/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18070800463 | 7/11/2018 | $1,940.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18070800468 | 7/11/2018 | $1,004.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18070900066 | 7/11/2018 | $1,008.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18071000053 | 7/11/2018 | $742.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18070900939 | 7/11/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18071000052:7/11/2018 | 7/11/2018 | $643.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18070901083 | 7/11/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18070901086 | 7/11/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18070901095 | 7/11/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18070901118 | 7/11/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18070901126 | 7/11/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18070901347 | 7/11/2018 | $1,199.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18070901386 | 7/11/2018 | $1,250.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18070901704 | 7/11/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18070902028 | 7/11/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18071000042 | 7/11/2018 | $2,065.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18071000045 | 7/11/2018 | $2,824.98 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                          Exhibit A                          P. 123

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062200534 | 7/13/2018 | $674.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18070900201 | 7/11/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062900835 | 7/13/2018 | $514.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062801601 | 7/13/2018 | $353.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062801606 | 7/13/2018 | $1,084.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062801608 | 7/13/2018 | $1,263.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062801609 | 7/13/2018 | $291.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062801613 | 7/13/2018 | $823.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062900553 | 7/13/2018 | $674.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062900556 | 7/13/2018 | $509.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062900559 | 7/13/2018 | $512.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062900560 | 7/13/2018 | $509.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062900562 | 7/13/2018 | $509.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062900822 | 7/13/2018 | $509.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18060800767 | 7/13/2018 | $323.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062900832 | 7/13/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062801590 | 7/13/2018 | $229.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062900837 | 7/13/2018 | $512.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062900840 | 7/13/2018 | $504.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062900843 | 7/13/2018 | $509.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062900844 | 7/13/2018 | $506.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062900854 | 7/13/2018 | $510.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062901294 | 7/13/2018 | $515.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070100027 | 7/13/2018 | $398.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070100031 | 7/13/2018 | $1,234.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070100032 | 7/13/2018 | $1,218.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070100036 | 7/13/2018 | $1,522.57 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                        Exhibit A                                        P. 124

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070100037 | 7/13/2018 | $1,437.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071100045 | 7/12/2018 | $2,052.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062900825 | 7/13/2018 | $510.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062801125 | 7/13/2018 | $515.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062500299 | 7/13/2018 | $504.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062601682 | 7/13/2018 | $2,911.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062700564 | 7/13/2018 | $515.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062700581 | 7/13/2018 | $645.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062700593 | 7/13/2018 | $518.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062701801 | 7/13/2018 | $297.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062701803 | 7/13/2018 | $854.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062701805 | 7/13/2018 | $885.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062701807 | 7/13/2018 | $179.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062701808 | 7/13/2018 | $514.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062701814 | 7/13/2018 | $867.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062701816 | 7/13/2018 | $2,911.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062801596 | 7/13/2018 | $737.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062701836 | 7/13/2018 | $509.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062801595 | 7/13/2018 | $2,124.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062801461 | 7/13/2018 | $43.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062801573 | 7/13/2018 | $2,223.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062801577 | 7/13/2018 | $272.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062801578 | 7/13/2018 | $1,612.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062801579 | 7/13/2018 | $285.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062801580 | 7/13/2018 | $1,791.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062801581 | 7/13/2018 | $1,748.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062801584 | 7/13/2018 | $3,357.60 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 125

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062801585 | 7/13/2018 | $1,350.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062801586 | 7/13/2018 | $1,598.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062801587 | 7/13/2018 | $1,536.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18070100039 | 7/13/2018 | $1,322.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18062701823 | 7/13/2018 | $867.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071301244 | 7/16/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071300157 | 7/16/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071300184 | 7/16/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071300254 | 7/16/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071300258 | 7/16/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071300259 | 7/16/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071300327:7/16/2018 | 7/16/2018 | $542.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071300842 | 7/16/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071300843 | 7/16/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071300851 | 7/16/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071300852 | 7/16/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071300865 | 7/16/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071500100 | 7/16/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071301242 | 7/16/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071300069 | 7/16/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071301245 | 7/16/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071400020 | 7/16/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071400075 | 7/16/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071500054 | 7/16/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071500077 | 7/16/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071500078 | 7/16/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071500079 | 7/16/2018 | $739.82 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 126

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071500087 | 7/16/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071500088 | 7/16/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071500090 | 7/16/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071500097 | 7/16/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071200060 | 7/16/2018 | $2,263.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071301186 | 7/16/2018 | $263.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071201840 | 7/16/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071100041 | 7/13/2018 | $545.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071201288 | 7/16/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071201303 | 7/16/2018 | $259.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071201306 | 7/16/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071201325 | 7/16/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071201329 | 7/16/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071201330 | 7/16/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071201335 | 7/16/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071201336 | 7/16/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071201340 | 7/16/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071201341 | 7/16/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071201342 | 7/16/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071300071 | 7/16/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071201836 | 7/16/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071300070 | 7/16/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071300025 | 7/16/2018 | $535.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071300026 | 7/16/2018 | $1,162.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071300028 | 7/16/2018 | $862.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071300031 | 7/16/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071300032 | 7/16/2018 | $817.94 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                          Exhibit A                                          P. 127

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071300054 | 7/16/2018 | $399.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071300055 | 7/16/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071300056 | 7/16/2018 | $739.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071300061 | 7/16/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071300062 | 7/16/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071300063 | 7/16/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18070901464 | 7/17/2018 | $425.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071201654 | 7/16/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071600062 | 7/17/2018 | $1,239.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071300901 | 7/17/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071300902 | 7/17/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071300903 | 7/17/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071300906:7/17/2018 | 7/17/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071300909:7/17/2018 | 7/17/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071400043 | 7/17/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071400085 | 7/17/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071500089 | 7/17/2018 | $399.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071500543 | 7/17/2018 | $1,944.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071500546 | 7/17/2018 | $1,004.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071600048 | 7/17/2018 | $1,703.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071500099 | 7/16/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071600060:7/17/2018 | 7/17/2018 | $1,136.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071300898 | 7/17/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071600063 | 7/17/2018 | $1,109.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071600064 | 7/17/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071600084 | 7/17/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071600086 | 7/17/2018 | $1,201.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071600088 | 7/17/2018 | $739.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071600095 | 7/17/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071600096 | 7/17/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071600097 | 7/17/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071600098 | 7/17/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071600105 | 7/17/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071600106 | 7/17/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071600107 | 7/17/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071600056:7/17/2018 | 7/17/2018 | $1,162.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071300841 | 7/17/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071001382 | 7/17/2018 | $1,105.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071001639 | 7/17/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071100382 | 7/17/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071100383 | 7/17/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071100412 | 7/17/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071100417 | 7/17/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071100418 | 7/17/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071100965 | 7/17/2018 | $297.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071101402 | 7/17/2018 | $2,832.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071200298 | 7/17/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071201290 | 7/17/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071201304 | 7/17/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071300900 | 7/17/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071300817 | 7/17/2018 | $304.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071300899 | 7/17/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071300853 | 7/17/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071300856 | 7/17/2018 | $214.70 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071300858 | 7/17/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071300860 | 7/17/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071300863 | 7/17/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071300892 | 7/17/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071300893 | 7/17/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071300894 | 7/17/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071300895 | 7/17/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071300896 | 7/17/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071300897 | 7/17/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071101455 | 7/16/2018 | $1,250.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071201337 | 7/17/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071101061 | 7/13/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071101041 | 7/13/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071101043 | 7/13/2018 | $259.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071101044 | 7/13/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071101051 | 7/12/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071101052 | 7/13/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071101053 | 7/12/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071101054 | 7/12/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071101055 | 7/13/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071101056 | 7/12/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071101057 | 7/12/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071101058 | 7/12/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071200102 | 7/13/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071101060 | 7/12/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071101023 | 7/13/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071101062 | 7/13/2018 | $220.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071101063 | 7/13/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071101064 | 7/12/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071101065 | 7/12/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071101067 | 7/13/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071101660 | 7/13/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071101687:7/13/2018 | 7/13/2018 | $268.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071101704 | 7/13/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071200040:7/13/2018 | 7/13/2018 | $1,202.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071200042 | 7/13/2018 | $2,924.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071200064 | 7/13/2018 | $1,225.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071200264 | 7/16/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071101059 | 7/12/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071100182 | 7/12/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18062501595:7/11/2018 | 7/11/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071100048 | 7/13/2018 | $878.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071100052 | 7/12/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071100054 | 7/12/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071100155 | 7/12/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071100156 | 7/12/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071100158 | 7/12/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071100159 | 7/12/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071100160 | 7/12/2018 | $739.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071100172 | 7/12/2018 | $399.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071100173 | 7/12/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071100179 | 7/12/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071101039 | 7/13/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071100181 | 7/12/2018 | $224.30 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 131

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071101031 | 7/13/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071100251 | 7/12/2018 | $399.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071100319 | 7/12/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071100453 | 7/12/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071100693 | 7/12/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071100815 | 7/12/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071100818 | 7/12/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071101015 | 7/12/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071101016 | 7/12/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071101018 | 7/12/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071101021 | 7/12/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071101022 | 7/12/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071200104 | 7/13/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071100180 | 7/12/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18070600883 | 7/16/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071201334 | 7/13/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071201338 | 7/13/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071201717 | 7/13/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071201719 | 7/13/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18061700013:7/16/2018 | 7/16/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18061700024:7/16/2018 | 7/16/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18061900042:7/16/2018 | 7/16/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18061900076:7/16/2018 | 7/16/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18062000057:7/16/2018 | 7/16/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18062100121:7/16/2018 | 7/16/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18062100124:7/16/2018 | 7/16/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071200071 | 7/13/2018 | $817.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18070600881 | 7/16/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071201331 | 7/13/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18070600884 | 7/16/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18070901322 | 7/16/2018 | $1,104.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071000365 | 7/16/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071000366 | 7/16/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071000367 | 7/16/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071000381 | 7/16/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071001394:7/16/2018 | 7/16/2018 | $1,940.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071100425 | 7/16/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071100427 | 7/16/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071101037 | 7/16/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071101038 | 7/16/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18071101066 | 7/16/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $32,518.54 | 7/31/2018 | 18062200029:7/16/2018 | 7/16/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071200301 | 7/13/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071200106 | 7/13/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071200107 | 7/13/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071200108 | 7/13/2018 | $739.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071200113 | 7/13/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071200115 | 7/13/2018 | $399.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071200122 | 7/13/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071200123 | 7/13/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071200124 | 7/13/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071200137 | 7/13/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071200148 | 7/13/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071200261 | 7/13/2018 | $318.22 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 133

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071200279 | 7/13/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071201333 | 7/13/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071200300 | 7/13/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071201332 | 7/13/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071201229 | 7/13/2018 | $651.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071201285 | 7/13/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071201286 | 7/13/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071201287 | 7/13/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071201289 | 7/13/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071201291 | 7/13/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071201292 | 7/13/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071201305 | 7/13/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071201324 | 7/13/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071201326 | 7/13/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071201328 | 7/13/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071100042:7/12/2018 | 7/12/2018 | $743.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $171,649.25 | 7/27/2018 | 18071200281 | 7/13/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062001526 | 7/9/2018 | $774.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18062601001 | 7/11/2018 | $243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18061800763 | 7/9/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18061800772 | 7/9/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18061800784 | 7/9/2018 | $509.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18061801576 | 7/9/2018 | $507.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18061801577 | 7/9/2018 | $507.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18061801582 | 7/9/2018 | $507.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18061901241 | 7/9/2018 | $348.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18061901547 | 7/9/2018 | $521.00 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 134

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062001518 | 7/9/2018 | $2,600.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062001520 | 7/9/2018 | $791.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18061800347 | 7/9/2018 | $504.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062001524 | 7/9/2018 | $160.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18061401153 | 7/9/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062001534 | 7/9/2018 | $763.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062001536 | 7/9/2018 | $459.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062001816 | 7/9/2018 | $774.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062100884 | 7/9/2018 | $566.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062100885 | 7/9/2018 | $566.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062100963:7/9/2018 | 7/9/2018 | $507.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062100964:7/9/2018 | 7/9/2018 | $507.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062100968 | 7/9/2018 | $507.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062101002 | 7/9/2018 | $43.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062101149 | 7/9/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062101158 | 7/9/2018 | $514.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062101461:7/9/2018 | 7/9/2018 | $658.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062001523 | 7/9/2018 | $105.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070501155 | 7/6/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070500942 | 7/6/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070500944 | 7/6/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070500945 | 7/6/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070501093 | 7/6/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070501095 | 7/6/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070501100 | 7/6/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070501101 | 7/6/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070501121 | 7/6/2018 | $299.45 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 135

