# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **J.H.O.C., Inc. dba Premier Transportation** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070801039 | 7/26/2018 | $1,282.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070400313 | 7/26/2018 | $2,002.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070600762 | 7/26/2018 | $732.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070600763:7/26/2018 | 7/26/2018 | $1,447.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070600766:7/26/2018 | 7/26/2018 | $1,672.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070600767:7/26/2018 | 7/26/2018 | $2,207.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070801015 | 7/26/2018 | $2,366.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070600680 | 7/26/2018 | $814.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070801027 | 7/26/2018 | $2,156.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070600673 | 7/26/2018 | $814.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070801041 | 7/26/2018 | $1,757.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070801043 | 7/26/2018 | $1,849.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070801048 | 7/26/2018 | $488.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070900192 | 7/26/2018 | $1,736.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070900612 | 7/26/2018 | $131.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070900930 | 7/26/2018 | $653.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070801020 | 7/26/2018 | $1,707.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070501003:7/26/2018 | 7/26/2018 | $957.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071102016 | 7/26/2018 | $1,218.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070400322 | 7/26/2018 | $1,417.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070400330 | 7/26/2018 | $1,083.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070500341 | 7/26/2018 | $172.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070500471:7/26/2018 | 7/26/2018 | $265.18 |

J.H.O.C., Inc. dba Premier Transportation (2248263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070500823 | 7/26/2018 | $321.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070600683 | 7/26/2018 | $814.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070500995:7/26/2018 | 7/26/2018 | $754.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070900937:7/26/2018 | 7/26/2018 | $1,926.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070501004 | 7/26/2018 | $1,926.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070501731 | 7/26/2018 | $1,927.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070501732 | 7/26/2018 | $2,022.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070501734 | 7/26/2018 | $2,246.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070501735 | 7/26/2018 | $1,452.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070600672 | 7/26/2018 | $814.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070500994:7/26/2018 | 7/26/2018 | $1,672.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071101975 | 7/26/2018 | $1,602.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071001927 | 7/26/2018 | $1,565.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071001933 | 7/26/2018 | $1,134.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071001936 | 7/26/2018 | $488.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071001937 | 7/26/2018 | $771.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071100320 | 7/26/2018 | $1,233.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071100588 | 7/26/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070900932:7/26/2018 | 7/26/2018 | $2,483.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071100938 | 7/26/2018 | $2,152.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071001909 | 7/26/2018 | $1,175.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071101979 | 7/26/2018 | $1,281.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071101981 | 7/26/2018 | $1,070.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071101986 | 7/26/2018 | $233.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071101997 | 7/26/2018 | $1,707.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071102007 | 7/26/2018 | $1,941.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18082700814 | 9/19/2018 | $2,406.41 |

J.H.O.C., Inc. dba Premier Transportation (2248263)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071100936 | 7/26/2018 | $208.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071000305 | 7/26/2018 | $1,162.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070400310 | 7/26/2018 | $1,899.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070902045 | 7/26/2018 | $786.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070902047 | 7/26/2018 | $865.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070902049 | 7/26/2018 | $411.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070902054 | 7/26/2018 | $1,867.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070902067 | 7/26/2018 | $722.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071001922 | 7/26/2018 | $1,855.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070902077 | 7/26/2018 | $510.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071001916 | 7/26/2018 | $474.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071001005:7/26/2018 | 7/26/2018 | $1,804.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071001027:7/26/2018 | 7/26/2018 | $1,363.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071001028:7/26/2018 | 7/26/2018 | $1,588.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071001030:7/26/2018 | 7/26/2018 | $1,672.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071001047 | 7/26/2018 | $480.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071001903:7/26/2018 | 7/26/2018 | $892.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070900933 | 7/26/2018 | $1,672.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070902069 | 7/26/2018 | $886.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18062900105 | 7/26/2018 | $1,809.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070400319 | 7/26/2018 | $1,424.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18062800963:7/26/2018 | 7/26/2018 | $808.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18062800964:7/26/2018 | 7/26/2018 | $2,097.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18062800965 | 7/26/2018 | $1,626.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18062801759 | 7/26/2018 | $1,888.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18062801761 | 7/26/2018 | $2,013.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18062800957:7/26/2018 | 7/26/2018 | $1,412.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18062801768 | 7/26/2018 | $1,829.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18062800797 | 7/26/2018 | $156.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18062900395:7/26/2018 | 7/26/2018 | $214.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18062900688:7/26/2018 | 7/26/2018 | $1,717.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18062900689 | 7/26/2018 | $1,964.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18062900691 | 7/26/2018 | $551.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18062900694 | 7/26/2018 | $618.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18062900695:7/26/2018 | 7/26/2018 | $1,412.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18062801766 | 7/26/2018 | $1,312.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18062500856:7/26/2018 | 7/26/2018 | $1,412.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18061201166:7/26/2018 | 7/26/2018 | $129.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18061300763:7/26/2018 | 7/26/2018 | $5.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18061901027:7/26/2018 | 7/26/2018 | $451.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18062101053:7/26/2018 | 7/26/2018 | $451.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18062200532 | 7/26/2018 | $521.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18062200712 | 7/26/2018 | $534.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18062800962:7/26/2018 | 7/26/2018 | $637.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18062500855:7/26/2018 | 7/26/2018 | $535.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070100951 | 7/26/2018 | $1,051.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18062600853 | 7/26/2018 | $479.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18062601028:7/26/2018 | 7/26/2018 | $535.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18062701024:7/26/2018 | 7/26/2018 | $1,222.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18062701025 | 7/26/2018 | $551.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18062701030:7/26/2018 | 7/26/2018 | $1,864.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18062800420:7/26/2018 | 7/26/2018 | $432.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18062500153 | 7/26/2018 | $1,788.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070301087:7/26/2018 | 7/26/2018 | $176.01 |

J.H.O.C., Inc. dba Premier Transportation (2248263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 4