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070501141 | 7/6/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070501143 | 7/6/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070501144 | 7/6/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18061800761 | 7/9/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070501150 | 7/6/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062101464 | 7/9/2018 | $204.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070501159 | 7/6/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070501160 | 7/6/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18052401118 | 7/9/2018 | $504.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18061100289 | 7/9/2018 | $309.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18061100336 | 7/9/2018 | $226.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18061100360 | 7/9/2018 | $226.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18061100364 | 7/9/2018 | $226.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18061100365 | 7/9/2018 | $226.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18061101072 | 7/9/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18061201124 | 7/9/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18061300682 | 7/9/2018 | $460.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18061300976 | 7/9/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070501145 | 7/6/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062500166 | 7/9/2018 | $391.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062400368 | 7/9/2018 | $315.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062400371:7/9/2018 | 7/9/2018 | $774.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062400372 | 7/9/2018 | $968.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062400374 | 7/9/2018 | $1,128.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062400379 | 7/9/2018 | $2,998.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062400381 | 7/9/2018 | $459.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062400382 | 7/9/2018 | $1,372.01 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 136

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062500038 | 7/9/2018 | $376.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062500040 | 7/9/2018 | $331.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062500043 | 7/9/2018 | $441.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062500045 | 7/9/2018 | $451.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062101462 | 7/9/2018 | $1,571.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062500050:7/9/2018 | 7/9/2018 | $292.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062400182 | 7/9/2018 | $1,037.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062500268 | 7/9/2018 | $504.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062500298 | 7/9/2018 | $504.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062500319 | 7/9/2018 | $504.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062500321 | 7/9/2018 | $504.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062500344 | 7/9/2018 | $504.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062500346 | 7/9/2018 | $504.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062501093 | 7/9/2018 | $361.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062501095 | 7/9/2018 | $520.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062501098 | 7/9/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062501099 | 7/9/2018 | $312.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062501106 | 7/9/2018 | $323.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062501579 | 7/9/2018 | $2,051.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062500048:7/9/2018 | 7/9/2018 | $331.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062200794 | 7/9/2018 | $510.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070500167 | 7/6/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062101465 | 7/9/2018 | $110.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062101466 | 7/9/2018 | $420.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062101467 | 7/9/2018 | $1,610.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062101468 | 7/9/2018 | $1,206.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062101469 | 7/9/2018 | $2,600.17 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 137

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062101470 | 7/9/2018 | $110.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062101474 | 7/9/2018 | $1,986.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062101475 | 7/9/2018 | $2,998.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062101477 | 7/9/2018 | $735.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062200770 | 7/9/2018 | $515.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062200789 | 7/9/2018 | $509.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062400367 | 7/9/2018 | $1,897.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062200792:7/9/2018 | 7/9/2018 | $518.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062400184:7/9/2018 | 7/9/2018 | $601.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062200795 | 7/9/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062200802 | 7/9/2018 | $514.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062200817 | 7/9/2018 | $509.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062200823 | 7/9/2018 | $502.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062200830 | 7/9/2018 | $510.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062200831 | 7/9/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062400015 | 7/9/2018 | $246.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062400022:7/9/2018 | 7/9/2018 | $1,274.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062400023 | 7/9/2018 | $1,205.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062400024:7/9/2018 | 7/9/2018 | $1,006.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062400025 | 7/9/2018 | $805.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062101463 | 7/9/2018 | $1,427.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062200790 | 7/9/2018 | $504.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070201533 | 7/5/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18062701796 | 7/5/2018 | $290.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18062800309 | 7/5/2018 | $226.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18062800313 | 7/5/2018 | $226.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18062800315 | 7/5/2018 | $226.30 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 138

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18062900159 | 7/6/2018 | $226.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18062900173 | 7/6/2018 | $226.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18062900545 | 7/6/2018 | $259.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070100717 | 7/6/2018 | $1,936.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070200060 | 7/5/2018 | $1,212.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070201030 | 7/6/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070201061 | 7/5/2018 | $62.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070300105 | 7/5/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070201531 | 7/5/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18062700586 | 7/5/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070201727 | 7/5/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070201766 | 7/6/2018 | $2,825.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070201771 | 7/5/2018 | $1,247.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070201776 | 7/6/2018 | $1,198.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070201788:7/6/2018 | 7/6/2018 | $1,225.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070300054:7/5/2018 | 7/5/2018 | $2,645.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070300056 | 7/5/2018 | $924.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070300059:7/5/2018 | 7/5/2018 | $548.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070300064 | 7/5/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070300093 | 7/5/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070300094 | 7/5/2018 | $862.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070500449 | 7/6/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070201524 | 7/6/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $3,828.32 | 7/19/2018 | 18070201256 | 7/4/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071600213 | 7/17/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18070201287 | 7/3/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18070201289 | 7/3/2018 | $271.20 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 139

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18070201290 | 7/3/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18070201342 | 7/3/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18070201344 | 7/3/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18070201504 | 7/3/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $3,828.32 | 7/19/2018 | 18062600287 | 7/4/2018 | $309.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $3,828.32 | 7/19/2018 | 18062800845 | 7/4/2018 | $421.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $3,828.32 | 7/19/2018 | 18062801053 | 7/4/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $3,828.32 | 7/19/2018 | 18062900875 | 7/4/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $3,828.32 | 7/19/2018 | 18062900899 | 7/4/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18062700590 | 7/5/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $3,828.32 | 7/19/2018 | 18062901470 | 7/4/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18062700587 | 7/5/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $3,828.32 | 7/19/2018 | 18070201264 | 7/4/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $3,828.32 | 7/19/2018 | 18070201285 | 7/4/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $3,828.32 | 7/19/2018 | 18070201879 | 7/4/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $3,828.32 | 7/19/2018 | 18070301245 | 7/4/2018 | $243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18061201687 | 7/5/2018 | $2,122.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18061901643 | 7/5/2018 | $289.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18062600306 | 7/5/2018 | $309.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18062600321:7/5/2018 | 7/5/2018 | $309.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18062600324 | 7/6/2018 | $309.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18062600340 | 7/6/2018 | $309.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18062700583 | 7/5/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070300107 | 7/5/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $3,828.32 | 7/19/2018 | 18062900902 | 7/4/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070500100 | 7/6/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070301851 | 7/6/2018 | $317.68 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                     Exhibit A                                     P. 140

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070301927 | 7/5/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070301934 | 7/6/2018 | $1,743.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070301984 | 7/5/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070302029 | 7/6/2018 | $1,348.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070302133:7/6/2018 | 7/6/2018 | $1,104.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070500060 | 7/6/2018 | $2,820.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070500066 | 7/6/2018 | $1,192.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070500082 | 7/6/2018 | $2,920.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070500087:7/6/2018 | 7/6/2018 | $1,200.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070500089:7/6/2018 | 7/6/2018 | $639.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070300095 | 7/5/2018 | $738.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070500099 | 7/6/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070301779 | 7/6/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070500138 | 7/6/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070500139 | 7/6/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070500140 | 7/6/2018 | $738.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070500149 | 7/6/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070500150 | 7/6/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070500151 | 7/6/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070500152 | 7/6/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070500153 | 7/6/2018 | $398.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070500163 | 7/6/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070500165 | 7/6/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070500166 | 7/6/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062501584 | 7/9/2018 | $105.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070500091 | 7/6/2018 | $1,222.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070301134 | 7/5/2018 | $412.45 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 141

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070300108 | 7/5/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070300112 | 7/5/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070300113 | 7/5/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070300114 | 7/5/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070300225 | 7/5/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070300226 | 7/5/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070300738 | 7/5/2018 | $313.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070300761 | 7/5/2018 | $398.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070300762 | 7/5/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070301120 | 7/6/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070301122 | 7/5/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070301125 | 7/5/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070301827 | 7/6/2018 | $348.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070301128 | 7/5/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070301801 | 7/5/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070301135 | 7/6/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070301137 | 7/5/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070301144 | 7/5/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070301147 | 7/5/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070301154 | 7/6/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070301157 | 7/5/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070301158 | 7/5/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070301160 | 7/6/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070301391 | 7/6/2018 | $167.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070301394 | 7/6/2018 | $243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070301759 | 7/6/2018 | $243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070500446 | 7/6/2018 | $358.52 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 142

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $62,470.26 | 7/20/2018 | 18070301127 | 7/5/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18061400058:7/10/2018 | 7/10/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070800093 | 7/9/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070800094 | 7/9/2018 | $399.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070800100 | 7/9/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070800101 | 7/9/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070800102 | 7/9/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070800212 | 7/9/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18053100023:7/10/2018 | 7/10/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18061000050:7/10/2018 | 7/10/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18061000052:7/10/2018 | 7/10/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18061100063:7/10/2018 | 7/10/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18061200024:7/10/2018 | 7/10/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070600845:7/10/2018 | 7/10/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18061400044:7/10/2018 | 7/10/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070800080 | 7/9/2018 | $739.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070300388 | 7/10/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070300391 | 7/10/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070300398 | 7/10/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070300400 | 7/10/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070301145 | 7/10/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070400058 | 7/10/2018 | $2,825.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070501005 | 7/10/2018 | $305.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070501033 | 7/10/2018 | $552.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070501138 | 7/10/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070600828 | 7/10/2018 | $309.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070600839 | 7/10/2018 | $237.30 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 143

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070600077 | 7/9/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18061400039:7/10/2018 | 7/10/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070600871 | 7/9/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062501580 | 7/9/2018 | $697.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070600084 | 7/9/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070600085 | 7/9/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070600086 | 7/9/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070600639 | 7/9/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070600664 | 7/9/2018 | $243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070600671 | 7/9/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070600818 | 7/9/2018 | $309.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070600824 | 7/9/2018 | $304.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070600840 | 7/9/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070600843 | 7/9/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070600848 | 7/9/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070800092 | 7/9/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070600870 | 7/9/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070800091 | 7/9/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070600880 | 7/9/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070601091 | 7/9/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070601092 | 7/9/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070601151 | 7/9/2018 | $398.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070601174 | 7/9/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070601189 | 7/9/2018 | $263.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070601193 | 7/9/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070800048 | 7/9/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070800075 | 7/9/2018 | $359.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070800077 | 7/9/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070800079 | 7/9/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070600851 | 7/10/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070600868 | 7/9/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070901682 | 7/10/2018 | $310.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070900113 | 7/10/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070900114 | 7/10/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070900115 | 7/10/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070900124 | 7/10/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070900149 | 7/10/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070900193 | 7/10/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070901080 | 7/10/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070901082 | 7/10/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070901094 | 7/10/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070901096 | 7/10/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070901097 | 7/10/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070600844 | 7/10/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070901350 | 7/10/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070900104 | 7/10/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070902025 | 7/10/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070902027 | 7/10/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18060800789 | 7/11/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18061400901 | 7/11/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18061801437:7/11/2018 | 7/11/2018 | $270.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18061801462:7/11/2018 | 7/11/2018 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18061900088 | 7/11/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18062101461:7/11/2018 | 7/11/2018 | $15.00 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18062400371:7/11/2018 | 7/11/2018 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18062501148 | 7/11/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18062501396:7/11/2018 | 7/11/2018 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $30,345.02 | 7/26/2018 | 18062501582:7/11/2018 | 7/11/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070901348 | 7/10/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070900026 | 7/10/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070600853 | 7/10/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070600854 | 7/10/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070600867 | 7/10/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070600869 | 7/10/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070600873 | 7/10/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070600875 | 7/10/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070600876 | 7/10/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070600877 | 7/10/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070600878 | 7/10/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070600879 | 7/10/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070601014 | 7/10/2018 | $793.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070700006 | 7/10/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070900112 | 7/10/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070800474 | 7/10/2018 | $1,944.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070900105 | 7/10/2018 | $739.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070900027 | 7/10/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070900050 | 7/10/2018 | $1,521.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070900054:7/10/2018 | 7/10/2018 | $1,136.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070900061 | 7/10/2018 | $2,052.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070900062:7/10/2018 | 7/10/2018 | $1,162.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070900065 | 7/10/2018 | $864.44 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 146