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070202090 | 7/26/2018 | $2,023.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070202107 | 7/26/2018 | $1,492.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070202109 | 7/26/2018 | $1,980.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070202111 | 7/26/2018 | $1,617.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070202116 | 7/26/2018 | $1,307.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070202118 | 7/26/2018 | $912.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18062900696:7/26/2018 | 7/26/2018 | $1,151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070300329 | 7/26/2018 | $1,461.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070202071 | 7/26/2018 | $490.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070301169:7/26/2018 | 7/26/2018 | $541.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070301233 | 7/26/2018 | $480.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070301235 | 7/26/2018 | $479.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070400279 | 7/26/2018 | $1,605.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070400286 | 7/26/2018 | $1,907.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070400291 | 7/26/2018 | $1,634.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070202119 | 7/26/2018 | $1,270.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070200687:7/26/2018 | 7/26/2018 | $378.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071102133 | 7/26/2018 | $1,296.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070100962 | 7/26/2018 | $1,427.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070100964 | 7/26/2018 | $2,007.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070100966 | 7/26/2018 | $1,427.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070100969 | 7/26/2018 | $812.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070100975 | 7/26/2018 | $678.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070202089 | 7/26/2018 | $775.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070100987 | 7/26/2018 | $817.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070202083 | 7/26/2018 | $504.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070201117 | 7/26/2018 | $497.34 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070201122:7/26/2018 | 7/26/2018 | $2,097.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070201125:7/26/2018 | 7/26/2018 | $1,507.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070201127:7/26/2018 | 7/26/2018 | $1,341.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070201132:7/26/2018 | 7/26/2018 | $1,412.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070201304:7/26/2018 | 7/26/2018 | $1,503.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070100949 | 7/26/2018 | $422.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18070100979 | 7/26/2018 | $714.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $2,172.81 | 8/21/2018 | 18073100330 | 8/6/2018 | $766.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $1,320.42 | 8/14/2018 | 18072301457 | 7/30/2018 | $771.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $2,172.81 | 8/21/2018 | 18061900950:8/6/2018 | 8/6/2018 | $26.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $2,172.81 | 8/21/2018 | 18061901007:8/6/2018 | 8/6/2018 | $2.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $2,172.81 | 8/21/2018 | 18061901019:8/6/2018 | 8/6/2018 | $101.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $2,172.81 | 8/21/2018 | 18061901022:8/6/2018 | 8/6/2018 | $115.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $2,172.81 | 8/21/2018 | 18061901026:8/6/2018 | 8/6/2018 | $130.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $2,172.81 | 8/21/2018 | 18061800945:8/6/2018 | 8/6/2018 | $116.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $2,172.81 | 8/21/2018 | 18062001166:8/6/2018 | 8/6/2018 | $76.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $2,172.81 | 8/21/2018 | 18061800938:8/6/2018 | 8/6/2018 | $120.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18050300895 | 8/7/2018 | $520.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18052300939 | 8/7/2018 | $479.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18052401157 | 8/7/2018 | $521.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18062000388:8/7/2018 | 8/7/2018 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18062000738:8/7/2018 | 8/7/2018 | $20.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18062000739:8/7/2018 | 8/7/2018 | $33.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $2,172.81 | 8/21/2018 | 18061901160:8/6/2018 | 8/6/2018 | $4.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $2,172.81 | 8/21/2018 | 18061300767:8/6/2018 | 8/6/2018 | $95.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071102014 | 7/26/2018 | $1,155.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $766.08 | 8/15/2018 | 18072500290 | 7/31/2018 | $766.08 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $771.90 | 8/16/2018 | 18072500411 | 8/1/2018 | $771.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $1,218.20 | 8/17/2018 | 18051800276 | 8/3/2018 | $693.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $1,218.20 | 8/17/2018 | 18073000939 | 8/2/2018 | $524.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $2,172.81 | 8/21/2018 | 18060701508:8/6/2018 | 8/6/2018 | $32.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $2,172.81 | 8/21/2018 | 18061800947:8/6/2018 | 8/6/2018 | $105.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $2,172.81 | 8/21/2018 | 18061300764:8/6/2018 | 8/6/2018 | $21.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18062101055:8/7/2018 | 8/7/2018 | $167.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $2,172.81 | 8/21/2018 | 18061500701:8/6/2018 | 8/6/2018 | $2.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $2,172.81 | 8/21/2018 | 18061500704:8/6/2018 | 8/6/2018 | $91.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $2,172.81 | 8/21/2018 | 18061500708:8/6/2018 | 8/6/2018 | $85.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $2,172.81 | 8/21/2018 | 18061500709:8/6/2018 | 8/6/2018 | $140.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $2,172.81 | 8/21/2018 | 18061500711:8/6/2018 | 8/6/2018 | $109.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $2,172.81 | 8/21/2018 | 18061800437:8/6/2018 | 8/6/2018 | $6.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $2,172.81 | 8/21/2018 | 18061201164:8/6/2018 | 8/6/2018 | $22.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18071901777 | 8/7/2018 | $1,126.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18071001903:8/7/2018 | 8/7/2018 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18071101293 | 8/7/2018 | $584.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18071300715 | 8/7/2018 | $584.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18071701323:8/7/2018 | 8/7/2018 | $852.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18071701326 | 8/7/2018 | $1,489.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18071701328:8/7/2018 | 8/7/2018 | $1,785.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18062000740:8/7/2018 | 8/7/2018 | $85.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18071901776 | 8/7/2018 | $958.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18062701004 | 8/7/2018 | $479.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18071901778 | 8/7/2018 | $1,796.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18071901780 | 8/7/2018 | $1,725.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18071901781 | 8/7/2018 | $1,753.44 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18071901782 | 8/7/2018 | $1,370.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072000831:8/7/2018 | 8/7/2018 | $505.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072200407 | 8/7/2018 | $581.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18071900871 | 8/7/2018 | $176.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18062500989:8/7/2018 | 8/7/2018 | $15.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $1,320.42 | 8/14/2018 | 18051501537:7/30/2018 | 7/30/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18062101056:8/7/2018 | 8/7/2018 | $123.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18062200700:8/7/2018 | 8/7/2018 | $122.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18062200701:8/7/2018 | 8/7/2018 | $67.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18062200708:8/7/2018 | 8/7/2018 | $115.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18062200713:8/7/2018 | 8/7/2018 | $94.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18071001002 | 8/7/2018 | $480.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18062500853:8/7/2018 | 8/7/2018 | $128.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18062901460:8/7/2018 | 8/7/2018 | $90.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18062501173:8/7/2018 | 8/7/2018 | $4.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18062501484:8/7/2018 | 8/7/2018 | $60.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18062600947:8/7/2018 | 8/7/2018 | $4.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18062601029:8/7/2018 | 8/7/2018 | $71.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18062601030:8/7/2018 | 8/7/2018 | $66.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18062601031:8/7/2018 | 8/7/2018 | $121.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18062101054:8/7/2018 | 8/7/2018 | $25.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18062200714:8/7/2018 | 8/7/2018 | $136.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071500933 | 7/26/2018 | $719.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $1,320.42 | 8/14/2018 | 18072500760 | 7/30/2018 | $488.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071500892 | 7/26/2018 | $1,218.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071500897 | 7/26/2018 | $1,667.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071500899 | 7/26/2018 | $1,584.32 |

J.H.O.C., Inc. dba Premier Transportation (2248263)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071500903 | 7/26/2018 | $2,147.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071500925 | 7/26/2018 | $1,729.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071300774 | 7/26/2018 | $2,152.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071500930 | 7/26/2018 | $1,820.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071300771 | 7/26/2018 | $680.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071600022 | 7/26/2018 | $2,661.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071600492 | 7/26/2018 | $522.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071600769:7/26/2018 | 7/26/2018 | $1,345.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071600785 | 7/26/2018 | $814.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071600787 | 7/26/2018 | $814.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071600807 | 7/26/2018 | $814.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071500927 | 7/26/2018 | $1,263.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071201849 | 7/26/2018 | $1,754.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071200825 | 7/26/2018 | $168.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071201219:7/26/2018 | 7/26/2018 | $701.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071201221:7/26/2018 | 7/26/2018 | $1,554.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071201844 | 7/26/2018 | $974.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071201845 | 7/26/2018 | $1,706.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071201846 | 7/26/2018 | $1,145.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071300775:7/26/2018 | 7/26/2018 | $2,308.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071201848 | 7/26/2018 | $1,633.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071601019:7/26/2018 | 7/26/2018 | $1,554.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071201850 | 7/26/2018 | $1,257.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071201851 | 7/26/2018 | $892.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071201852 | 7/26/2018 | $1,091.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071300714 | 7/26/2018 | $584.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071300735 | 7/26/2018 | $208.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071300769:7/26/2018 | 7/26/2018 | $1,659.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071201847 | 7/26/2018 | $1,667.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071802036 | 7/26/2018 | $1,040.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071702184 | 7/26/2018 | $719.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071702186 | 7/26/2018 | $466.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071800234 | 7/26/2018 | $1,539.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071800236 | 7/26/2018 | $1,156.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071800241 | 7/26/2018 | $1,158.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071800637:7/26/2018 | 7/26/2018 | $1,554.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071600809 | 7/26/2018 | $814.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071801149:7/26/2018 | 7/26/2018 | $764.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071702145 | 7/26/2018 | $1,774.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071802040 | 7/26/2018 | $1,565.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071802046:7/26/2018 | 7/26/2018 | $1,291.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071802047 | 7/26/2018 | $1,681.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071802048 | 7/26/2018 | $1,910.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071802050 | 7/26/2018 | $1,137.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071802052 | 7/26/2018 | $1,583.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071801145:7/26/2018 | 7/26/2018 | $481.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071700239 | 7/26/2018 | $2,240.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18061100942:7/26/2018 | 7/26/2018 | $136.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071601090 | 7/26/2018 | $480.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071601961 | 7/26/2018 | $843.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071601966 | 7/26/2018 | $1,825.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071601969 | 7/26/2018 | $1,645.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071601972 | 7/26/2018 | $1,311.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071702182 | 7/26/2018 | $1,982.99 |