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070900067 | 7/10/2018 | $1,109.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070900100 | 7/10/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070900101 | 7/10/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070900102 | 7/10/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070900103 | 7/10/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $159,602.06 | 7/24/2018 | 18070600075 | 7/9/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $30,513.73 | 7/25/2018 | 18070700013 | 7/10/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062700045 | 7/9/2018 | $461.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062601671 | 7/9/2018 | $763.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062601673 | 7/9/2018 | $1,599.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062601674 | 7/9/2018 | $1,283.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062601675 | 7/9/2018 | $1,427.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062601678 | 7/9/2018 | $1,986.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062601681 | 7/9/2018 | $3,557.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062601683 | 7/9/2018 | $2,998.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062601686 | 7/9/2018 | $431.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062601703 | 7/9/2018 | $428.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062700030 | 7/9/2018 | $113.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062700032 | 7/9/2018 | $996.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062701115 | 7/9/2018 | $509.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062700043:7/9/2018 | 7/9/2018 | $706.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062601667 | 7/9/2018 | $459.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062700047:7/9/2018 | 7/9/2018 | $366.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062700163 | 7/9/2018 | $1,644.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062700602 | 7/9/2018 | $514.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062700606 | 7/9/2018 | $514.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062700608 | 7/9/2018 | $674.52 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 147

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062701091 | 7/9/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062701095 | 7/9/2018 | $512.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062701103 | 7/9/2018 | $510.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062701104 | 7/9/2018 | $518.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062701105 | 7/9/2018 | $504.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062701106 | 7/9/2018 | $506.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070600083 | 7/9/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062700040 | 7/9/2018 | $721.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062600106 | 7/9/2018 | $667.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $35,272.09 | 7/18/2018 | 18070201275 | 7/3/2018 | $226.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062501586 | 7/9/2018 | $160.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062501588 | 7/9/2018 | $55.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062501589 | 7/9/2018 | $2,312.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062501591 | 7/9/2018 | $226.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062501595:7/9/2018 | 7/9/2018 | $481.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062501597 | 7/9/2018 | $542.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062501627 | 7/9/2018 | $428.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062501645:7/9/2018 | 7/9/2018 | $774.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062600098 | 7/9/2018 | $790.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062600099 | 7/9/2018 | $472.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062600100 | 7/9/2018 | $614.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062601670 | 7/9/2018 | $735.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062600104 | 7/9/2018 | $1,274.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062601669 | 7/9/2018 | $420.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062600107 | 7/9/2018 | $1,081.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062600846 | 7/9/2018 | $513.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062601094 | 7/9/2018 | $518.48 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 148

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062601099 | 7/9/2018 | $508.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062601106 | 7/9/2018 | $521.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062601107 | 7/9/2018 | $361.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062601109 | 7/9/2018 | $502.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062601354 | 7/9/2018 | $573.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062601661 | 7/9/2018 | $929.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062601664 | 7/9/2018 | $1,571.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062601666 | 7/9/2018 | $265.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062701139 | 7/9/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062600101:7/9/2018 | 7/9/2018 | $1,006.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070600021 | 7/9/2018 | $1,159.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070501115 | 7/9/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070501139 | 7/9/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070501147 | 7/9/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070501153 | 7/9/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070501156 | 7/9/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070501158 | 7/9/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070501192 | 7/9/2018 | $243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070501536 | 7/9/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070501537 | 7/9/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070501571 | 7/9/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070501575 | 7/9/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062701114 | 7/9/2018 | $504.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070600020 | 7/9/2018 | $541.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070302025:7/9/2018 | 7/9/2018 | $1,925.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070600022 | 7/9/2018 | $860.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070600023:7/9/2018 | 7/9/2018 | $644.52 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 149

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070600024 | 7/9/2018 | $534.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070600028 | 7/9/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070600029 | 7/9/2018 | $816.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070600056 | 7/9/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070600057 | 7/9/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070600058 | 7/9/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070600060 | 7/9/2018 | $358.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070600062 | 7/9/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070600063 | 7/9/2018 | $1,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070600064 | 7/9/2018 | $738.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070600015 | 7/9/2018 | $219.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062900555 | 7/9/2018 | $224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062701749 | 7/9/2018 | $428.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062701813 | 7/9/2018 | $1,450.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062800075:7/9/2018 | 7/9/2018 | $927.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062800080:7/9/2018 | 7/9/2018 | $1,006.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062800093 | 7/9/2018 | $1,796.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062800095 | 7/9/2018 | $2,068.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062800098 | 7/9/2018 | $1,704.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062801021 | 7/9/2018 | $185.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062801032 | 7/9/2018 | $502.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062801037 | 7/9/2018 | $509.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062801557 | 7/9/2018 | $428.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062900031 | 7/9/2018 | $504.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070501098 | 7/9/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062900546:7/9/2018 | 7/9/2018 | $259.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070500063 | 7/9/2018 | $302.14 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                      Exhibit A                                      P. 150

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070200295 | 7/9/2018 | $226.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070200337 | 7/9/2018 | $226.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070200348 | 7/9/2018 | $226.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070201288 | 7/9/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070300362 | 7/9/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070300385 | 7/9/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070301342 | 7/9/2018 | $656.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070301351 | 7/9/2018 | $656.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070301899 | 7/9/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070302018 | 7/9/2018 | $1,936.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18070302024:7/9/2018 | 7/9/2018 | $1,936.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062501582:7/9/2018 | 7/9/2018 | $774.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $159,602.06 | 7/24/2018 | 18062900544:7/9/2018 | 7/9/2018 | $259.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18073000081 | 7/31/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071600705 | 7/17/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18072700878 | 7/31/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18072700883 | 7/31/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18072700905 | 7/31/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18072800040 | 7/31/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18072900581 | 7/31/2018 | $1,944.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18072900585 | 7/31/2018 | $1,004.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18073000071 | 7/31/2018 | $2,152.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18073000073 | 7/31/2018 | $1,162.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18073000074:7/31/2018 | 7/31/2018 | $1,136.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18073000075 | 7/31/2018 | $1,703.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18072700868 | 7/31/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18073000079 | 7/31/2018 | $817.94 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18072700867 | 7/31/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18073000107 | 7/31/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18073000108 | 7/31/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18073000110 | 7/31/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18073000111 | 7/31/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18073000112 | 7/31/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18073000113 | 7/31/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18073000114 | 7/31/2018 | $739.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18073000120 | 7/31/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18073000121 | 7/31/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18073000126 | 7/31/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18073000127 | 7/31/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18073000229 | 7/31/2018 | $1,239.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18073000076 | 7/31/2018 | $1,109.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18072502003 | 7/31/2018 | $220.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18070500087:7/31/2018 | 7/31/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18070500089:7/31/2018 | 7/31/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18070600023:7/31/2018 | 7/31/2018 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18072000220 | 7/31/2018 | $309.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18072300299 | 7/31/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18072400295 | 7/31/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18072400297 | 7/31/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18072500278 | 7/31/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18072500281 | 7/31/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18072500291 | 7/31/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18072501941 | 7/31/2018 | $2,832.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18072700871 | 7/31/2018 | $237.30 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18072502001 | 7/31/2018 | $220.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18073001058 | 7/31/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18072600915 | 7/31/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18072600916 | 7/31/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18072600917 | 7/31/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18072600918 | 7/31/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18072601034 | 7/31/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18072601080 | 7/31/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18072601090 | 7/31/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18072601375 | 7/31/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18072700796 | 7/31/2018 | $304.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18072700820 | 7/31/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18072700828 | 7/31/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18072700836 | 7/31/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18072501950 | 7/31/2018 | $220.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073100075:8/1/2018 | 8/1/2018 | $742.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073001087 | 8/1/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073001292 | 8/1/2018 | $1,250.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073001302 | 8/1/2018 | $1,226.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073001409 | 8/1/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073001554 | 8/1/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073001633 | 8/1/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073001964 | 8/1/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073001968 | 8/1/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073100047 | 8/1/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073100057 | 8/1/2018 | $2,065.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073100059 | 8/1/2018 | $2,824.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18073000846 | 7/31/2018 | $254.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073100070 | 8/1/2018 | $748.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073001066 | 8/1/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073100078:8/1/2018 | 8/1/2018 | $516.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073100106 | 8/1/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073100107 | 8/1/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073100110 | 8/1/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073100113 | 8/1/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073100120 | 8/1/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073100126 | 8/1/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073100127 | 8/1/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073100128 | 8/1/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073100150 | 8/1/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073100151 | 8/1/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073100154 | 8/1/2018 | $399.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073100066 | 8/1/2018 | $882.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18071801227:8/1/2018 | 8/1/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18070500053:7/31/2018 | 7/31/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18073001064 | 7/31/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18073001072 | 7/31/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18073001081 | 7/31/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18073001082 | 7/31/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18073001083 | 7/31/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18073001085 | 7/31/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18073001088 | 7/31/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18073001089 | 7/31/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18073001393 | 7/31/2018 | $318.22 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18073001407 | 7/31/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18073001515 | 7/31/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073001084 | 8/1/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18071701488:8/1/2018 | 8/1/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073001067 | 8/1/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18072300296 | 8/1/2018 | $309.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18072502002 | 8/1/2018 | $220.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18072600336 | 8/1/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18072601082 | 8/1/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18072700841 | 8/1/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18072700862 | 8/1/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18072700869 | 8/1/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18072700874 | 8/1/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18072700884 | 8/1/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18072800003 | 8/1/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18072800039 | 8/1/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18073001057 | 7/31/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18061301633 | 8/1/2018 | $194.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072600298 | 7/30/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072301277 | 7/30/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072400285 | 7/30/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072400287 | 7/30/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072400294 | 7/30/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072400296 | 7/30/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072400347 | 7/30/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072401524 | 7/30/2018 | $1,350.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072500619 | 7/30/2018 | $303.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072501605 | 7/30/2018 | $1,004.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072501608 | 7/30/2018 | $1,250.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072501917 | 7/30/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072601444 | 7/30/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072501953 | 7/30/2018 | $220.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072300264 | 7/30/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072600863 | 7/30/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072601035 | 7/30/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072601037 | 7/30/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072601045 | 7/30/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072601046 | 7/30/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072601057 | 7/30/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072601060 | 7/30/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072601076 | 7/30/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072601081 | 7/30/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072601083 | 7/30/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072601085 | 7/30/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18070500067:7/31/2018 | 7/31/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072501951 | 7/30/2018 | $220.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072601193 | 7/27/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072601043 | 7/27/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072601044 | 7/27/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072601052 | 7/27/2018 | $259.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072601054 | 7/27/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072601056 | 7/27/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072601059 | 7/27/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072601077 | 7/27/2018 | $412.45 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                 Exhibit A                                 P. 156

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072601078 | 7/27/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072601084 | 7/27/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072601086 | 7/27/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072601087 | 7/27/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072601088 | 7/27/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072300288 | 7/30/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072601152 | 7/27/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072300279 | 7/30/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18070901123 | 7/30/2018 | $178.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18071600791 | 7/30/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18071801015 | 7/30/2018 | $410.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072000219 | 7/30/2018 | $309.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072000253 | 7/30/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072000714 | 7/30/2018 | $259.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072000715 | 7/30/2018 | $259.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072001371 | 7/30/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072300259 | 7/30/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072300262 | 7/30/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072300263 | 7/30/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072601451 | 7/30/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072601089 | 7/27/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072900070 | 7/30/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072700835 | 7/30/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072700875 | 7/30/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072700876 | 7/30/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072700877 | 7/30/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072700982 | 7/30/2018 | $318.22 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072701030 | 7/30/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072701113 | 7/30/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072701191 | 7/30/2018 | $263.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072701198 | 7/30/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072800010 | 7/30/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072800021 | 7/30/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072601346 | 7/30/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072900069 | 7/30/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072700819 | 7/30/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072900071 | 7/30/2018 | $739.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072900081 | 7/30/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072900082 | 7/30/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072900083 | 7/30/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072900084 | 7/30/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072900089 | 7/30/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072900090 | 7/30/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072900091 | 7/30/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18073000811 | 7/30/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18070200205:7/31/2018 | 7/31/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18070300054:7/31/2018 | 7/31/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073101126 | 8/1/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072900036 | 7/30/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072700050 | 7/30/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072601456 | 7/30/2018 | $629.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072601460 | 7/30/2018 | $629.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072601498 | 7/30/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072601561 | 7/30/2018 | $318.22 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072601605 | 7/30/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072700010 | 7/30/2018 | $1,162.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072700011 | 7/30/2018 | $862.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072700012 | 7/30/2018 | $643.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072700013 | 7/30/2018 | $645.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072700018 | 7/30/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072700040 | 7/30/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072700041 | 7/30/2018 | $739.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072700831 | 7/30/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072700049 | 7/30/2018 | $399.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072700823 | 7/30/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072700056 | 7/30/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072700057 | 7/30/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072700058 | 7/30/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072700080 | 7/30/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072700122 | 7/30/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072700186 | 7/30/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072700203 | 7/30/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072700204 | 7/30/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072700694 | 7/30/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072700698 | 7/30/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072700700 | 7/30/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $32,086.70 | 8/15/2018 | 18070500056:7/31/2018 | 7/31/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $37,718.46 | 8/14/2018 | 18072700048 | 7/30/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072600862 | 8/2/2018 | $506.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072501156 | 8/2/2018 | $506.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072501157 | 8/2/2018 | $504.73 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                               Exhibit A                                P. 159