J.H.O.C., Inc. dba Premier Transportation (2248263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071601975 | 7/26/2018 | $982.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071702153 | 7/26/2018 | $1,824.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071700241 | 7/26/2018 | $1,144.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071701059:7/26/2018 | 7/26/2018 | $1,668.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071701312:7/26/2018 | 7/26/2018 | $1,266.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071701319 | 7/27/2018 | $488.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071701324:7/26/2018 | 7/26/2018 | $193.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071701327:7/26/2018 | 7/26/2018 | $1,476.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071601018:7/26/2018 | 7/26/2018 | $607.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18071601974 | 7/26/2018 | $1,147.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18090901003 | 9/20/2018 | $609.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18090401083 | 9/21/2018 | $1,338.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18090701115 | 9/20/2018 | $810.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18090900964 | 9/20/2018 | $2,267.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18090900966 | 9/20/2018 | $2,373.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18090900972 | 9/20/2018 | $2,113.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18090900984 | 9/20/2018 | $2,124.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18090701098 | 9/20/2018 | $810.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18090900993 | 9/20/2018 | $1,612.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18090701097 | 9/20/2018 | $810.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18090901007 | 9/20/2018 | $2,933.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18090901009 | 9/20/2018 | $1,512.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091000164 | 9/20/2018 | $2,347.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091000994 | 9/21/2018 | $522.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091000996 | 9/21/2018 | $1,987.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091001000 | 9/21/2018 | $1,338.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18090900988 | 9/20/2018 | $1,858.86 |

J.H.O.C., Inc. dba Premier Transportation (2248263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 11

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18090601003 | 9/21/2018 | $766.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18061200256:7/26/2018 | 7/26/2018 | $43.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18090500883 | 9/21/2018 | $1,766.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18090500889 | 9/21/2018 | $166.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18090500891 | 9/21/2018 | $490.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18090600995 | 9/21/2018 | $585.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18090600996 | 9/21/2018 | $1,541.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18090701114 | 9/20/2018 | $810.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18090601002 | 9/21/2018 | $603.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091001916 | 9/20/2018 | $634.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18090601987 | 9/20/2018 | $2,059.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18090601988 | 9/20/2018 | $1,495.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18090601989 | 9/20/2018 | $2,050.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18090601990 | 9/20/2018 | $1,344.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18090700187 | 9/20/2018 | $1,143.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18090700742 | 9/21/2018 | $1,338.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18090600997 | 9/21/2018 | $1,338.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091202014 | 9/20/2018 | $2,728.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091200394 | 9/21/2018 | $504.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091200846 | 9/21/2018 | $3,514.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091200892 | 9/21/2018 | $522.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091201993 | 9/20/2018 | $1,755.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091201995 | 9/20/2018 | $846.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091202000 | 9/20/2018 | $526.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091001001 | 9/21/2018 | $1,866.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091202012 | 9/20/2018 | $1,135.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091101949 | 9/20/2018 | $734.87 |

J.H.O.C., Inc. dba Premier Transportation (2248263)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 12

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091202027 | 9/20/2018 | $1,026.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091202029 | 9/20/2018 | $1,587.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091202030 | 9/20/2018 | $1,158.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091300177 | 9/20/2018 | $1,163.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091301091 | 9/21/2018 | $504.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091700909 | 9/20/2018 | $520.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091202005 | 9/20/2018 | $1,152.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091101926 | 9/20/2018 | $1,201.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18090401082 | 9/21/2018 | $1,270.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091001917 | 9/20/2018 | $1,309.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091001919 | 9/20/2018 | $1,875.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091001922 | 9/20/2018 | $2,321.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091001923 | 9/20/2018 | $1,278.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091101019 | 9/21/2018 | $1,270.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091101953 | 9/20/2018 | $1,015.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091101304 | 9/21/2018 | $1,271.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091101951 | 9/20/2018 | $1,383.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091101928 | 9/20/2018 | $1,715.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091101931 | 9/20/2018 | $394.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091101934 | 9/20/2018 | $1,498.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091101943 | 9/20/2018 | $1,958.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091101945 | 9/20/2018 | $1,158.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091101947 | 9/20/2018 | $1,664.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091001914 | 9/20/2018 | $1,924.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18091101025 | 9/21/2018 | $490.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090100321 | 9/19/2018 | $1,493.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18090500851 | 9/21/2018 | $1,158.18 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18083100680 | 9/19/2018 | $632.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18083100689 | 9/19/2018 | $1,729.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18083100691 | 9/19/2018 | $1,620.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18083100815 | 9/19/2018 | $733.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18083100816 | 9/19/2018 | $733.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18083100613 | 9/19/2018 | $810.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090100318 | 9/19/2018 | $2,317.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18083100612 | 9/19/2018 | $810.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090100350 | 9/19/2018 | $2,164.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090100361 | 9/19/2018 | $2,114.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090100365 | 9/19/2018 | $1,578.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090100368 | 9/19/2018 | $1,555.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090100376 | 9/19/2018 | $1,475.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090100379 | 9/19/2018 | $389.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090100312 | 9/19/2018 | $2,238.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18083001011 | 9/19/2018 | $1,620.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18082800921 | 9/19/2018 | $1,320.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18082900701 | 9/19/2018 | $2,139.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18082900702 | 9/19/2018 | $709.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18082900703 | 9/19/2018 | $1,620.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18082900707 | 9/19/2018 | $201.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18082900708 | 9/19/2018 | $1,402.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18083100679 | 9/19/2018 | $1,538.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18083000908 | 9/19/2018 | $1,159.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090300622 | 9/19/2018 | $626.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18083001016 | 9/19/2018 | $731.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18083001017 | 9/19/2018 | $927.64 |

J.H.O.C., Inc. dba Premier Transportation (2248263)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 14

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18083001018 | 9/19/2018 | $1,896.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18083100313 | 9/19/2018 | $539.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18083100595 | 9/19/2018 | $810.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18083100596 | 9/19/2018 | $810.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18082901614 | 9/19/2018 | $480.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090501829 | 9/19/2018 | $1,013.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090500223 | 9/19/2018 | $1,871.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090500234 | 9/19/2018 | $1,002.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090500973 | 9/19/2018 | $508.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090501811 | 9/19/2018 | $1,732.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090501813 | 9/19/2018 | $1,982.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090501814 | 9/19/2018 | $1,495.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090200328 | 9/19/2018 | $1,888.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090501821 | 9/19/2018 | $2,586.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090402040 | 9/19/2018 | $1,305.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090501833 | 9/19/2018 | $1,566.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090501837 | 9/19/2018 | $1,143.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090501839 | 9/19/2018 | $957.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18083100681 | 9/21/2018 | $1,987.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18083100690 | 9/21/2018 | $1,338.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $97,334.72 | 10/5/2018 | 18090401081 | 9/21/2018 | $1,090.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090501816 | 9/19/2018 | $1,305.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090400187 | 9/19/2018 | $1,354.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $2,019.48 | 7/17/2018 | 18062701509 | 7/2/2018 | $767.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090300626 | 9/19/2018 | $1,686.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090300627 | 9/19/2018 | $327.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090300636 | 9/19/2018 | $1,853.07 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090300638 | 9/19/2018 | $1,758.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090300641 | 9/19/2018 | $895.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090500207 | 9/19/2018 | $389.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090300650 | 9/19/2018 | $685.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090402045 | 9/19/2018 | $726.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090400976 | 9/19/2018 | $1,588.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090402010 | 9/19/2018 | $2,954.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090402024 | 9/19/2018 | $1,933.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090402028 | 9/19/2018 | $1,820.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090402033 | 9/19/2018 | $1,644.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090402036 | 9/19/2018 | $1,256.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090300620 | 9/19/2018 | $1,732.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $87,265.77 | 10/4/2018 | 18090300646 | 9/19/2018 | $956.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18052401164:7/26/2018 | 7/26/2018 | $32.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $484.98 | 10/9/2018 | 18091900814 | 9/24/2018 | $484.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $771.90 | 7/31/2018 | 18071000857 | 7/16/2018 | $771.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $771.90 | 8/1/2018 | 18071100557 | 7/17/2018 | $771.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18052401147:7/26/2018 | 7/26/2018 | $42.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18052401148:7/26/2018 | 7/26/2018 | $22.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18052401154:7/26/2018 | 7/26/2018 | $32.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $1,285.92 | 7/27/2018 | 18062500306 | 7/12/2018 | $761.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18052401159:7/26/2018 | 7/26/2018 | $36.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $15.00 | 7/26/2018 | 18062200709:7/11/2018 | 7/11/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18052500719:7/26/2018 | 7/26/2018 | $91.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18052900609:7/26/2018 | 7/26/2018 | $128.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18053000717:7/26/2018 | 7/26/2018 | $13.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18053001054:7/26/2018 | 7/26/2018 | $105.34 |