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072501389 | 8/2/2018 | $413.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072501929 | 8/2/2018 | $471.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072501944 | 8/2/2018 | $1,620.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072501952 | 8/3/2018 | $220.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072502000 | 8/3/2018 | $220.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072600049 | 8/2/2018 | $1,187.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072600051:8/2/2018 | 8/2/2018 | $1,288.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072600064 | 8/2/2018 | $2,245.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072600065 | 8/2/2018 | $2,566.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18073001399 | 8/2/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072600189 | 8/2/2018 | $473.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072501131 | 8/2/2018 | $516.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072601021 | 8/2/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072601026 | 8/2/2018 | $509.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072601041 | 8/2/2018 | $43.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072601497 | 8/2/2018 | $471.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072700009 | 8/2/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072700172 | 8/2/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072700873 | 8/3/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072700885 | 8/3/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072700886 | 8/3/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18073001059 | 8/3/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18073001086 | 8/3/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072401763 | 8/2/2018 | $298.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072600067 | 8/2/2018 | $942.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072401786 | 8/2/2018 | $3,374.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073100195 | 8/1/2018 | $817.94 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072401765 | 8/2/2018 | $828.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072401769 | 8/2/2018 | $2,926.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072401770 | 8/2/2018 | $2,296.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072401772:8/2/2 018 | 8/2/2018 | $740.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072401774 | 8/2/2018 | $772.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072401775 | 8/2/2018 | $286.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072401777 | 8/2/2018 | $516.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072401778 | 8/2/2018 | $1,756.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072401779 | 8/2/2018 | $292.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072401781 | 8/2/2018 | $890.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072401783 | 8/2/2018 | $273.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072501148 | 8/2/2018 | $518.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072401785 | 8/2/2018 | $1,444.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072501146 | 8/2/2018 | $510.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072401789 | 8/2/2018 | $859.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072401790 | 8/2/2018 | $1,606.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072401792 | 8/2/2018 | $1,787.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072500035 | 8/2/2018 | $145.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072500043 | 8/2/2018 | $895.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072500045 | 8/2/2018 | $876.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072500047 | 8/2/2018 | $974.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072500050 | 8/2/2018 | $578.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072500230 | 8/2/2018 | $2,076.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072500534 | 8/2/2018 | $259.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072500535 | 8/3/2018 | $259.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18073001404 | 8/2/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072401784 | 8/2/2018 | $2,235.05 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 161

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080100964 | 8/3/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080100096 | 8/2/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080100102 | 8/2/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080100104 | 8/2/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080100195 | 8/3/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080100196 | 8/3/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080100198 | 8/2/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080100803 | 8/3/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080100804 | 8/2/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080100840 | 8/3/2018 | $552.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080100861 | 8/3/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080100892 | 8/2/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18073001321 | 8/2/2018 | $1,199.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080100963 | 8/2/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080100087 | 8/2/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080100968 | 8/2/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080100969 | 8/3/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080100970 | 8/2/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080100977 | 8/3/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080100978 | 8/3/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080100980 | 8/3/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080100989 | 8/3/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080101006 | 8/3/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080101007 | 8/2/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080101009 | 8/2/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080101010 | 8/2/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080101011 | 8/2/2018 | $220.35 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 162

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080100961 | 8/3/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18073101495 | 8/2/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18073001751 | 8/2/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18073100898 | 8/2/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18073101108 | 8/2/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18073101113 | 8/2/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18073101114 | 8/2/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18073101125 | 8/2/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18073101130 | 8/2/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18073101133 | 8/3/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18073101134 | 8/2/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18073101135 | 8/2/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18073101136 | 8/3/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18073101170 | 8/2/2018 | $310.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080100095 | 8/2/2018 | $399.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18073101380 | 8/3/2018 | $1,617.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080100090 | 8/2/2018 | $739.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18073101594 | 8/2/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18073101602 | 8/3/2018 | $1,105.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18073101621 | 8/2/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18073101633 | 8/3/2018 | $2,832.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18073102011 | 8/2/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080100050:8/2/2018 | 8/2/2018 | $549.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080100054 | 8/2/2018 | $848.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080100061 | 8/2/2018 | $2,152.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080100064 | 8/2/2018 | $1,088.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080100067 | 8/2/2018 | $817.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080100068 | 8/2/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072401709 | 8/2/2018 | $471.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18073101287 | 8/3/2018 | $194.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18071901102 | 8/2/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18071701899 | 8/2/2018 | $298.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18071701909 | 8/2/2018 | $1,606.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18071801815 | 8/2/2018 | $1,458.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18071801816 | 8/2/2018 | $460.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18071801817 | 8/2/2018 | $859.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18071801824 | 8/2/2018 | $516.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18071801826 | 8/2/2018 | $1,458.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18071801827 | 8/2/2018 | $124.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18071801828 | 8/2/2018 | $1,033.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18071801830 | 8/2/2018 | $461.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18071801832 | 8/2/2018 | $2,235.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072000996 | 8/2/2018 | $509.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18071801835 | 8/2/2018 | $3,374.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18070200051:8/3/2018 | 8/3/2018 | $1,148.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072000731 | 8/2/2018 | $513.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072000968 | 8/2/2018 | $504.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072000969 | 8/2/2018 | $509.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072000970 | 8/2/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072000972 | 8/2/2018 | $506.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072000975 | 8/2/2018 | $518.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072000976 | 8/2/2018 | $518.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072000977 | 8/2/2018 | $506.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072000981 | 8/2/2018 | $514.62 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 164

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072000982 | 8/2/2018 | $506.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072000985 | 8/2/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072401764:8/2/2018 | 8/2/2018 | $230.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18071801834 | 8/2/2018 | $1,799.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18052300036:8/3/2018 | 8/3/2018 | $1,136.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072601032 | 7/27/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073101127 | 8/1/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073101128 | 8/1/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073101129 | 8/1/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073101474 | 8/1/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073101483 | 8/1/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073101484 | 8/1/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073101546 | 8/1/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18050700050:8/3/2018 | 8/3/2018 | $1,148.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18050900076:8/3/2018 | 8/3/2018 | $1,136.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18051400071:8/3/2018 | 8/3/2018 | $1,148.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18051600050:8/3/2018 | 8/3/2018 | $1,341.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18071601674 | 8/2/2018 | $2,926.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18052100047:8/3/2018 | 8/3/2018 | $1,148.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18070300059:8/3/2018 | 8/3/2018 | $1,136.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18052700053:8/3/2018 | 8/3/2018 | $1,148.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18053000054:8/3/2018 | 8/3/2018 | $1,341.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18060400078:8/3/2018 | 8/3/2018 | $1,148.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18060600051:8/3/2018 | 8/3/2018 | $1,136.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18061100049:8/3/2018 | 8/3/2018 | $1,148.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18061300030:8/3/2018 | 8/3/2018 | $1,341.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18061301624 | 8/3/2018 | $194.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18061800042:8/3/2018 | 8/3/2018 | $1,148.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18062000039:8/3/2018 | 8/3/2018 | $1,381.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18062500082:8/3/2018 | 8/3/2018 | $1,048.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18062700039:8/3/2018 | 8/3/2018 | $1,381.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072200033 | 8/2/2018 | $315.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18051700039:8/3/2018 | 8/3/2018 | $957.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072400261 | 8/2/2018 | $309.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072301578 | 8/2/2018 | $118.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072301581 | 8/2/2018 | $62.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072301583:8/2/2018 | 8/2/2018 | $2,602.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072301586:8/2/2018 | 8/2/2018 | $255.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072301587 | 8/2/2018 | $610.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072301591 | 8/2/2018 | $541.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072400042:8/2/2018 | 8/2/2018 | $605.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072400044 | 8/2/2018 | $497.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072400048 | 8/2/2018 | $1,288.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072400055:8/2/2018 | 8/2/2018 | $1,074.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072400056 | 8/2/2018 | $1,356.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072000992 | 8/2/2018 | $509.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072400136 | 8/2/2018 | $826.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072301570 | 8/2/2018 | $871.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072400268 | 8/3/2018 | $309.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072400293 | 8/3/2018 | $309.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072401108 | 8/2/2018 | $516.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072401130 | 8/2/2018 | $516.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072401132 | 8/2/2018 | $370.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072401133 | 8/2/2018 | $502.58 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 166

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072401136 | 8/2/2018 | $502.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072401140 | 8/2/2018 | $43.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072401150 | 8/2/2018 | $323.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072401162 | 8/2/2018 | $43.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072401163 | 8/2/2018 | $43.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072401682 | 8/2/2018 | $517.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072400059 | 8/2/2018 | $820.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072300067 | 8/2/2018 | $522.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072200034 | 8/2/2018 | $1,299.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072200036 | 8/2/2018 | $1,288.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072200040 | 8/2/2018 | $1,604.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072200041 | 8/2/2018 | $1,514.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072200042 | 8/2/2018 | $1,003.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072200204 | 8/2/2018 | $770.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072200516 | 8/2/2018 | $2,135.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072200517 | 8/2/2018 | $1,089.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072200521 | 8/2/2018 | $354.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072200525 | 8/2/2018 | $1,270.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072200531 | 8/2/2018 | $1,543.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072300061 | 8/2/2018 | $453.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072301576 | 8/2/2018 | $2,196.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072300066 | 8/2/2018 | $472.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072301571 | 8/2/2018 | $180.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072300069 | 8/2/2018 | $396.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072300071 | 8/2/2018 | $346.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072300165 | 8/2/2018 | $509.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072300713 | 8/2/2018 | $513.33 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072300714 | 8/2/2018 | $513.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072301032 | 8/2/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072301033 | 8/2/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072301034 | 8/2/2018 | $250.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072301037 | 8/2/2018 | $518.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072301397 | 8/2/2018 | $118.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072301528 | 8/2/2018 | $471.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $25,932.58 | 8/16/2018 | 18073100208 | 8/1/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18072300062 | 8/2/2018 | $396.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071100139 | 7/26/2018 | $403.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071001582 | 7/26/2018 | $1,465.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071001583 | 7/26/2018 | $840.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071001584 | 7/26/2018 | $3,423.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071001585 | 7/26/2018 | $854.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071001588 | 7/26/2018 | $524.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071001589 | 7/26/2018 | $1,598.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071001590 | 7/26/2018 | $637.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071001627 | 7/26/2018 | $449.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071100132 | 7/26/2018 | $129.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071100133 | 7/26/2018 | $223.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071100136 | 7/26/2018 | $807.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071101405 | 7/26/2018 | $514.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071100138 | 7/26/2018 | $674.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071001576 | 7/26/2018 | $2,329.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071100369:7/26/2018 | 7/26/2018 | $1,856.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071100641 | 7/26/2018 | $840.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071100994 | 7/26/2018 | $518.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071100996 | 7/26/2018 | $510.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071101001 | 7/26/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071101004 | 7/26/2018 | $548.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071101010 | 7/26/2018 | $504.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071101026 | 7/26/2018 | $35.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071101392 | 7/26/2018 | $179.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071101395 | 7/26/2018 | $297.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071101396 | 7/26/2018 | $1,450.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070901644 | 7/26/2018 | $183.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071100137 | 7/26/2018 | $790.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071001127 | 7/26/2018 | $502.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071600355 | 7/26/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070901648 | 7/26/2018 | $258.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070901654 | 7/26/2018 | $619.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070901656 | 7/26/2018 | $449.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071000089 | 7/26/2018 | $885.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071000090 | 7/26/2018 | $671.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071000091:7/26/2018 | 7/26/2018 | $1,615.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071000094 | 7/26/2018 | $747.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071000095 | 7/26/2018 | $1,216.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071000096:7/26/2018 | 7/26/2018 | $996.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071000097:7/26/2018 | 7/26/2018 | $409.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071001109 | 7/26/2018 | $370.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071001580 | 7/26/2018 | $1,047.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071001117 | 7/26/2018 | $353.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071001578 | 7/26/2018 | $2,640.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071001132 | 7/26/2018 | $512.90 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 169