J.H.O.C., Inc. dba Premier Transportation (2248263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 16

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18053101092:7/26/2018 | 7/26/2018 | $74.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18053101094:7/26/2018 | 7/26/2018 | $72.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18052401156:7/26/2018 | 7/26/2018 | $32.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062702017 | 7/10/2018 | $2,273.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062601951 | 7/10/2018 | $2,072.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062601956 | 7/10/2018 | $911.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062700170 | 7/10/2018 | $753.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062700456 | 7/10/2018 | $197.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062701186 | 7/10/2018 | $810.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062701187 | 7/10/2018 | $810.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $1,285.92 | 7/27/2018 | 18070900936 | 7/12/2018 | $524.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062702000 | 7/10/2018 | $2,195.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18060100835:7/26/2018 | 7/26/2018 | $21.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062702032 | 7/10/2018 | $2,101.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062702038 | 7/10/2018 | $1,640.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062702041 | 7/10/2018 | $1,211.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062800042 | 7/10/2018 | $1,102.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062800043 | 7/10/2018 | $1,336.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062901460:7/10/2018 | 7/10/2018 | $950.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062701188 | 7/10/2018 | $810.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18060800707:7/26/2018 | 7/26/2018 | $103.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18060701631:7/26/2018 | 7/26/2018 | $10.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18060701634:7/26/2018 | 7/26/2018 | $34.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18060701635:7/26/2018 | 7/26/2018 | $21.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18060800696:7/26/2018 | 7/26/2018 | $2.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18060800697:7/26/2018 | 7/26/2018 | $202.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18060800704:7/26/2018 | 7/26/2018 | $21.40 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18053101095:7/26/2018 | 7/26/2018 | $105.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18060800706:7/26/2018 | 7/26/2018 | $46.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18060600833:7/26/2018 | 7/26/2018 | $121.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18060800708:7/26/2018 | 7/26/2018 | $122.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18061100591:7/26/2018 | 7/26/2018 | $42.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18061100935:7/26/2018 | 7/26/2018 | $42.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18061100936:7/26/2018 | 7/26/2018 | $106.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18061100941:7/26/2018 | 7/26/2018 | $93.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072200415:8/7/2018 | 8/7/2018 | $652.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18060800705:7/26/2018 | 7/26/2018 | $1.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18060500516:7/26/2018 | 7/26/2018 | $121.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062601923 | 7/10/2018 | $750.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18060100836:7/26/2018 | 7/26/2018 | $48.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18060100837:7/26/2018 | 7/26/2018 | $76.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18060101157:7/26/2018 | 7/26/2018 | $93.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18060401030:7/26/2018 | 7/26/2018 | $143.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18060401031:7/26/2018 | 7/26/2018 | $121.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18060701460:7/26/2018 | 7/26/2018 | $11.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18060401038:7/26/2018 | 7/26/2018 | $70.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18060701458:7/26/2018 | 7/26/2018 | $102.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18060500763:7/26/2018 | 7/26/2018 | $18.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18060500969:7/26/2018 | 7/26/2018 | $107.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18060500975:7/26/2018 | 7/26/2018 | $47.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18060500976:7/26/2018 | 7/26/2018 | $105.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18060600831:7/26/2018 | 7/26/2018 | $74.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18060600832:7/26/2018 | 7/26/2018 | $77.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18053101096:7/26/2018 | 7/26/2018 | $21.44 |

J.H.O.C., Inc. dba Premier Transportation (2248263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                              Exhibit A                              P. 18

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18060401032:7/26/2018 | 7/26/2018 | $85.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062200077 | 7/10/2018 | $1,949.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062101054:7/10/2018 | 7/10/2018 | $844.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062101055:7/10/2018 | 7/10/2018 | $1,475.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062101056:7/10/2018 | 7/10/2018 | $2,190.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062101057 | 7/10/2018 | $1,698.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062101783 | 7/10/2018 | $1,880.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062101784 | 7/10/2018 | $1,881.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062200714:7/10/2018 | 7/10/2018 | $2,046.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062101786 | 7/10/2018 | $1,735.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062100537 | 7/10/2018 | $207.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062200700:7/10/2018 | 7/10/2018 | $965.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062200701:7/10/2018 | 7/10/2018 | $1,475.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062200708:7/10/2018 | 7/10/2018 | $1,574.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062200709:7/10/2018 | 7/10/2018 | $645.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062200710 | 7/10/2018 | $183.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062601949 | 7/10/2018 | $1,599.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062101785 | 7/10/2018 | $1,312.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18061800948 | 7/10/2018 | $471.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $250,076.91 | 8/10/2018 | 18061100943:7/26/2018 | 7/26/2018 | $128.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $2,019.48 | 7/17/2018 | 18062701537 | 7/2/2018 | $767.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $45.00 | 7/18/2018 | 18061300768:7/3/2018 | 7/3/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $520.60 | 7/20/2018 | 18070201120 | 7/5/2018 | $520.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $1,250.04 | 7/24/2018 | 18070300380 | 7/9/2018 | $761.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $1,250.04 | 7/24/2018 | 18070301088 | 7/9/2018 | $488.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062101047 | 7/10/2018 | $665.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18061500712 | 7/10/2018 | $471.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062100872 | 7/10/2018 | $161.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18061801270 | 7/10/2018 | $479.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062000388:7/10/2018 | 7/10/2018 | $318.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062000738:7/10/2018 | 7/10/2018 | $576.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062000739:7/10/2018 | 7/10/2018 | $1,276.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062000740:7/10/2018 | 7/10/2018 | $1,946.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062000958 | 7/10/2018 | $479.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062200935 | 7/10/2018 | $479.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18061300766 | 7/10/2018 | $471.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062600947:7/10/2018 | 7/10/2018 | $1,575.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062501851 | 7/10/2018 | $868.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062501854 | 7/10/2018 | $1,949.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062501867 | 7/10/2018 | $1,194.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062501869 | 7/10/2018 | $1,016.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062501872 | 7/10/2018 | $811.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062501873 | 7/10/2018 | $811.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062200713:7/10/2018 | 7/10/2018 | $1,400.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062600165 | 7/10/2018 | $2,079.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062501173:7/10/2018 | 7/10/2018 | $486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062601029:7/10/2018 | 7/10/2018 | $1,201.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062601030:7/10/2018 | 7/10/2018 | $1,400.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062601031:7/10/2018 | 7/10/2018 | $1,475.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062601915 | 7/10/2018 | $1,336.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062601917 | 7/10/2018 | $921.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $2,019.48 | 7/17/2018 | 18062701029 | 7/2/2018 | $484.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062501876 | 7/10/2018 | $1,131.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062500724 | 7/10/2018 | $810.70 |

J.H.O.C., Inc. dba Premier Transportation (2248263)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 20