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071001137 | 7/26/2018 | $187.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071001394:7/26/2018 | 7/26/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071001395:7/26/2018 | 7/26/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071001565 | 7/26/2018 | $2,968.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071001568 | 7/26/2018 | $1,811.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071001570 | 7/26/2018 | $466.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071001571 | 7/26/2018 | $782.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071001572 | 7/26/2018 | $479.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071001574 | 7/26/2018 | $289.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071001575 | 7/26/2018 | $1,781.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071101406 | 7/26/2018 | $2,911.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071001115 | 7/26/2018 | $521.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071500683 | 7/26/2018 | $1,083.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071300833 | 7/26/2018 | $509.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071300838 | 7/26/2018 | $506.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071300840 | 7/26/2018 | $510.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071500042 | 7/26/2018 | $304.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071500044 | 7/26/2018 | $1,255.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071500047:7/26/2018 | 7/26/2018 | $1,240.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071500050 | 7/26/2018 | $1,548.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071500051 | 7/26/2018 | $1,462.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071500052 | 7/26/2018 | $969.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071500176 | 7/26/2018 | $742.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071500671 | 7/26/2018 | $464.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071101404 | 7/26/2018 | $854.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071500679 | 7/26/2018 | $353.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071300816 | 7/26/2018 | $506.45 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071500685 | 7/26/2018 | $1,263.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071500695 | 7/26/2018 | $1,536.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071600026 | 7/26/2018 | $440.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071600027:7/26/2018 | 7/26/2018 | $385.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071600031 | 7/26/2018 | $498.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071600033 | 7/26/2018 | $385.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071600036 | 7/26/2018 | $337.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071600163 | 7/26/2018 | $510.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071600169 | 7/26/2018 | $458.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071600338 | 7/26/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071600339 | 7/26/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072601036 | 7/27/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071500677 | 7/26/2018 | $2,124.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071201594 | 7/26/2018 | $459.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071101658 | 7/26/2018 | $449.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071200039 | 7/26/2018 | $1,055.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071200044:7/26/2018 | 7/26/2018 | $1,144.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071200054 | 7/26/2018 | $2,017.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071200061 | 7/26/2018 | $2,313.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071200065 | 7/26/2018 | $747.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071200356 | 7/26/2018 | $420.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071200511 | 7/26/2018 | $568.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071200513 | 7/26/2018 | $1,014.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071200834 | 7/26/2018 | $568.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071201266 | 7/26/2018 | $517.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071201460 | 7/26/2018 | $472.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071300832 | 7/26/2018 | $502.58 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                   Exhibit A                                   P. 171

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071201593 | 7/26/2018 | $285.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071300828 | 7/26/2018 | $509.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071201599 | 7/26/2018 | $2,223.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071201600 | 7/26/2018 | $823.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071201601 | 7/26/2018 | $3,357.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071201602 | 7/26/2018 | $229.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071201604 | 7/26/2018 | $1,598.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071201607 | 7/26/2018 | $1,350.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071201646 | 7/26/2018 | $449.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071300024 | 7/26/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071300663 | 7/26/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071300810 | 7/26/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071300815 | 7/26/2018 | $514.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070901642 | 7/26/2018 | $120.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071201592 | 7/26/2018 | $1,029.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070302024:7/26/2018 | 7/26/2018 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18062100972 | 7/26/2018 | $508.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18062200792:7/27/2018 | 7/27/2018 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18062700592 | 7/26/2018 | $645.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18062700597:7/27/2018 | 7/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18062700603 | 7/26/2018 | $509.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18062700604:7/27/2018 | 7/27/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18062701125:7/27/2018 | 7/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18062800649 | 7/26/2018 | $669.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18062801042:7/27/2018 | 7/27/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18062900565 | 7/26/2018 | $509.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070100417:7/26/2018 | 7/26/2018 | $15.00 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                           Exhibit A                           P. 172

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070501522 | 7/26/2018 | $1,629.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070201788:7/26/2018 | 7/26/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18062100967 | 7/26/2018 | $507.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070302025:7/26/2018 | 7/26/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070302063:7/26/2018 | 7/26/2018 | $43.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070302064 | 7/26/2018 | $43.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070302133:7/26/2018 | 7/26/2018 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070400057 | 7/26/2018 | $871.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070400062 | 7/26/2018 | $1,655.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070400063 | 7/26/2018 | $901.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070400067 | 7/26/2018 | $523.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070400070 | 7/26/2018 | $2,968.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070400072 | 7/26/2018 | $871.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070501064:7/26/2018 | 7/26/2018 | $506.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070901646 | 7/26/2018 | $63.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070200304 | 7/26/2018 | $504.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18060400514:7/27/2018 | 7/27/2018 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071600924 | 7/17/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071600929 | 7/17/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071601118 | 7/17/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071601122 | 7/17/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071601139 | 7/17/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071601143 | 7/17/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071601144 | 7/17/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071601148 | 7/17/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071601149 | 7/17/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071601512 | 7/17/2018 | $219.30 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 173

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $33,054.93 | 8/1/2018 | 18071601513 | 7/17/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18052401119:7/27/2018 | 7/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18062100971:7/26/2018 | 7/26/2018 | $508.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18060100973:7/27/2018 | 7/27/2018 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18062100970 | 7/26/2018 | $508.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18060401114:7/27/2018 | 7/27/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18060401397:7/27/2018 | 7/27/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18061100645 | 7/26/2018 | $504.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18061101262:7/27/2018 | 7/27/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18061201102:7/27/2018 | 7/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18061201118:7/27/2018 | 7/27/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18061300630:7/27/2018 | 7/27/2018 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18061301626:7/26/2018 | 7/26/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18061500114:7/27/2018 | 7/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18062100963:7/27/2018 | 7/27/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18062100964:7/27/2018 | 7/27/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070501523 | 7/26/2018 | $1,465.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18060100949:7/27/2018 | 7/27/2018 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070900327 | 7/26/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070800542 | 7/26/2018 | $2,166.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070800545 | 7/26/2018 | $1,105.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070800548 | 7/26/2018 | $360.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070800553 | 7/26/2018 | $1,288.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070800562 | 7/26/2018 | $1,566.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070900071 | 7/26/2018 | $414.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070900073 | 7/26/2018 | $363.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070900076 | 7/26/2018 | $363.76 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 174

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070900077 | 7/26/2018 | $474.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070900078 | 7/26/2018 | $318.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070900079 | 7/26/2018 | $486.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070501519 | 7/26/2018 | $840.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070900302 | 7/26/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070800042 | 7/26/2018 | $1,357.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070900334 | 7/26/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070900342 | 7/26/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070900721 | 7/26/2018 | $515.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070901062 | 7/26/2018 | $518.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070901066 | 7/26/2018 | $323.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070901067 | 7/26/2018 | $506.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070901068 | 7/26/2018 | $312.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070901323:7/26/2018 | 7/26/2018 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070901600 | 7/26/2018 | $233.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070901634 | 7/26/2018 | $643.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070901635 | 7/26/2018 | $871.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070901636 | 7/26/2018 | $1,629.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070900237 | 7/26/2018 | $431.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070600819 | 7/26/2018 | $391.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070501524 | 7/26/2018 | $1,781.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070501525 | 7/26/2018 | $466.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070501526 | 7/26/2018 | $289.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070501528 | 7/26/2018 | $781.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070501529 | 7/26/2018 | $3,423.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070501531 | 7/26/2018 | $2,267.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070501532 | 7/26/2018 | $1,377.09 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 175

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070501534 | 7/26/2018 | $2,968.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070501535 | 7/26/2018 | $233.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070600216 | 7/26/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070600649 | 7/26/2018 | $573.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070600812 | 7/26/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070800045:7/26/2018 | 7/26/2018 | $684.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070600817 | 7/26/2018 | $506.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070800043:7/26/2018 | 7/26/2018 | $1,144.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070600822 | 7/26/2018 | $514.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070600825 | 7/26/2018 | $215.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070600826 | 7/26/2018 | $524.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070600829 | 7/26/2018 | $509.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070600832 | 7/26/2018 | $43.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070600834 | 7/26/2018 | $509.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070601069 | 7/26/2018 | $3,423.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070800035:7/26/2018 | 7/26/2018 | $1,166.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070800036 | 7/26/2018 | $280.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070800037 | 7/26/2018 | $902.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070800041 | 7/26/2018 | $1,436.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071601098 | 7/26/2018 | $506.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18070600816 | 7/26/2018 | $548.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072500104 | 7/26/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072401948 | 7/26/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072500038:7/26/2018 | 7/26/2018 | $549.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072500051 | 7/26/2018 | $2,152.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072500053 | 7/26/2018 | $1,088.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072500055:7/26/2018 | 7/26/2018 | $848.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072500058 | 7/26/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072500059 | 7/26/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072500086 | 7/26/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072500087 | 7/26/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072500089 | 7/26/2018 | $724.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072500092 | 7/26/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501161 | 7/26/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072500096 | 7/26/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072401669 | 7/26/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072500105 | 7/26/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072500107 | 7/26/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072500127 | 7/26/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072500250 | 7/26/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072500532 | 7/26/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072500631 | 7/26/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072500657 | 7/27/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072500661 | 7/27/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072500673 | 7/26/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501158 | 7/26/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501159 | 7/26/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072000331 | 7/27/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072500095 | 7/26/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072401166 | 7/26/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071600351 | 7/26/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072000712 | 7/27/2018 | $259.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072000773 | 7/27/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072000775 | 7/27/2018 | $243.31 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 177

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072000807 | 7/27/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072000967 | 7/27/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072001290 | 7/27/2018 | $263.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072300715 | 7/26/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072300902 | 7/27/2018 | $425.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072301352 | 7/26/2018 | $1,226.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072301383 | 7/27/2018 | $1,199.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072400102 | 7/26/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072401708 | 7/26/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072401159 | 7/26/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072401697 | 7/27/2018 | $2,832.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072401169 | 7/26/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072401184 | 7/26/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072401188 | 7/26/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072401261 | 7/26/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072401262 | 7/26/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072401263 | 7/26/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072401265 | 7/26/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072401268 | 7/26/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072401271 | 7/26/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072401435 | 7/26/2018 | $349.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072401522 | 7/27/2018 | $1,617.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501164 | 7/26/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072400964 | 7/26/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072600080 | 7/27/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501813 | 7/27/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501814 | 7/27/2018 | $318.22 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020
Exhibit A
P. 178

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501823 | 7/27/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501842 | 7/26/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501927 | 7/27/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501928 | 7/27/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072502059 | 7/27/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072502201 | 7/27/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072600056:7/27/2018 | 7/27/2018 | $1,202.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072600059 | 7/27/2018 | $2,924.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072600062 | 7/27/2018 | $1,225.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501160 | 7/26/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072600072 | 7/27/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501601:7/27/2018 | 7/27/2018 | $1,005.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072600101 | 7/27/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072600104 | 7/27/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072600105 | 7/27/2018 | $739.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072600110 | 7/27/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072600111 | 7/27/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072600112 | 7/27/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072600118 | 7/27/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072600119 | 7/27/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072600198 | 7/27/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072600269 | 7/27/2018 | $399.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072600300 | 7/27/2018 | $2,263.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080101026 | 8/3/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072600071 | 7/27/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501205 | 7/27/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501165 | 7/26/2018 | $242.95 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 179

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501166 | 7/26/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501172 | 7/27/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501174 | 7/26/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501176 | 7/27/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501177 | 7/26/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501179 | 7/26/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501198 | 7/27/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501199 | 7/27/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501200 | 7/27/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501201 | 7/27/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501202 | 7/27/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501810 | 7/27/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501204 | 7/26/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501743 | 7/26/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501206 | 7/27/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501207 | 7/26/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501208 | 7/26/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501209 | 7/26/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501211 | 7/26/2018 | $245.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501212 | 7/27/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501213 | 7/27/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501214 | 7/27/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501483 | 7/26/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501484 | 7/26/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501485 | 7/26/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072000304 | 7/27/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072501203 | 7/26/2018 | $412.45 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 180