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062400897 | 7/10/2018 | $1,786.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062400898 | 7/10/2018 | $1,306.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062400908 | 7/10/2018 | $2,252.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062400931 | 7/10/2018 | $1,321.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062400933 | 7/10/2018 | $1,811.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062400934 | 7/10/2018 | $1,906.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062501849 | 7/10/2018 | $1,603.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062500183 | 7/10/2018 | $2,779.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062501484:7/10/2018 | 7/10/2018 | $1,333.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062500725 | 7/10/2018 | $810.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062500731 | 7/10/2018 | $810.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062500733 | 7/10/2018 | $810.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062500852 | 7/10/2018 | $1,475.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062500853:7/10/2018 | 7/10/2018 | $2,190.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062500989:7/10/2018 | 7/10/2018 | $314.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062601942 | 7/10/2018 | $2,330.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $97,465.49 | 7/25/2018 | 18062400940 | 7/10/2018 | $750.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18082001712 | 9/7/2018 | $601.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18081700554 | 9/7/2018 | $480.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18082000808 | 9/7/2018 | $1,533.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18082000810 | 9/7/2018 | $2,123.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18082001052 | 9/7/2018 | $480.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18082001705 | 9/7/2018 | $1,828.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18082001706 | 9/7/2018 | $665.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18081900922 | 9/7/2018 | $2,136.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18082001709 | 9/7/2018 | $1,817.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18081900919 | 9/7/2018 | $582.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18082001713 | 9/7/2018 | $601.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18082001716 | 9/7/2018 | $801.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18082001718 | 9/7/2018 | $1,787.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18082001721 | 9/7/2018 | $1,107.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18082001724 | 9/7/2018 | $863.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18082100730 | 9/7/2018 | $1,374.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18082001707 | 9/7/2018 | $2,017.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18081900887 | 9/7/2018 | $2,272.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18072200408:9/7/2018 | 9/7/2018 | $94.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18081700678 | 9/7/2018 | $2,276.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18081700684 | 9/7/2018 | $1,636.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18081700685 | 9/7/2018 | $1,533.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18081800058 | 9/7/2018 | $814.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18081800059 | 9/7/2018 | $814.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18082000801 | 9/7/2018 | $598.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18081800068 | 9/7/2018 | $814.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18082101165 | 9/7/2018 | $540.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18081900892 | 9/7/2018 | $2,442.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18081900894 | 9/7/2018 | $1,438.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18081900904 | 9/7/2018 | $2,789.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18081900905 | 9/7/2018 | $1,852.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18081900911 | 9/7/2018 | $1,860.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18081900918 | 9/7/2018 | $1,811.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18081800067 | 9/7/2018 | $814.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082301567 | 9/10/2018 | $1,989.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18082201941 | 9/7/2018 | $801.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18082300157 | 9/7/2018 | $831.41 |

J.H.O.C., Inc. dba Premier Transportation (2248263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020    Exhibit A    P. 22

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18090401077 | 9/7/2018 | $520.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082000809 | 9/10/2018 | $2,228.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082200984 | 9/10/2018 | $1,298.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082200986 | 9/10/2018 | $1,222.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18082100923 | 9/7/2018 | $1,533.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082200992 | 9/10/2018 | $1,980.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18082201935 | 9/7/2018 | $1,771.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082301568 | 9/10/2018 | $1,879.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082301569 | 9/10/2018 | $2,180.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082301571 | 9/10/2018 | $1,418.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082301572 | 9/10/2018 | $2,038.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082400127 | 9/10/2018 | $677.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082400128 | 9/10/2018 | $858.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082200991 | 9/10/2018 | $586.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18082101807 | 9/7/2018 | $1,586.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18081700508 | 9/7/2018 | $671.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18082101182 | 9/7/2018 | $491.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18082101769 | 9/7/2018 | $1,801.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18082101772 | 9/7/2018 | $582.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18082101793 | 9/7/2018 | $1,860.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18082101796 | 9/7/2018 | $2,841.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18082201939 | 9/7/2018 | $1,912.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18082101805 | 9/7/2018 | $1,854.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18082201937 | 9/7/2018 | $1,310.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18082101811 | 9/7/2018 | $1,039.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18082200171 | 9/7/2018 | $2,662.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18082200990 | 9/7/2018 | $191.01 |

J.H.O.C., Inc. dba Premier Transportation (2248263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                          Exhibit A                                          P. 23

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18082201910 | 9/7/2018 | $2,272.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18082201915 | 9/7/2018 | $1,096.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18082201931 | 9/7/2018 | $1,638.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18082100924 | 9/7/2018 | $1,455.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18082101800 | 9/7/2018 | $1,503.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18073000938:9/7/2018 | 9/7/2018 | $0.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18081700555 | 9/7/2018 | $480.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18072600932:9/7/2018 | 9/7/2018 | $115.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18072700574:9/7/2018 | 9/7/2018 | $32.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18072700715:9/7/2018 | 9/7/2018 | $154.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18072700716:9/7/2018 | 9/7/2018 | $64.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18073000930:9/7/2018 | 9/7/2018 | $13.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18072600930:9/7/2018 | 9/7/2018 | $19.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18073000935:9/7/2018 | 9/7/2018 | $46.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18072600924:9/7/2018 | 9/7/2018 | $62.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18073000945:9/7/2018 | 9/7/2018 | $119.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18073000981:9/7/2018 | 9/7/2018 | $58.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18073001165:9/7/2018 | 9/7/2018 | $103.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18073001403:9/7/2018 | 9/7/2018 | $29.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18073100806:9/7/2018 | 9/7/2018 | $105.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18073100941:9/7/2018 | 9/7/2018 | $85.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18073000933:9/7/2018 | 9/7/2018 | $130.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18072401023:9/7/2018 | 9/7/2018 | $50.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072200410 | 8/7/2018 | $2,212.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18072200416:9/7/2018 | 9/7/2018 | $77.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18072200418:9/7/2018 | 9/7/2018 | $1.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18072301118:9/7/2018 | 9/7/2018 | $257.88 |

J.H.O.C., Inc. dba Premier Transportation (2248263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 24

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18072400802:9/7/2018 | 9/7/2018 | $114.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18072400852:9/7/2018 | 9/7/2018 | $24.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18072600931:9/7/2018 | 9/7/2018 | $45.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18072401019:9/7/2018 | 9/7/2018 | $115.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18080100851:9/7/2018 | 9/7/2018 | $13.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18072401329:9/7/2018 | 9/7/2018 | $108.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18072401337:9/7/2018 | 9/7/2018 | $94.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18072500757:9/7/2018 | 9/7/2018 | $108.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18072500761:9/7/2018 | 9/7/2018 | $2.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18072500762:9/7/2018 | 9/7/2018 | $85.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18072500763:9/7/2018 | 9/7/2018 | $82.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18072400873:9/7/2018 | 9/7/2018 | $41.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18081600895 | 9/7/2018 | $691.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18080801321:9/7/2018 | 9/7/2018 | $35.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18081400922 | 9/7/2018 | $1,249.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18081501012 | 9/7/2018 | $1,455.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18081501017 | 9/7/2018 | $1,326.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18081501018 | 9/7/2018 | $2,023.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18081600582 | 9/7/2018 | $157.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18073100945:9/7/2018 | 9/7/2018 | $130.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18081600889 | 9/7/2018 | $1,765.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18080700852:9/7/2018 | 9/7/2018 | $96.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18081600896 | 9/7/2018 | $877.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18081601567 | 9/7/2018 | $1,486.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18081601569 | 9/7/2018 | $2,413.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18081601570 | 9/7/2018 | $1,947.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18081601572 | 9/7/2018 | $2,245.47 |

J.H.O.C., Inc. dba Premier Transportation (2248263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 25