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071701915 | 7/26/2018 | $229.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071701874 | 7/26/2018 | $464.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071701895 | 7/26/2018 | $1,586.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071701896 | 7/26/2018 | $179.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071701901 | 7/26/2018 | $1,029.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071701902 | 7/26/2018 | $285.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071701903 | 7/26/2018 | $3,971.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071701904 | 7/26/2018 | $2,843.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071701905 | 7/26/2018 | $1,778.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071701906 | 7/26/2018 | $459.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071701910 | 7/26/2018 | $1,598.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071701911 | 7/26/2018 | $3,357.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071800941 | 7/26/2018 | $283.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071701914 | 7/26/2018 | $1,450.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071701241 | 7/26/2018 | $43.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071701916 | 7/26/2018 | $2,223.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071701917 | 7/26/2018 | $1,436.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071701918 | 7/26/2018 | $823.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071800047 | 7/26/2018 | $139.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071800049 | 7/26/2018 | $564.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071800051:7/26/2018 | 7/26/2018 | $571.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071800053 | 7/26/2018 | $866.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071800054 | 7/26/2018 | $848.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071800282 | 7/26/2018 | $2,003.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071800491 | 7/26/2018 | $676.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071800729 | 7/27/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072000710 | 7/27/2018 | $817.94 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                                Exhibit A                                                P. 181

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071701913 | 7/26/2018 | $353.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071700107 | 7/26/2018 | $799.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071601146 | 7/27/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071601624 | 7/26/2018 | $464.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071601676 | 7/26/2018 | $179.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071601677 | 7/26/2018 | $117.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071601684 | 7/26/2018 | $61.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071601685 | 7/26/2018 | $2,285.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071601687 | 7/26/2018 | $253.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071601691 | 7/26/2018 | $538.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071601693 | 7/26/2018 | $606.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071601694 | 7/26/2018 | $514.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071700100 | 7/26/2018 | $586.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071700101 | 7/26/2018 | $483.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071701810 | 7/26/2018 | $854.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071700106:7/26/2018 | 7/26/2018 | $1,007.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071701264 | 7/26/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071700109 | 7/26/2018 | $939.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071700111 | 7/26/2018 | $1,310.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071700300 | 7/27/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071700302 | 7/27/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071700324 | 7/27/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071700347 | 7/27/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071700348 | 7/27/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071701206 | 7/26/2018 | $502.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071701211 | 7/26/2018 | $43.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071701212 | 7/26/2018 | $510.75 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 182

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071701216 | 7/26/2018 | $522.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071800945 | 7/26/2018 | $510.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071700102:7/26/2018 | 7/26/2018 | $1,240.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072000047 | 7/27/2018 | $399.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071901401 | 7/27/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071901454 | 7/27/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071901546 | 7/26/2018 | $464.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071901699 | 7/27/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072000005:7/27/2018 | 7/27/2018 | $643.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072000007 | 7/27/2018 | $862.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072000009 | 7/26/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072000023 | 7/27/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072000024 | 7/27/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072000037 | 7/27/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072000038 | 7/27/2018 | $739.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071800757 | 7/27/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072000046 | 7/27/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071901160 | 7/27/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072000051 | 7/27/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072000052 | 7/27/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072000053 | 7/27/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072000244 | 7/26/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072000249 | 7/26/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072000254 | 7/27/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072000256 | 7/26/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072000257 | 7/26/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072000299 | 7/27/2018 | $226.45 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 183

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072000300 | 7/26/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072000301 | 7/27/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072000302 | 7/26/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072000044 | 7/27/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071900064 | 7/26/2018 | $2,170.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071800947 | 7/26/2018 | $515.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071800951 | 7/26/2018 | $510.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071800953 | 7/26/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071800957 | 7/26/2018 | $504.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071800962 | 7/26/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071801007 | 7/27/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071801227:7/27/2018 | 7/27/2018 | $1,004.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071801404 | 7/27/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071801420 | 7/27/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071801421 | 7/27/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071801754 | 7/26/2018 | $464.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071900050 | 7/26/2018 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071901390 | 7/27/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071900053:7/26/2018 | 7/26/2018 | $1,240.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071901383 | 7/27/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071900072 | 7/26/2018 | $2,482.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071900074:7/26/2018 | 7/26/2018 | $878.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071900237 | 7/27/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071901084 | 7/26/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071901088 | 7/26/2018 | $339.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071901113 | 7/26/2018 | $323.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071901114 | 7/27/2018 | $412.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071901150 | 7/27/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071901154 | 7/27/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071901156 | 7/27/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071901157 | 7/27/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18072601033 | 7/27/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $303,058.79 | 8/10/2018 | 18071900051 | 7/26/2018 | $456.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18080901013 | 8/13/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18080801500 | 8/13/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18080801501 | 8/13/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18080801602 | 8/13/2018 | $1,004.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18080900047 | 8/13/2018 | $1,162.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18080900060 | 8/13/2018 | $862.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18080900061 | 8/13/2018 | $643.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18080900062:8/13/2018 | 8/13/2018 | $455.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18080900063 | 8/13/2018 | $1,892.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18080900763 | 8/13/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18080900801 | 8/13/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18080900977 | 8/13/2018 | $304.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081000010 | 8/13/2018 | $194.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18080901011 | 8/13/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18080801432 | 8/13/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18080901023 | 8/13/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18080901024 | 8/13/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18080901025 | 8/13/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18080901026 | 8/13/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18080901027 | 8/13/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18080901028 | 8/13/2018 | $220.35 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 185

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18080901033 | 8/13/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18080901034 | 8/13/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18080901037 | 8/13/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18080901039 | 8/13/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18080901040 | 8/13/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080900218 | 8/10/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18080900986 | 8/13/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080901035 | 8/10/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18080901038 | 8/14/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080900222 | 8/9/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080900305 | 8/10/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080900906 | 8/10/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080900907 | 8/9/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080900940 | 8/10/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080900941 | 8/10/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080900957 | 8/10/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080900968 | 8/10/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080900989 | 8/10/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080900994 | 8/10/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080901010 | 8/10/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18080801499 | 8/13/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080901029 | 8/10/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18080801491 | 8/13/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080901327 | 8/10/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18071101452:8/13/2018 | 8/13/2018 | $267.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18080700174 | 8/13/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18080700257 | 8/13/2018 | $226.45 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 186

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18080700258 | 8/13/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18080700259 | 8/13/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18080701478 | 8/13/2018 | $304.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18080701722 | 8/13/2018 | $1,398.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18080800207 | 8/13/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18080800266 | 8/13/2018 | $309.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18080800975 | 8/13/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081000014 | 8/13/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080901014 | 8/10/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18080701162 | 8/14/2018 | $196.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081200041 | 8/13/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081200073 | 8/13/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081200074 | 8/13/2018 | $739.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081200083 | 8/13/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081200084 | 8/13/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081200085 | 8/13/2018 | $399.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081200086 | 8/13/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081200092 | 8/13/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081200093 | 8/13/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081200095 | 8/13/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081200218 | 8/13/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18080901447 | 8/13/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18080100543 | 8/14/2018 | $259.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081001038 | 8/13/2018 | $263.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18080800280 | 8/14/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18080800331 | 8/14/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18080800968 | 8/14/2018 | $220.35 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 187

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18080800969 | 8/14/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18080801503 | 8/14/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18080801504 | 8/14/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18080801505 | 8/14/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18080801836:8/14/2018 | 8/14/2018 | $2,832.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18080900856 | 8/14/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18080900932 | 8/14/2018 | $305.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18080900993 | 8/14/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18072700870 | 8/9/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18071200267 | 8/14/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081000540 | 8/13/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081000029 | 8/13/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081000031 | 8/13/2018 | $739.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081000035 | 8/13/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081000036 | 8/13/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081000037 | 8/13/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081000042 | 8/13/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081000043 | 8/13/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081000083 | 8/13/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081000090 | 8/13/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081000134 | 8/13/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081000471 | 8/13/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081000472 | 8/13/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081200040 | 8/13/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081000536 | 8/13/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081100039 | 8/13/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081000542 | 8/13/2018 | $243.31 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 188

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081000646 | 8/13/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081000650 | 8/13/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081000653 | 8/13/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081000707 | 8/13/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081000709 | 8/13/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081000710 | 8/13/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081000719 | 8/13/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081000726 | 8/13/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081000728 | 8/13/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081000729 | 8/13/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080900217 | 8/10/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $32,364.42 | 8/28/2018 | 18081000476 | 8/13/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080701051 | 8/9/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080600999 | 8/9/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080601005 | 8/9/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080601365 | 8/9/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080700193 | 8/9/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080700848 | 8/10/2018 | $552.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080700955:8/9/2018 | 8/9/2018 | $268.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080700957:8/9/2018 | 8/9/2018 | $268.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080701022 | 8/9/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080701024 | 8/9/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080701030 | 8/9/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080701031 | 8/9/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080701720 | 8/9/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080701035 | 8/9/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080600993 | 8/9/2018 | $271.20 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 189

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080701052 | 8/10/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080701055 | 8/9/2018 | $349.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080701056 | 8/9/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080701270 | 8/9/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080701271 | 8/10/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080701272 | 8/10/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080701407 | 8/10/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080701409 | 8/9/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080701411 | 8/9/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080701440 | 8/10/2018 | $1,746.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080701492 | 8/9/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080900220 | 8/9/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080701032 | 8/9/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080600271 | 8/10/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080101014 | 8/2/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080100277 | 8/9/2018 | $309.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080200298 | 8/10/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080200301 | 8/10/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080200996 | 8/9/2018 | $259.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080201032 | 8/9/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080201040 | 8/9/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080300188 | 8/10/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080300193 | 8/10/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080300241 | 8/9/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080300242 | 8/9/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080300815 | 8/9/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080600997 | 8/9/2018 | $220.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080300833 | 8/9/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080600996 | 8/9/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080600272 | 8/10/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080600298 | 8/10/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080600318 | 8/10/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080600319 | 8/10/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080600969 | 8/9/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080600975 | 8/9/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080600977 | 8/9/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080600982 | 8/9/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080600983 | 8/9/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080600984 | 8/9/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080600992 | 8/9/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080701725 | 8/10/2018 | $1,105.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080300821 | 8/9/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080900059 | 8/10/2018 | $2,924.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080800976 | 8/9/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080800977 | 8/9/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080800978 | 8/10/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080800979 | 8/10/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080800980 | 8/9/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080801012 | 8/9/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080801013 | 8/9/2018 | $310.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080801015 | 8/10/2018 | $310.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080801329 | 8/10/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080801395 | 8/10/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080801600:8/10/2018 | 8/10/2018 | $1,005.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080701703 | 8/10/2018 | $2,832.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080900058 | 8/10/2018 | $2,263.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080800972 | 8/10/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080900069 | 8/10/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080900101 | 8/10/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080900103 | 8/10/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080900104 | 8/10/2018 | $739.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080900109 | 8/10/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080900111 | 8/10/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080900112 | 8/10/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080900113 | 8/10/2018 | $399.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080900119 | 8/10/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080900120 | 8/10/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080900152 | 8/10/2018 | $1,225.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080900215 | 8/9/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080801601 | 8/10/2018 | $1,250.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080800205 | 8/10/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080800054:8/9/2018 | 8/9/2018 | $549.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080800060:8/9/2018 | 8/9/2018 | $848.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080800064 | 8/9/2018 | $2,152.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080800068 | 8/9/2018 | $1,088.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080800071 | 8/9/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080800093 | 8/9/2018 | $739.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080800096 | 8/9/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080800097 | 8/9/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080800098 | 8/9/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080800099 | 8/9/2018 | $399.08 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 192

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080800104 | 8/9/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080800105 | 8/9/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080800974 | 8/10/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080800138 | 8/9/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080800973 | 8/9/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080800237 | 8/9/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080800258 | 8/9/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080800260 | 8/9/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080800568 | 8/10/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080800674 | 8/9/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080800878 | 8/9/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080800958 | 8/9/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080800959 | 8/9/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080800966 | 8/9/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080800967 | 8/10/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080800971 | 8/10/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18080901427 | 8/14/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080800106 | 8/9/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071900125 | 7/20/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071801753 | 7/20/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071802124 | 7/20/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071802129 | 7/20/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071900056 | 7/20/2018 | $2,924.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071900076 | 7/20/2018 | $2,263.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071900077 | 7/20/2018 | $1,892.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071900078 | 7/20/2018 | $1,225.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071900084 | 7/20/2018 | $817.94 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                          Exhibit A                                          P. 193