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18081700076 | 9/7/2018 | $1,213.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18081600887 | 9/7/2018 | $1,533.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18080300705:9/7/2018 | 9/7/2018 | $66.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082400131:9/10/2018 | 9/10/2018 | $1,728.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18080100853:9/7/2018 | 9/7/2018 | $5.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18080100883:9/7/2018 | 9/7/2018 | $87.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18080200916:9/7/2018 | 9/7/2018 | $82.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18080200917:9/7/2018 | 9/7/2018 | $113.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18080200919:9/7/2018 | 9/7/2018 | $6.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18080700876:9/7/2018 | 9/7/2018 | $128.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18080201059:9/7/2018 | 9/7/2018 | $3.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18080700858:9/7/2018 | 9/7/2018 | $57.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18080300711:9/7/2018 | 9/7/2018 | $115.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18080600876:9/7/2018 | 9/7/2018 | $102.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18080600878:9/7/2018 | 9/7/2018 | $128.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18080600880:9/7/2018 | 9/7/2018 | $115.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18080700678:9/7/2018 | 9/7/2018 | $106.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18080700851:9/7/2018 | 9/7/2018 | $105.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18080100850:9/7/2018 | 9/7/2018 | $103.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18080200920:9/7/2018 | 9/7/2018 | $22.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080500873 | 8/22/2018 | $1,657.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082400129 | 9/10/2018 | $1,500.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080300667 | 8/22/2018 | $814.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080300705:8/22/2018 | 8/22/2018 | $1,539.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080300707 | 8/22/2018 | $631.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080300711:8/22/2018 | 8/22/2018 | $1,442.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080500847 | 8/22/2018 | $1,488.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080300657 | 8/22/2018 | $814.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080500856 | 8/22/2018 | $2,139.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080300656 | 8/22/2018 | $814.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080500877 | 8/22/2018 | $1,675.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080500881 | 8/22/2018 | $2,235.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080500883 | 8/22/2018 | $2,482.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080500889 | 8/22/2018 | $717.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080500890 | 8/22/2018 | $1,813.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080600789 | 8/22/2018 | $480.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080500853 | 8/22/2018 | $1,657.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080200921 | 8/22/2018 | $2,003.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18072700574:8/22/2018 | 8/22/2018 | $480.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18073100945:8/22/2018 | 8/22/2018 | $1,369.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080100850:8/22/2018 | 8/22/2018 | $1,248.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080100853:8/22/2018 | 8/22/2018 | $765.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080200916:8/22/2018 | 8/22/2018 | $2,141.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080200917:8/22/2018 | 8/22/2018 | $1,442.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080300666 | 8/22/2018 | $814.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080200920:8/22/2018 | 8/22/2018 | $825.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080600878:8/22/2018 | 8/22/2018 | $2,141.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080201579 | 8/22/2018 | $1,816.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080201580 | 8/22/2018 | $1,772.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080201583 | 8/22/2018 | $1,340.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080300153 | 8/22/2018 | $1,745.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080300154 | 8/22/2018 | $1,139.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080300155 | 8/22/2018 | $1,250.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080200919:8/22/2018 | 8/22/2018 | $650.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080802074 | 8/22/2018 | $1,488.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080701945 | 8/22/2018 | $1,175.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080701948 | 8/22/2018 | $835.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080701958 | 8/22/2018 | $1,675.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080701961 | 8/22/2018 | $2,097.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080701968 | 8/22/2018 | $1,251.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080701971 | 8/22/2018 | $2,159.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080600874 | 8/22/2018 | $563.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080801321:8/22/2018 | 8/22/2018 | $481.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080701940 | 8/22/2018 | $1,415.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080802081 | 8/22/2018 | $1,559.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080802083 | 8/22/2018 | $1,154.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080802090 | 8/22/2018 | $1,903.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080802092 | 8/22/2018 | $2,392.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080802096 | 8/22/2018 | $1,476.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080802097 | 8/22/2018 | $1,383.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080800821 | 8/22/2018 | $179.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080601736 | 8/22/2018 | $1,486.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $520.60 | 9/28/2018 | 18091000999 | 9/13/2018 | $520.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080600880:8/22/2018 | 8/22/2018 | $1,661.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080601721 | 8/22/2018 | $1,646.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080601722 | 8/22/2018 | $1,036.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080601727 | 8/22/2018 | $1,816.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080601729 | 8/22/2018 | $2,232.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080701943 | 8/22/2018 | $1,896.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080601733 | 8/22/2018 | $1,333.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080701941 | 8/22/2018 | $2,278.38 |

J.H.O.C., Inc. dba Premier Transportation (2248263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 28

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080700678:8/22/2018 | 8/22/2018 | $1,538.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080700851:8/22/2018 | 8/22/2018 | $1,442.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080700852:8/22/2018 | 8/22/2018 | $1,175.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080700858:8/22/2018 | 8/22/2018 | $1,442.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080700860 | 8/22/2018 | $1,369.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080700876:8/22/2018 | 8/22/2018 | $777.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080600876:8/22/2018 | 8/22/2018 | $1,442.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $94,974.42 | 9/6/2018 | 18080601730 | 8/22/2018 | $1,853.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082700815:9/10/2018 | 9/10/2018 | $1,728.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082600970 | 9/10/2018 | $2,488.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082700166 | 9/10/2018 | $1,421.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082700625 | 9/10/2018 | $814.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082700626 | 9/10/2018 | $814.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082700665 | 9/10/2018 | $814.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082700666 | 9/10/2018 | $814.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082701805 | 9/10/2018 | $1,134.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082700813 | 9/10/2018 | $1,500.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082600962 | 9/10/2018 | $1,484.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082701317 | 9/10/2018 | $480.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082701779 | 9/10/2018 | $1,913.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082701781 | 9/10/2018 | $1,364.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082701791 | 9/10/2018 | $2,112.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082701800 | 9/10/2018 | $1,865.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $766.08 | 9/5/2018 | 18081600661 | 8/21/2018 | $766.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082700812 | 9/10/2018 | $586.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082400951 | 9/10/2018 | $492.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18072000831:9/7/2018 | 9/7/2018 | $180.99 |

J.H.O.C., Inc. dba Premier Transportation (2248263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082400132 | 9/10/2018 | $186.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082400775:9/10/2018 | 9/10/2018 | $656.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082400777 | 9/10/2018 | $1,424.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082400781 | 9/10/2018 | $1,601.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082400782 | 9/10/2018 | $1,298.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082600968 | 9/10/2018 | $392.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082400944 | 9/10/2018 | $767.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082600964 | 9/10/2018 | $1,504.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082400953 | 9/10/2018 | $472.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082600916 | 9/10/2018 | $1,745.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082600919 | 9/10/2018 | $915.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082600927 | 9/10/2018 | $1,771.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082600945 | 9/10/2018 | $2,917.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082600956 | 9/10/2018 | $1,847.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082701807 | 9/10/2018 | $901.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082400783 | 9/10/2018 | $1,500.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18090401599 | 9/10/2018 | $767.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082901908 | 9/10/2018 | $1,151.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082901911 | 9/10/2018 | $1,314.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082901921 | 9/10/2018 | $1,506.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082901923 | 9/10/2018 | $1,578.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082901926 | 9/10/2018 | $1,020.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082901931 | 9/10/2018 | $1,996.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082701803 | 9/10/2018 | $1,771.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18083100903 | 9/10/2018 | $733.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082900139 | 9/10/2018 | $1,259.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18090500888 | 9/10/2018 | $484.98 |

J.H.O.C., Inc. dba Premier Transportation (2248263)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 30

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $60.00 | 9/26/2018 | 18082400131:9/11/2018 | 9/11/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $60.00 | 9/26/2018 | 18082400775:9/11/2018 | 9/11/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $60.00 | 9/26/2018 | 18082700815:9/11/2018 | 9/11/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $694.28 | 9/27/2018 | 18090700462 | 9/12/2018 | $694.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082400130 | 9/10/2018 | $2,228.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082901936 | 9/10/2018 | $964.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082801834 | 9/10/2018 | $1,705.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082701810 | 9/10/2018 | $1,035.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082701812 | 9/10/2018 | $603.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082800915 | 9/10/2018 | $1,500.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082800922 | 9/10/2018 | $1,424.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082801212 | 9/10/2018 | $1,453.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082801385 | 9/10/2018 | $813.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082901907 | 9/10/2018 | $2,379.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082801833 | 9/10/2018 | $1,885.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082900709 | 9/10/2018 | $491.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082801839 | 9/10/2018 | $605.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082801857 | 9/10/2018 | $1,947.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082801864 | 9/10/2018 | $1,833.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082801868 | 9/10/2018 | $1,655.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082801872 | 9/10/2018 | $731.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082801876 | 9/10/2018 | $1,157.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $488.52 | 9/4/2018 | 18081501015 | 8/20/2018 | $488.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $101,906.03 | 9/25/2018 | 18082801832 | 9/10/2018 | $585.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18071802034 | 8/14/2018 | $1,463.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18062800964:8/14/2018 | 8/14/2018 | $145.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18070600767:8/14/2018 | 8/14/2018 | $68.39 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18070900932:8/14/2018 | 8/14/2018 | $98.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18070900937:8/14/2018 | 8/14/2018 | $201.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18071001005:8/14/2018 | 8/14/2018 | $38.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18071001027:8/14/2018 | 8/14/2018 | $53.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18070600763:8/14/2018 | 8/14/2018 | $124.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18071001030:8/14/2018 | 8/14/2018 | $97.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18070501003:8/14/2018 | 8/14/2018 | $48.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18072200408:8/14/2018 | 8/14/2018 | $1,395.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18072301117 | 8/14/2018 | $574.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18072400852:8/14/2018 | 8/14/2018 | $491.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18072401023:8/14/2018 | 8/14/2018 | $1,470.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18072401110 | 8/14/2018 | $480.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18072500757:8/14/2018 | 8/14/2018 | $1,272.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18071001028:8/14/2018 | 8/14/2018 | $116.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18070201132:8/14/2018 | 8/14/2018 | $63.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18072200415:9/7/2018 | 9/7/2018 | $19.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18062900688:8/14/2018 | 8/14/2018 | $117.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18062900695:8/14/2018 | 8/14/2018 | $71.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18062900696:8/14/2018 | 8/14/2018 | $46.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18070200687:8/14/2018 | 8/14/2018 | $32.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18070201122:8/14/2018 | 8/14/2018 | $49.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18070600766:8/14/2018 | 8/14/2018 | $86.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18070201127:8/14/2018 | 8/14/2018 | $104.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18072600924:8/14/2018 | 8/14/2018 | $1,470.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18070201304:8/14/2018 | 8/14/2018 | $2.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18070301087:8/14/2018 | 8/14/2018 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18070301169:8/14/2018 | 8/14/2018 | $93.42 |