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071900112 | 7/20/2018 | $399.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071900113 | 7/20/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071900115 | 7/20/2018 | $739.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071901132 | 7/20/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071900123 | 7/20/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071801402 | 7/20/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071900132 | 7/20/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071900134 | 7/20/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071900135 | 7/20/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071900284 | 7/20/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071900285 | 7/20/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071900320 | 7/20/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071901014 | 7/20/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071901015 | 7/20/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071901116 | 7/20/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071901117 | 7/20/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071901122 | 7/20/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071800705 | 7/20/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071900121 | 7/20/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071801005 | 7/19/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18080900999 | 8/14/2018 | $259.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071800720 | 7/20/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071800730 | 7/20/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071800931 | 7/19/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071800966 | 7/19/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071800967 | 7/19/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071800971:7/20/2018 | 7/20/2018 | $242.95 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                      Exhibit A                                      P. 194

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071800972 | 7/19/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071800973 | 7/19/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071800981 | 7/20/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071800982 | 7/20/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071800983 | 7/20/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071801406 | 7/20/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071801004 | 7/19/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071801405 | 7/20/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071801006 | 7/19/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071801009:7/20/2018 | 7/20/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071801010 | 7/20/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071801011 | 7/20/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071801012 | 7/19/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071801013 | 7/19/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071801067 | 7/19/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071801068 | 7/19/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071801101 | 7/20/2018 | $268.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071801155 | 7/19/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071801163 | 7/19/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071901137 | 7/20/2018 | $259.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071800984 | 7/20/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081300837 | 8/15/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081000748 | 8/15/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081000749 | 8/15/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081000752 | 8/15/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081000753 | 8/15/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081000757 | 8/15/2018 | $271.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081000758 | 8/15/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081000761 | 8/15/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081000764 | 8/15/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081000768 | 8/15/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081000769 | 8/15/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081000957 | 8/15/2018 | $552.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071901124 | 7/20/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081300749 | 8/15/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081000700 | 8/15/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081300838 | 8/15/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081300850 | 8/15/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081300926 | 8/15/2018 | $304.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081300956 | 8/15/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081300961 | 8/15/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081301336 | 8/15/2018 | $1,250.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081301356 | 8/15/2018 | $1,226.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081400056 | 8/15/2018 | $2,065.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081400058 | 8/15/2018 | $2,824.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081400067:8/15/2018 | 8/15/2018 | $643.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081400069:8/15/2018 | 8/15/2018 | $742.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081400071:8/15/2018 | 8/15/2018 | $418.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081300172 | 8/15/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18080900711 | 8/15/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071901140 | 7/20/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071901142 | 7/20/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071901151 | 7/20/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071901153 | 7/20/2018 | $237.30 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 196

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071901155 | 7/20/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071901158 | 7/20/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071901176 | 7/20/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071901177 | 7/20/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18072601484:8/15/2018 | 8/15/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18072601489:8/15/2018 | 8/15/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18080800298 | 8/15/2018 | $309.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18080800329 | 8/15/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081000747 | 8/15/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18080900710 | 8/15/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081000730 | 8/15/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18080900716 | 8/15/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18080900841 | 8/15/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18080900843 | 8/15/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18080900884 | 8/15/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18080900885 | 8/15/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18080901012 | 8/15/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18080901031 | 8/15/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18080901036 | 8/15/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18080901531 | 8/15/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081000687 | 8/15/2018 | $307.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081000698 | 8/15/2018 | $230.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071800704 | 7/19/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18080800330 | 8/15/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081300949 | 8/14/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081300096 | 8/14/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081300097 | 8/14/2018 | $359.08 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 197

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081300105 | 8/14/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081300107 | 8/14/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081300108 | 8/14/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081300140 | 8/14/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081300174 | 8/14/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081300191:8/14/2018 | 8/14/2018 | $841.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081300194 | 8/14/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081300721 | 8/14/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081300722 | 8/14/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18070900287 | 7/20/2018 | $309.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081300941 | 8/14/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081300088 | 8/14/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081300952 | 8/14/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081300954 | 8/14/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081300959 | 8/14/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081300962 | 8/14/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081300985 | 8/14/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081300991 | 8/14/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081300995 | 8/14/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081300997 | 8/14/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18062500678 | 7/19/2018 | $245.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18062600777 | 7/19/2018 | $245.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18062601002 | 7/20/2018 | $243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071800706 | 7/20/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081300723 | 8/14/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081000766 | 8/14/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081000091 | 8/14/2018 | $219.30 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                   Exhibit A                                   P. 198

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081000686 | 8/14/2018 | $194.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081000701:8/14/2018 | 8/14/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081000712 | 8/14/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081000718 | 8/14/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081000732 | 8/14/2018 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081000750 | 8/14/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081000751 | 8/14/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081000754 | 8/14/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081000755 | 8/14/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081000756 | 8/14/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081000759 | 8/14/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081300095 | 8/14/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081000765 | 8/14/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081300089 | 8/14/2018 | $739.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081100009 | 8/14/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081100010 | 8/14/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081100038 | 8/14/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081200522 | 8/14/2018 | $1,944.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081200527 | 8/14/2018 | $1,004.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081300057 | 8/14/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081300061 | 8/14/2018 | $2,152.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081300065 | 8/14/2018 | $1,162.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081300070:8/14/2018 | 8/14/2018 | $1,136.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081300071 | 8/14/2018 | $1,703.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081300072 | 8/14/2018 | $1,356.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071300285 | 7/19/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $33,694.07 | 8/29/2018 | 18081000763 | 8/14/2018 | $271.20 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 199

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071800097 | 7/19/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071701489 | 7/20/2018 | $1,350.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071701532 | 7/20/2018 | $1,746.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071701872 | 7/19/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071701891 | 7/19/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071701912 | 7/20/2018 | $2,832.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071800058:7/19/2018 | 7/19/2018 | $549.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071800062:7/19/2018 | 7/19/2018 | $1,952.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071800066:7/19/2018 | 7/19/2018 | $1,103.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071800067 | 7/19/2018 | $848.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071800071 | 7/19/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071800072 | 7/19/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18062700558 | 7/19/2018 | $245.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071800095 | 7/19/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071701260 | 7/19/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071800100 | 7/19/2018 | $739.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071800104 | 7/19/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071800105 | 7/19/2018 | $399.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071800110 | 7/19/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071800111 | 7/19/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071800209 | 7/19/2018 | $399.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071800255 | 7/19/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071800596 | 7/19/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071800697 | 7/19/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071800699 | 7/19/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071800700 | 7/19/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071800702 | 7/19/2018 | $794.66 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 200

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071800094 | 7/19/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071601397 | 7/19/2018 | $1,226.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071300292 | 7/19/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071300295 | 7/19/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071300854 | 7/20/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071300904 | 7/19/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071600305 | 7/20/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071600306 | 7/20/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071600307 | 7/20/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071600345 | 7/20/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071600347 | 7/20/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071601012 | 7/20/2018 | $518.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071601140 | 7/20/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071601141:7/19/2018 | 7/19/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071701263 | 7/19/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071601152:7/19/2018 | 7/19/2018 | $303.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071701261 | 7/20/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071700060 | 7/19/2018 | $2,525.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071700238 | 7/19/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071701209 | 7/19/2018 | $303.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071701235 | 7/19/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071701237 | 7/19/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071701238:7/19/2018 | 7/19/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071701240 | 7/19/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071701242 | 7/19/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071701255 | 7/19/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071701256 | 7/19/2018 | $271.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071701259 | 7/19/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080701768 | 8/8/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $61,401.81 | 8/3/2018 | 18071601147 | 7/20/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080500078 | 8/6/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080300696 | 8/6/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080300757 | 8/6/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080300764 | 8/6/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080300767 | 8/6/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080300772 | 8/6/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080300778 | 8/6/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080300781 | 8/6/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080300819 | 8/6/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080300876 | 8/6/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080300919 | 8/6/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080301211 | 8/6/2018 | $263.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18072700872 | 8/7/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080500077 | 8/6/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080300593 | 8/6/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080500079 | 8/6/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/3/2018 | 18080500080 | 8/6/2018 | $639.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080500091 | 8/6/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080500092 | 8/6/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080500093 | 8/6/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080500100 | 8/6/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080500101 | 8/6/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080500102 | 8/6/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080600943 | 8/6/2018 | $243.31 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 202

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18072300298 | 8/7/2018 | $309.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18072400292 | 8/7/2018 | $309.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080201034 | 8/6/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080500049 | 8/6/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080300040:8/6/2018 | 8/6/2018 | $645.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080600094 | 8/7/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080201038 | 8/6/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080201041 | 8/6/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080201044 | 8/6/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080201049 | 8/6/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080201216 | 8/6/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080201242 | 8/6/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080201243 | 8/6/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080201383 | 8/6/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080201466 | 8/6/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080300013 | 8/6/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080300037 | 8/6/2018 | $1,162.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080300694 | 8/6/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080300039 | 8/6/2018 | $643.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080300683 | 8/6/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080300045 | 8/6/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080300063 | 8/6/2018 | $739.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080300068 | 8/6/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080300071 | 8/6/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080300072 | 8/6/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080300073 | 8/6/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080300076 | 8/6/2018 | $224.30 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 203

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080300077 | 8/6/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080300078 | 8/6/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080300114 | 8/6/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080300252 | 8/6/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18073101083 | 8/7/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080300038 | 8/6/2018 | $862.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080600067 | 8/7/2018 | $2,152.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080300822 | 8/7/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080300824 | 8/7/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080300827 | 8/7/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080300830 | 8/7/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080301134 | 8/7/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080301183 | 8/7/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080301217 | 8/7/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080301264 | 8/7/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080301278 | 8/7/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080301283 | 8/7/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080500440 | 8/7/2018 | $1,004.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18072502058 | 8/7/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080600017 | 8/7/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080300807 | 8/7/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080600068 | 8/7/2018 | $1,162.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080600072 | 8/7/2018 | $1,703.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080600073 | 8/7/2018 | $1,239.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080600075 | 8/7/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080600076 | 8/7/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080600077 | 8/7/2018 | $1,201.05 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 204

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080600078 | 8/7/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080600079 | 8/7/2018 | $739.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080600087 | 8/7/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080600088 | 8/7/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080600089 | 8/7/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $54,683.43 | 8/24/2018 | 18080100275 | 8/9/2018 | $309.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080500443 | 8/7/2018 | $1,944.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080201004 | 8/7/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18073101087 | 8/7/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080100272:8/7/2018 | 8/7/2018 | $309.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080100286 | 8/7/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080100295 | 8/7/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080100304 | 8/7/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080100305 | 8/7/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080101004 | 8/7/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080101019 | 8/7/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080101020 | 8/7/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080101021 | 8/7/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080101023 | 8/7/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080101025 | 8/7/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080300813 | 8/7/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080200989 | 8/7/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080300811 | 8/7/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080201035 | 8/7/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080201042 | 8/7/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080201043 | 8/7/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080201048 | 8/7/2018 | $220.35 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 205

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080201187 | 8/7/2018 | $259.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080300739 | 8/7/2018 | $309.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080300758 | 8/7/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080300759 | 8/7/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080300768 | 8/7/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080300771 | 8/7/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080300805 | 8/7/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080201033 | 8/6/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080101557 | 8/7/2018 | $2,832.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080201047 | 8/3/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080200809 | 8/3/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080200817 | 8/3/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080200819 | 8/3/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080200821 | 8/3/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080200835 | 8/3/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080200857 | 8/2/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080200879 | 8/3/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080200880 | 8/3/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080200957 | 8/3/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080201014 | 8/3/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080201031 | 8/3/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071400057 | 7/18/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080201046 | 8/3/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080200206 | 8/3/2018 | $399.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080201171 | 8/3/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080201364 | 8/3/2018 | $310.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080300594 | 8/3/2018 | $243.31 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 206

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071200265 | 7/18/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071200384 | 7/18/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071200403 | 7/18/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071200416 | 7/18/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071300160 | 7/18/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071300171 | 7/18/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071300848 | 7/18/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071300905 | 7/18/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080201036 | 8/6/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080201039 | 8/3/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080200093 | 8/3/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $28,911.90 | 8/30/2018 | 18081400072 | 8/15/2018 | $413.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080101058 | 8/2/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080101070 | 8/2/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080101077 | 8/2/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080101257 | 8/2/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080101456 | 8/3/2018 | $167.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080101560 | 8/3/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080101575 | 8/3/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080101846 | 8/3/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080200036 | 8/3/2018 | $2,924.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080200049 | 8/3/2018 | $2,263.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080200054 | 8/3/2018 | $1,225.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080200223 | 8/3/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080200092 | 8/3/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080200220 | 8/3/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080200094 | 8/3/2018 | $739.82 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 207