J.H.O.C., Inc. dba Premier Transportation (2248263)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 32

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18070500471:8/14/2018 | 8/14/2018 | $10.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18070500994:8/14/2018 | 8/14/2018 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18070500995:8/14/2018 | 8/14/2018 | $4.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18070201125:8/14/2018 | 8/14/2018 | $21.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18073000241 | 8/14/2018 | $1,793.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18072700740 | 8/14/2018 | $480.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18072900863 | 8/14/2018 | $2,624.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18072900873 | 8/14/2018 | $1,796.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18072900879 | 8/14/2018 | $2,063.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18072900881 | 8/14/2018 | $1,548.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18072900884 | 8/14/2018 | $1,749.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18072500762:8/14/2018 | 8/14/2018 | $1,940.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18072900887 | 8/14/2018 | $473.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18072700712 | 8/14/2018 | $643.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18073000248 | 8/14/2018 | $1,191.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18073000477 | 8/14/2018 | $195.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18073000596 | 8/14/2018 | $413.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18073000930:8/14/2018 | 8/14/2018 | $574.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18073000933:8/14/2018 | 8/14/2018 | $1,940.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18073000935:8/14/2018 | 8/14/2018 | $1,395.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18072900885 | 8/14/2018 | $1,704.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18072601697 | 8/14/2018 | $1,725.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18062800963:8/14/2018 | 8/14/2018 | $28.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18072600930:8/14/2018 | 8/14/2018 | $663.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18072600931:8/14/2018 | 8/14/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18072600932:8/14/2018 | 8/14/2018 | $2,182.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18072600933:8/14/2018 | 8/14/2018 | $1,692.73 |

J.H.O.C., Inc. dba Premier Transportation (2248263)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 33

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18072600967 | 8/14/2018 | $480.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18072700716:8/14/2018 | 8/14/2018 | $2,182.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18072601695 | 8/14/2018 | $2,282.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18072700715:8/14/2018 | 8/14/2018 | $1,470.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18072601698 | 8/14/2018 | $1,515.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18072700404 | 8/14/2018 | $540.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18072700638 | 8/14/2018 | $814.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18072700639 | 8/14/2018 | $814.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18072700648 | 8/14/2018 | $814.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18072700651 | 8/14/2018 | $814.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18072500763:8/14/2018 | 8/14/2018 | $1,470.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18072601694 | 8/14/2018 | $1,787.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072301810 | 8/7/2018 | $863.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18062900395:8/14/2018 | 8/14/2018 | $65.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072301118:8/7/2018 | 8/7/2018 | $1,489.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072301119 | 8/7/2018 | $2,212.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072301280 | 8/7/2018 | $746.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072301799 | 8/7/2018 | $688.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072301801 | 8/7/2018 | $1,796.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072300797 | 8/7/2018 | $903.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072301808 | 8/7/2018 | $1,619.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072300790 | 8/7/2018 | $814.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072301812 | 8/7/2018 | $974.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072301814 | 8/7/2018 | $2,216.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072301815 | 8/7/2018 | $1,070.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072400802:8/7/2018 | 8/7/2018 | $281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072400873:8/7/2018 | 8/7/2018 | $1,592.89 |

J.H.O.C., Inc. dba Premier Transportation (2248263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 34

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072401019:8/7/2018 | 8/7/2018 | $1,213.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072301805 | 8/7/2018 | $1,228.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072200881 | 8/7/2018 | $1,710.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $524.40 | 9/7/2018 | 18082000804 | 8/23/2018 | $524.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072200416:8/7/2018 | 8/7/2018 | $1,590.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072200418:8/7/2018 | 8/7/2018 | $1,489.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072200846 | 8/7/2018 | $1,471.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072200857 | 8/7/2018 | $1,803.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072200867 | 8/7/2018 | $2,074.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072301113:8/7/2018 | 8/7/2018 | $1,715.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072200878 | 8/7/2018 | $1,249.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072401337:8/7/2018 | 8/7/2018 | $777.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072200883 | 8/7/2018 | $2,633.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072200885 | 8/7/2018 | $1,800.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072200889 | 8/7/2018 | $712.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072300780 | 8/7/2018 | $814.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072300781 | 8/7/2018 | $814.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072300788 | 8/7/2018 | $814.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072200874 | 8/7/2018 | $1,657.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18062500856:8/14/2018 | 8/14/2018 | $105.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $90.00 | 8/23/2018 | 18072301113:8/8/2018 | 8/8/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $524.40 | 8/24/2018 | 18080600868 | 8/9/2018 | $524.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $1,410.42 | 8/28/2018 | 18071802046:8/13/2018 | 8/13/2018 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $1,410.42 | 8/28/2018 | 18080701542 | 8/13/2018 | $771.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $1,410.42 | 8/28/2018 | 18080800819 | 8/13/2018 | $488.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18061901027:8/14/2018 | 8/14/2018 | $5.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072401022 | 8/7/2018 | $1,414.57 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18062500855:8/14/2018 | 8/14/2018 | $55.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072502235 | 8/7/2018 | $1,982.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18062601028:8/14/2018 | 8/14/2018 | $25.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18062701024:8/14/2018 | 8/14/2018 | $94.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18062701030:8/14/2018 | 8/14/2018 | $107.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18062800420:8/14/2018 | 8/14/2018 | $121.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18062800957:8/14/2018 | 8/14/2018 | $115.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18062800962:8/14/2018 | 8/14/2018 | $41.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18062101053:8/14/2018 | 8/14/2018 | $5.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072500223 | 8/7/2018 | $2,880.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18073000981:8/14/2018 | 8/14/2018 | $522.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072401992 | 8/7/2018 | $1,510.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072402017 | 8/7/2018 | $1,803.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072402023 | 8/7/2018 | $1,657.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072402033 | 8/7/2018 | $1,961.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072402035 | 8/7/2018 | $1,373.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $90.00 | 8/23/2018 | 18072200415:8/8/2018 | 8/8/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072402042 | 8/7/2018 | $1,266.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072502237 | 8/7/2018 | $1,068.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072500761:8/7/2018 | 8/7/2018 | $185.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072502212 | 8/7/2018 | $1,471.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072502213 | 8/7/2018 | $1,029.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072502216 | 8/7/2018 | $1,639.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072502218 | 8/7/2018 | $1,548.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072502233 | 8/7/2018 | $2,595.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072401329:8/7/2018 | 8/7/2018 | $1,489.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072402039 | 8/7/2018 | $712.55 |

J.H.O.C., Inc. dba Premier Transportation (2248263)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 36