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080200100 | 8/3/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080200101 | 8/3/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080200102 | 8/3/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080200109 | 8/3/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080200110 | 8/3/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080200112 | 8/3/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080200180 | 8/3/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080200182 | 8/2/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080200183 | 8/3/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080200184 | 8/2/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071500550 | 7/18/2018 | $1,940.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080200058 | 8/3/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080101015 | 8/6/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071701621 | 7/18/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071701624 | 7/18/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071701625 | 7/18/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18072701203 | 8/6/2018 | $304.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18073100307 | 8/6/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18073100334 | 8/6/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18073101132 | 8/6/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18073101138 | 8/6/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18073101381 | 8/6/2018 | $1,350.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080100285 | 8/6/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080101005 | 8/6/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071300908 | 7/18/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080101013 | 8/6/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071701266 | 7/18/2018 | $299.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080101018 | 8/6/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080101024 | 8/6/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080101340:8/6/2018 | 8/6/2018 | $1,004.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080101540 | 8/6/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080101692 | 8/6/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080101693 | 8/6/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080200032 | 8/6/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080200034 | 8/6/2018 | $1,202.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080200040 | 8/6/2018 | $1,195.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080200205 | 8/6/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080200999 | 8/6/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080201013 | 8/6/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $33,910.93 | 8/21/2018 | 18080101008 | 8/6/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071700119 | 7/18/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071601121 | 7/18/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071601142 | 7/18/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071601367 | 7/18/2018 | $1,250.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071601368 | 7/18/2018 | $1,199.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071601627 | 7/18/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071601663 | 7/18/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071700021 | 7/18/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071700058 | 7/18/2018 | $2,824.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071700063 | 7/18/2018 | $748.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071700066 | 7/18/2018 | $516.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071700067 | 7/18/2018 | $845.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071700089 | 7/18/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071701582 | 7/18/2018 | $310.33 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 209

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071700108 | 7/18/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071701267 | 7/18/2018 | $412.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071700120 | 7/18/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071700121 | 7/18/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071700122 | 7/18/2018 | $399.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071700127 | 7/18/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071700129 | 7/18/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071700210 | 7/18/2018 | $399.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071700237 | 7/18/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071700265 | 7/18/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071701233 | 7/18/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071701234 | 7/18/2018 | $214.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071701258 | 7/18/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080600095 | 8/7/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $23,689.16 | 8/2/2018 | 18071700090 | 7/18/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080200088 | 8/8/2018 | $468.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080100993 | 8/8/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080101016 | 8/8/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080101022 | 8/8/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080101029 | 8/8/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080101060 | 8/8/2018 | $573.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080101151 | 8/8/2018 | $1,843.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080101457 | 8/8/2018 | $167.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080101546 | 8/8/2018 | $1,624.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080101561 | 8/8/2018 | $469.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080200081:8/8/2018 | 8/8/2018 | $1,174.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080200082:8/8/2018 | 8/8/2018 | $1,274.87 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 210

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080201380 | 8/8/2018 | $518.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080200087 | 8/8/2018 | $2,542.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080100957 | 8/8/2018 | $509.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080200262 | 8/8/2018 | $924.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080200266 | 8/8/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080200267 | 8/8/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080200276 | 8/8/2018 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080200975 | 8/8/2018 | $518.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080200977 | 8/8/2018 | $345.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080200979 | 8/8/2018 | $509.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080200992 | 8/8/2018 | $259.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080200998 | 8/8/2018 | $259.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080201037 | 8/8/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080201045 | 8/8/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073101647 | 8/8/2018 | $1,610.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080200085 | 8/8/2018 | $2,224.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080100537 | 8/8/2018 | $412.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080600090 | 8/7/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073101650 | 8/8/2018 | $2,933.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073101652 | 8/8/2018 | $2,240.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080100045 | 8/8/2018 | $143.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080100047 | 8/8/2018 | $574.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080100052 | 8/8/2018 | $887.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080100053 | 8/8/2018 | $868.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080100055 | 8/8/2018 | $368.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080100247 | 8/8/2018 | $2,056.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080100270 | 8/8/2018 | $309.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080100271 | 8/8/2018 | $309.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080100278 | 8/8/2018 | $309.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080100992 | 8/8/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080100317 | 8/8/2018 | $220.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080100958 | 8/8/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080100830 | 8/8/2018 | $43.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080100832 | 8/8/2018 | $43.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080100935 | 8/8/2018 | $502.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080100936 | 8/8/2018 | $524.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080100937 | 8/8/2018 | $504.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080100947 | 8/8/2018 | $510.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080100950 | 8/8/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080100952 | 8/8/2018 | $528.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080100953 | 8/8/2018 | $506.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080100954 | 8/8/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080100956 | 8/8/2018 | $312.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080300036 | 8/8/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080100298 | 8/8/2018 | $309.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080700109 | 8/8/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080700060:8/8/2018 | 8/8/2018 | $643.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080700062:8/8/2018 | 8/8/2018 | $742.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080700063 | 8/8/2018 | $418.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080700067 | 8/8/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080700068 | 8/8/2018 | $817.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080700090 | 8/8/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080700091 | 8/8/2018 | $1,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080700098 | 8/8/2018 | $359.08 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 212

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080700099 | 8/8/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080700100 | 8/8/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080700101 | 8/8/2018 | $359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080201245 | 8/8/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080700108 | 8/8/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080700010 | 8/8/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080700133 | 8/8/2018 | $2,065.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080700143 | 8/8/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080700628 | 8/8/2018 | $523.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080700967 | 8/8/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080700969 | 8/8/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080700997 | 8/8/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080701033 | 8/8/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080701053 | 8/8/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080701054 | 8/8/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080701158 | 8/8/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080701252 | 8/8/2018 | $651.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080701546 | 8/8/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080700107 | 8/8/2018 | $224.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080301295 | 8/8/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080300138 | 8/8/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080300148 | 8/8/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080300779 | 8/8/2018 | $259.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080300784 | 8/8/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080300806 | 8/8/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080300808 | 8/8/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080300810 | 8/8/2018 | $220.35 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 213

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080300816 | 8/8/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080300818 | 8/8/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080300823 | 8/8/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080300825 | 8/8/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080300826 | 8/8/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080700052 | 8/8/2018 | $882.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080300829 | 8/8/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080700049 | 8/8/2018 | $2,824.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080400022 | 8/8/2018 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080600071 | 8/8/2018 | $1,109.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080600976 | 8/8/2018 | $242.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080600994 | 8/8/2018 | $271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080600998 | 8/8/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080601000 | 8/8/2018 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080601203 | 8/8/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080601273 | 8/8/2018 | $1,250.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080601366 | 8/8/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080601367 | 8/8/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080601368 | 8/8/2018 | $318.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073101646 | 8/8/2018 | $861.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18080300828 | 8/8/2018 | $220.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072700797 | 8/8/2018 | $224.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072601486 | 8/8/2018 | $1,760.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072601489:8/8/2018 | 8/8/2018 | $2,240.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072601491 | 8/8/2018 | $293.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072601493 | 8/8/2018 | $124.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072601494 | 8/8/2018 | $1,610.04 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                          Exhibit A                                          P. 214

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072601496 | 8/8/2018 | $2,933.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072601525 | 8/8/2018 | $829.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072601541 | 8/8/2018 | $1,803.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072700780 | 8/8/2018 | $332.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072700790 | 8/8/2018 | $518.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072700792 | 8/8/2018 | $548.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072900033 | 8/8/2018 | $1,499.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072700795 | 8/8/2018 | $514.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072601483 | 8/8/2018 | $1,360.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072700798 | 8/8/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072700804 | 8/8/2018 | $509.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072700806 | 8/8/2018 | $43.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072700811 | 8/8/2018 | $509.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072700813 | 8/8/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072700814 | 8/8/2018 | $339.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072700826 | 8/8/2018 | $43.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072900022 | 8/8/2018 | $312.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072900029 | 8/8/2018 | $1,588.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072900030 | 8/8/2018 | $1,287.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072900031 | 8/8/2018 | $1,274.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073101649 | 8/8/2018 | $474.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072700793 | 8/8/2018 | $518.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072501935 | 8/8/2018 | $180.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080600129:8/7/2018 | 8/7/2018 | $1,136.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080600941 | 8/7/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080600942 | 8/7/2018 | $243.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080601043 | 8/7/2018 | $219.30 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080601044 | 8/7/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $31,966.03 | 8/22/2018 | 18080700014 | 8/7/2018 | $219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18061301630 | 8/8/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18071801837 | 8/8/2018 | $1,610.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072000729 | 8/8/2018 | $513.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072301583:8/8/2018 | 8/8/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072301586:8/8/2018 | 8/8/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072401764:8/8/2018 | 8/8/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072601485 | 8/8/2018 | $742.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072501601:8/8/2018 | 8/8/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072601484:8/8/2018 | 8/8/2018 | $230.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072501936 | 8/8/2018 | $124.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072501938 | 8/8/2018 | $861.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072501942 | 8/8/2018 | $2,933.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072501945 | 8/8/2018 | $1,598.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072501946 | 8/8/2018 | $517.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072600912 | 8/8/2018 | $506.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072601234 | 8/8/2018 | $1,092.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072601477 | 8/8/2018 | $829.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072601479 | 8/8/2018 | $892.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072601480 | 8/8/2018 | $299.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072601482 | 8/8/2018 | $3,382.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072900154:8/8/2018 | 8/8/2018 | $762.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072401772:8/8/2018 | 8/8/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073101283 | 8/8/2018 | $220.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073001553 | 8/8/2018 | $469.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073100087:8/8/2018 | 8/8/2018 | $37.50 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                          Exhibit A                                          P. 216

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073100089 | 8/8/2018 | $493.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073100090 | 8/8/2018 | $1,274.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073100093 | 8/8/2018 | $1,055.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073100094 | 8/8/2018 | $818.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073100095 | 8/8/2018 | $1,343.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073100253 | 8/8/2018 | $812.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073100935 | 8/8/2018 | $504.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073101086 | 8/8/2018 | $509.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073101088 | 8/8/2018 | $502.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072900032 | 8/8/2018 | $993.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073101281 | 8/8/2018 | $220.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073001428 | 8/8/2018 | $355.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073101587 | 8/8/2018 | $469.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073101627 | 8/8/2018 | $274.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073101631 | 8/8/2018 | $180.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073101632 | 8/8/2018 | $2,302.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073101634 | 8/8/2018 | $517.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073101635 | 8/8/2018 | $293.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073101636 | 8/8/2018 | $1,791.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073101639 | 8/8/2018 | $1,036.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073101641 | 8/8/2018 | $1,760.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073101643 | 8/8/2018 | $1,447.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073101644 | 8/8/2018 | $287.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073101645 | 8/8/2018 | $829.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073101092 | 8/8/2018 | $506.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073001043 | 8/8/2018 | $302.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072900501 | 8/8/2018 | $355.71 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 217

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072900502 | 8/8/2018 | $1,273.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072900503 | 8/8/2018 | $1,547.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18072900509 | 8/8/2018 | $2,140.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073000043 | 8/8/2018 | $449.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073000044 | 8/8/2018 | $393.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073000049 | 8/8/2018 | $506.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073000051 | 8/8/2018 | $518.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073000053 | 8/8/2018 | $393.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073000056 | 8/8/2018 | $343.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073000215 | 8/8/2018 | $468.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073000353 | 8/8/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073001434 | 8/8/2018 | $255.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073001036 | 8/8/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073001431 | 8/8/2018 | $542.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073001044 | 8/8/2018 | $518.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073001045 | 8/8/2018 | $236.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073001046 | 8/8/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073001047 | 8/8/2018 | $506.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073001051 | 8/8/2018 | $312.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073001098 | 8/8/2018 | $664.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073001419 | 8/8/2018 | $180.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073001420 | 8/8/2018 | $611.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073001421 | 8/8/2018 | $118.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073001425 | 8/8/2018 | $62.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073001426 | 8/8/2018 | $2,608.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $186,551.48 | 8/17/2018 | 18080101017 | 8/3/2018 | $237.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $147,268.61 | 8/23/2018 | 18073000368 | 8/8/2018 | $504.30 |

Dart International, A Corporation (2232847)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

**Totals:**    **50 transfer(s),**    $3,326,454.71