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081301814 | 8/29/2018 | $914.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18073000938:8/14/2018 | 8/14/2018 | $1,692.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081200905 | 8/29/2018 | $1,646.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081200907 | 8/29/2018 | $657.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081300470 | 8/29/2018 | $312.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081300784 | 8/29/2018 | $557.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081300785 | 8/29/2018 | $1,428.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081200898 | 8/29/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081301813 | 8/29/2018 | $607.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081200892 | 8/29/2018 | $3,193.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081301816 | 8/29/2018 | $813.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081301818 | 8/29/2018 | $2,316.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081301823 | 8/29/2018 | $2,523.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081301827 | 8/29/2018 | $695.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081301832 | 8/29/2018 | $1,051.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081301834 | 8/29/2018 | $2,034.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081300786 | 8/29/2018 | $2,121.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081200283 | 8/29/2018 | $814.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18080901674 | 8/29/2018 | $1,522.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081000310 | 8/29/2018 | $402.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081000631 | 8/29/2018 | $1,236.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081000637 | 8/29/2018 | $625.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081000638 | 8/29/2018 | $1,524.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081000639 | 8/29/2018 | $1,428.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081200902 | 8/29/2018 | $2,047.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081200282 | 8/29/2018 | $814.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081400924 | 8/29/2018 | $1,428.48 |

J.H.O.C., Inc. dba Premier Transportation (2248263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                         Exhibit A                                         P. 37

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081200293 | 8/29/2018 | $814.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081200296 | 8/29/2018 | $814.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081200867 | 8/29/2018 | $2,611.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081200869 | 8/29/2018 | $1,941.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081200874 | 8/29/2018 | $2,141.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081200880 | 8/29/2018 | $1,941.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081000787 | 8/29/2018 | $491.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081502137 | 8/29/2018 | $1,114.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081500463 | 8/29/2018 | $394.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081501016 | 8/29/2018 | $177.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081501979 | 8/29/2018 | $2,611.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081501980 | 8/29/2018 | $1,258.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081501984 | 8/29/2018 | $1,659.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081501987 | 8/29/2018 | $1,427.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081400913 | 8/29/2018 | $1,428.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081502012 | 8/29/2018 | $1,051.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081401867 | 8/29/2018 | $1,220.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $1,296.30 | 9/14/2018 | 18082100768 | 8/30/2018 | $771.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $1,296.30 | 9/14/2018 | 18082700809 | 8/30/2018 | $524.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $484.98 | 9/19/2018 | 18082900706 | 9/4/2018 | $484.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18071701323:9/7/2018 | 9/7/2018 | $42.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18071701328:9/7/2018 | 9/7/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $103,058.30 | 9/21/2018 | 18071900884 | 9/7/2018 | $504.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081502004 | 8/29/2018 | $1,728.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081401419 | 8/29/2018 | $522.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18080901670 | 8/29/2018 | $1,894.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081400933 | 8/29/2018 | $1,253.53 |

J.H.O.C., Inc. dba Premier Transportation (2248263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 38

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081401413 | 8/29/2018 | $522.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081401414 | 8/29/2018 | $522.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081401415 | 8/29/2018 | $522.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081401416 | 8/29/2018 | $522.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081401871 | 8/29/2018 | $1,170.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081401418 | 8/29/2018 | $522.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081401869 | 8/29/2018 | $1,803.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081401420 | 8/29/2018 | $522.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081401839 | 8/29/2018 | $789.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081401840 | 8/29/2018 | $2,066.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081401843 | 8/29/2018 | $657.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081401860 | 8/29/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081401866 | 8/29/2018 | $1,721.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081400923 | 8/29/2018 | $1,356.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18081401417 | 8/29/2018 | $522.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18080101876 | 8/14/2018 | $1,334.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18073101894 | 8/14/2018 | $1,368.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18073101902 | 8/14/2018 | $1,955.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18073101905 | 8/14/2018 | $1,142.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18080100234 | 8/14/2018 | $459.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18080100851:8/14/2018 | 8/14/2018 | $183.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18080100883:8/14/2018 | 8/14/2018 | $1,158.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $60.00 | 8/30/2018 | 18072600933:8/15/2018 | 8/15/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18080101870 | 8/14/2018 | $1,471.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18073101876 | 8/14/2018 | $1,696.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18080101891 | 8/14/2018 | $1,453.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18080101895 | 8/14/2018 | $2,074.52 |

J.H.O.C., Inc. dba Premier Transportation (2248263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 39

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18080101897 | 8/14/2018 | $1,039.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18080101898 | 8/14/2018 | $1,142.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18080201059:8/14/2018 | 8/14/2018 | $132.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18080901673 | 8/29/2018 | $1,118.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18080101866 | 8/14/2018 | $1,793.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18073001800 | 8/14/2018 | $861.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $94,745.57 | 8/22/2018 | 18072200413 | 8/7/2018 | $1,966.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18073001165:8/14/2018 | 8/14/2018 | $540.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18073001401 | 8/14/2018 | $480.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18073001403:8/14/2018 | 8/14/2018 | $481.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18073001785 | 8/14/2018 | $1,013.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18073001787 | 8/14/2018 | $1,787.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18073101890 | 8/14/2018 | $2,869.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18073001795 | 8/14/2018 | $761.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18073101882 | 8/14/2018 | $1,648.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18073001802 | 8/14/2018 | $1,066.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18073100140 | 8/14/2018 | $1,413.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18073100806:8/14/2018 | 8/14/2018 | $1,569.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18073100941:8/14/2018 | 8/14/2018 | $1,197.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18073101861 | 8/14/2018 | $710.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18073101865 | 8/14/2018 | $1,505.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $1,296.30 | 8/31/2018 | 18080800361 | 8/16/2018 | $771.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18073001793 | 8/14/2018 | $1,610.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18080900912 | 8/29/2018 | $1,163.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18071801149:8/29/2018 | 8/29/2018 | $68.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18080700983 | 8/29/2018 | $313.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18080701142 | 8/29/2018 | $480.53 |

J.H.O.C., Inc. dba Premier Transportation (2248263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 40

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18080800807 | 8/29/2018 | $1,136.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18080800813 | 8/29/2018 | $1,236.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18080800815 | 8/29/2018 | $1,885.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $771.90 | 8/3/2018 | 18071700694 | 7/20/2018 | $771.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18080900352 | 8/29/2018 | $184.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18071701327:8/29/2018 | 8/29/2018 | $82.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18080900915 | 8/29/2018 | $644.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18080900916 | 8/29/2018 | $817.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18080900917 | 8/29/2018 | $2,121.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18080900918 | 8/29/2018 | $1,644.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18080901669 | 8/29/2018 | $834.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $97,544.82 | 8/29/2018 | 18073000945:8/14/2018 | 8/14/2018 | $1,470.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18080800823 | 8/29/2018 | $557.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18071300775:8/29/2018 | 8/29/2018 | $127.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $1,296.30 | 8/31/2018 | 18081300780 | 8/16/2018 | $524.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $488.52 | 8/7/2018 | 18072000859 | 7/23/2018 | $488.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $771.90 | 8/9/2018 | 18071700945 | 7/25/2018 | $771.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $488.52 | 9/11/2018 | 18082200989 | 8/27/2018 | $488.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $771.90 | 9/12/2018 | 18082100367 | 8/28/2018 | $771.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18071201219:8/29/2018 | 8/29/2018 | $4.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18071801145:8/29/2018 | 8/29/2018 | $62.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18071300769:8/29/2018 | 8/29/2018 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18071800637:8/29/2018 | 8/29/2018 | $105.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18071600769:8/29/2018 | 8/29/2018 | $129.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18071601018:8/29/2018 | 8/29/2018 | $5.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18071601019:8/29/2018 | 8/29/2018 | $179.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18071701059:8/29/2018 | 8/29/2018 | $39.32 |

J.H.O.C., Inc. dba Premier Transportation (2248263)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 41

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18071701312:8/29/2018 | 8/29/2018 | $160.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18071701324:8/29/2018 | 8/29/2018 | $29.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18080901672 | 8/29/2018 | $1,627.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $95,573.88 | 9/13/2018 | 18071201221:8/29/2018 | 8/29/2018 | $75.60 |

**Totals:**       **42 transfer(s),**   **$1,144,869.16**