# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Johnson Controls, Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91535 | $19,627.91 | 7/23/2018 | 0000480465 | 5/26/2018 | $630.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92200 | $27,724.04 | 7/23/2018 | 0000334531 | 6/25/2018 | $2,175.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91535 | $19,627.91 | 7/23/2018 | 0000502058 | 7/7/2018 | $257.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91535 | $19,627.91 | 7/23/2018 | 0000502025 | 7/7/2018 | $1,268.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91535 | $19,627.91 | 7/23/2018 | 0000502024 | 7/7/2018 | $1,327.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91535 | $19,627.91 | 7/23/2018 | 0000502023 | 7/7/2018 | $1,430.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91535 | $19,627.91 | 7/23/2018 | 0000502020 | 7/7/2018 | $829.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91535 | $19,627.91 | 7/23/2018 | 0000502019 | 7/7/2018 | $1,199.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91535 | $19,627.91 | 7/23/2018 | 0000502017 | 7/7/2018 | $913.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93067 | $32,949.28 | 7/26/2018 | 0000335901 | 7/9/2018 | $590.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91535 | $19,627.91 | 7/23/2018 | 0000480467 | 5/26/2018 | $986.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92200 | $27,724.04 | 7/23/2018 | 0000335767 | 7/8/2018 | $623.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91535 | $19,627.91 | 7/23/2018 | 0000334549 | 6/25/2018 | $781.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91535 | $19,627.91 | 7/23/2018 | 0000330354 | 5/27/2018 | $8,340.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90640 | $13,015.68 | 7/23/2018 | 0000583113 | 7/6/2018 | $1,010.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90640 | $13,015.68 | 7/23/2018 | 0000502022 | 7/6/2018 | $1,077.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90640 | $13,015.68 | 7/23/2018 | 0000502021 | 7/6/2018 | $1,180.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90640 | $13,015.68 | 7/23/2018 | 0000501659 | 7/6/2018 | $536.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90640 | $13,015.68 | 7/23/2018 | 0000501608 | 7/6/2018 | $362.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90640 | $13,015.68 | 7/23/2018 | 0000501512 | 7/6/2018 | $2,186.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90640 | $13,015.68 | 7/23/2018 | 0000501511 | 7/6/2018 | $1,041.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91535 | $19,627.91 | 7/23/2018 | 0000497990 | 6/28/2018 | $1,663.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92200 | $27,724.04 | 7/23/2018 | 0000502450 | 7/8/2018 | $248.34 |

Johnson Controls, Inc. (2232836)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89210 | $31,349.34 | 7/19/2018 | 0000500168 | 7/3/2018 | $1,337.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93067 | $32,949.28 | 7/26/2018 | 0000334535 | 6/25/2018 | $753.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92200 | $27,724.04 | 7/23/2018 | 0000699073 | 7/8/2018 | $1,755.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92200 | $27,724.04 | 7/23/2018 | 0000699072 | 7/8/2018 | $774.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92200 | $27,724.04 | 7/23/2018 | 0000699071 | 7/8/2018 | $1,106.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92200 | $27,724.04 | 7/23/2018 | 0000699070 | 7/8/2018 | $7,664.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92200 | $27,724.04 | 7/23/2018 | 0000699069 | 7/8/2018 | $1,404.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92200 | $27,724.04 | 7/23/2018 | 0000699067 | 7/8/2018 | $355.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92200 | $27,724.04 | 7/23/2018 | 0000699066 | 7/8/2018 | $351.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92200 | $27,724.04 | 7/23/2018 | 0000335765 | 7/8/2018 | $391.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92200 | $27,724.04 | 7/23/2018 | 0000502451 | 7/8/2018 | $443.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92200 | $27,724.04 | 7/23/2018 | 0000335766 | 7/8/2018 | $891.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92200 | $27,724.04 | 7/23/2018 | 0000502447 | 7/8/2018 | $1,845.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92200 | $27,724.04 | 7/23/2018 | 0000502411 | 7/8/2018 | $1,382.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92200 | $27,724.04 | 7/23/2018 | 0000502410 | 7/8/2018 | $1,003.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92200 | $27,724.04 | 7/23/2018 | 0000502408 | 7/8/2018 | $977.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92200 | $27,724.04 | 7/23/2018 | 0000502018 | 7/7/2018 | $881.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92200 | $27,724.04 | 7/23/2018 | 0000501504 | 7/6/2018 | $884.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92200 | $27,724.04 | 7/23/2018 | 0000484895 | 6/5/2018 | $1,050.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92200 | $27,724.04 | 7/23/2018 | 0000335768 | 7/8/2018 | $633.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90640 | $13,015.68 | 7/23/2018 | 0000501507 | 7/6/2018 | $819.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92200 | $27,724.04 | 7/23/2018 | 0000699065 | 7/8/2018 | $991.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89210 | $31,349.34 | 7/19/2018 | 0000695827 | 6/10/2018 | $700.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90640 | $13,015.68 | 7/23/2018 | 0000501510 | 7/6/2018 | $906.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90014 | $24,417.43 | 7/20/2018 | 0000335610 | 7/5/2018 | $965.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90014 | $24,417.43 | 7/20/2018 | 0000335609 | 7/5/2018 | $1,089.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90014 | $24,417.43 | 7/20/2018 | 0000334552 | 6/25/2018 | $584.62 |

Johnson Controls, Inc. (2232836)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90014 | $24,417.43 | 7/20/2018 | 0000334542 | 6/25/2018 | $845.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89210 | $31,349.34 | 7/19/2018 | 0000698583 | 7/2/2018 | $2,191.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89210 | $31,349.34 | 7/19/2018 | 0000698578 | 7/2/2018 | $1,092.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89210 | $31,349.34 | 7/19/2018 | 0000698436 | 7/1/2018 | $711.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89210 | $31,349.34 | 7/19/2018 | 0000698434 | 7/1/2018 | $1,362.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90014 | $24,417.43 | 7/20/2018 | 0000335612 | 7/5/2018 | $790.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89210 | $31,349.34 | 7/19/2018 | 0000696643 | 6/17/2018 | $1,244.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90014 | $24,417.43 | 7/20/2018 | 0000335613 | 7/5/2018 | $895.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89210 | $31,349.34 | 7/19/2018 | 0000500282 | 7/3/2018 | $850.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89210 | $31,349.34 | 7/19/2018 | 0000500259 | 7/3/2018 | $351.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89210 | $31,349.34 | 7/19/2018 | 0000500218 | 7/3/2018 | $1,726.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89210 | $31,349.34 | 7/19/2018 | 0000500209 | 7/3/2018 | $1,908.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89210 | $31,349.34 | 7/19/2018 | 0000500206 | 7/3/2018 | $1,603.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89210 | $31,349.34 | 7/19/2018 | 0000500172 | 7/3/2018 | $674.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89210 | $31,349.34 | 7/19/2018 | 0000500171 | 7/3/2018 | $1,843.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89210 | $31,349.34 | 7/19/2018 | 0000500170 | 7/3/2018 | $1,804.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00237 | $25,243.61 | 8/6/2018 | 0000334558 | 6/25/2018 | $942.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89210 | $31,349.34 | 7/19/2018 | 0000697649 | 6/24/2018 | $1,273.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90014 | $24,417.43 | 7/20/2018 | 0000609659 | 7/5/2018 | $706.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93067 | $32,949.28 | 7/26/2018 | 0000336169 | 7/11/2018 | $774.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90640 | $13,015.68 | 7/23/2018 | 0000501506 | 7/6/2018 | $1,065.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90640 | $13,015.68 | 7/23/2018 | 0000501505 | 7/6/2018 | $895.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90640 | $13,015.68 | 7/23/2018 | 0000501503 | 7/6/2018 | $657.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90014 | $24,417.43 | 7/20/2018 | 0000698828 | 7/5/2018 | $665.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90014 | $24,417.43 | 7/20/2018 | 0000698827 | 7/5/2018 | $703.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90014 | $24,417.43 | 7/20/2018 | 0000698579 | 7/2/2018 | $1,045.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90014 | $24,417.43 | 7/20/2018 | 0000696920 | 6/19/2018 | $685.79 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90014 | $24,417.43 | 7/20/2018 | 0000696021 | 6/11/2018 | $3,290.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90014 | $24,417.43 | 7/20/2018 | 0000335611 | 7/5/2018 | $697.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90014 | $24,417.43 | 7/20/2018 | 0000693907 | 5/23/2018 | $421.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90640 | $13,015.68 | 7/23/2018 | 0000501508 | 7/6/2018 | $1,310.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90014 | $24,417.43 | 7/20/2018 | 0000583036 | 7/5/2018 | $785.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90014 | $24,417.43 | 7/20/2018 | 0000500843 | 7/5/2018 | $523.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90014 | $24,417.43 | 7/20/2018 | 0000500842 | 7/5/2018 | $793.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90014 | $24,417.43 | 7/20/2018 | 0000499618 | 7/2/2018 | $1,471.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90014 | $24,417.43 | 7/20/2018 | 0000499075 | 6/29/2018 | $1,863.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90014 | $24,417.43 | 7/20/2018 | 0000497985 | 6/28/2018 | $889.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90014 | $24,417.43 | 7/20/2018 | 0000497983 | 6/28/2018 | $957.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90014 | $24,417.43 | 7/20/2018 | 0000495898 | 6/25/2018 | $1,547.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90014 | $24,417.43 | 7/20/2018 | 0000335614 | 7/5/2018 | $1,573.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90014 | $24,417.43 | 7/20/2018 | 0000695262 | 6/4/2018 | $1,251.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093123-803 | 4/23/2018 | $47.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093200-813 | 4/25/2018 | $240.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093199-812 | 4/24/2018 | $26.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093198-811 | 4/22/2018 | $32.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093197-810 | 4/21/2018 | $28.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093196-809 | 4/29/2018 | $37.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093164-808 | 4/26/2018 | $47.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093163-807 | 4/25/2018 | $103.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093126-806 | 4/27/2018 | $385.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93067 | $32,949.28 | 7/26/2018 | 0000334553 | 6/25/2018 | $579.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093124-804 | 4/25/2018 | $53.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093271-816 | 4/30/2018 | $120.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093121-802 | 4/27/2018 | $149.60 |

Johnson Controls, Inc. (2232836)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093062-801 | 4/26/2018 | $364.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093039-800 | 4/25/2018 | $328.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093038-799 | 4/24/2018 | $154.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093004-798 | 4/24/2018 | $444.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95661 | $13,637.51 | 7/30/2018 | 0000699075 | 7/8/2018 | $1,399.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95661 | $13,637.51 | 7/30/2018 | 0000699074 | 7/8/2018 | $997.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95661 | $13,637.51 | 7/30/2018 | 0000699068 | 7/8/2018 | $1,656.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95661 | $13,637.51 | 7/30/2018 | 0000698582 | 7/2/2018 | $745.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093125-805 | 4/26/2018 | $68.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093280-825 | 4/30/2018 | $210.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093397-836 | 5/1/2018 | $80.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093396-835 | 4/29/2018 | $52.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093395-834 | 4/22/2018 | $71.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093354-833 | 5/1/2018 | $250.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093353-832 | 4/29/2018 | $93.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093352-831 | 4/27/2018 | $55.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093351-830 | 4/22/2018 | $62.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093350-829 | 4/21/2018 | $37.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093349-828 | 4/20/2018 | $35.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093201-814 | 4/26/2018 | $137.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093347-826 | 5/1/2018 | $16.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093202-815 | 4/29/2018 | $904.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093279-824 | 4/29/2018 | $98.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093278-823 | 4/25/2018 | $99.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093277-822 | 4/22/2018 | $26.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093276-821 | 4/21/2018 | $37.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093275-820 | 4/19/2018 | $80.40 |

Johnson Controls, Inc. (2232836)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                        Exhibit A                                        P. 5

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093274-819 | 4/17/2018 | $40.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093273-818 | 4/15/2018 | $47.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093272-817 | 4/5/2018 | $25.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95661 | $13,637.51 | 7/30/2018 | 0000505673 | 7/14/2018 | $1,028.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093348-827 | 4/8/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93067 | $32,949.28 | 7/26/2018 | 0000503472 | 7/10/2018 | $1,749.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95661 | $13,637.51 | 7/30/2018 | 0000580108 | 6/3/2018 | $991.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93067 | $32,949.28 | 7/26/2018 | 0000698581 | 7/2/2018 | $1,241.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93067 | $32,949.28 | 7/26/2018 | 0000583293 | 7/9/2018 | $940.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93067 | $32,949.28 | 7/26/2018 | 0000583292 | 7/9/2018 | $366.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93067 | $32,949.28 | 7/26/2018 | 0000504106 | 7/10/2018 | $1,484.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93067 | $32,949.28 | 7/26/2018 | 0000504105 | 7/10/2018 | $1,055.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93067 | $32,949.28 | 7/26/2018 | 0000504104 | 7/10/2018 | $1,399.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93067 | $32,949.28 | 7/26/2018 | 0000504102 | 7/10/2018 | $1,183.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93067 | $32,949.28 | 7/26/2018 | 0000504100 | 7/10/2018 | $765.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93067 | $32,949.28 | 7/26/2018 | 0000699262 | 7/9/2018 | $883.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93067 | $32,949.28 | 7/26/2018 | 0000503520 | 7/10/2018 | $1,347.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93067 | $32,949.28 | 7/26/2018 | 0000699263 | 7/9/2018 | $1,622.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93067 | $32,949.28 | 7/26/2018 | 0000503471 | 7/10/2018 | $872.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93067 | $32,949.28 | 7/26/2018 | 0000503470 | 7/10/2018 | $1,150.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93067 | $32,949.28 | 7/26/2018 | 0000502947 | 7/9/2018 | $830.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93067 | $32,949.28 | 7/26/2018 | 0000502907 | 7/9/2018 | $962.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93067 | $32,949.28 | 7/26/2018 | 0000502906 | 7/9/2018 | $893.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93067 | $32,949.28 | 7/26/2018 | 0000502905 | 7/9/2018 | $905.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93067 | $32,949.28 | 7/26/2018 | 0000502904 | 7/9/2018 | $1,164.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93067 | $32,949.28 | 7/26/2018 | 0000490586 | 6/15/2018 | $681.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93067 | $32,949.28 | 7/26/2018 | 0000481469 | 5/29/2018 | $573.27 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93067 | $32,949.28 | 7/26/2018 | 0000504099 | 7/11/2018 | $5,911.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94079 | $16,315.66 | 7/27/2018 | 0000504667 | 7/12/2018 | $1,608.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89210 | $31,349.34 | 7/19/2018 | 0000500167 | 7/3/2018 | $1,649.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95661 | $13,637.51 | 7/30/2018 | 0000505672 | 7/14/2018 | $1,363.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95661 | $13,637.51 | 7/30/2018 | 0000505671 | 7/14/2018 | $2,444.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95661 | $13,637.51 | 7/30/2018 | 0000331024 | 6/3/2018 | $297.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94812 | $804.34 | 7/30/2018 | 0000505210 | 7/13/2018 | $804.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94079 | $16,315.66 | 7/27/2018 | 0000609770 | 7/6/2018 | $745.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94079 | $16,315.66 | 7/27/2018 | 0000583620 | 7/12/2018 | $839.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94079 | $16,315.66 | 7/27/2018 | 0000505208 | 7/12/2018 | $1,092.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94079 | $16,315.66 | 7/27/2018 | 0000504753 | 7/12/2018 | $375.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93067 | $32,949.28 | 7/26/2018 | 0000699261 | 7/9/2018 | $690.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94079 | $16,315.66 | 7/27/2018 | 0000504668 | 7/12/2018 | $2,496.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95661 | $13,637.51 | 7/30/2018 | 0000505701 | 7/14/2018 | $2,713.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94079 | $16,315.66 | 7/27/2018 | 0000504666 | 7/12/2018 | $1,698.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94079 | $16,315.66 | 7/27/2018 | 0000504101 | 7/11/2018 | $1,055.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94079 | $16,315.66 | 7/27/2018 | 0000503473 | 7/10/2018 | $2,105.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94079 | $16,315.66 | 7/27/2018 | 0000336254 | 7/12/2018 | $664.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94079 | $16,315.66 | 7/27/2018 | 0000336253 | 7/12/2018 | $841.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94079 | $16,315.66 | 7/27/2018 | 0000336252 | 7/12/2018 | $719.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94079 | $16,315.66 | 7/27/2018 | 0000336251 | 7/12/2018 | $1,031.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93067 | $32,949.28 | 7/26/2018 | 0000699443 | 7/11/2018 | $850.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93067 | $32,949.28 | 7/26/2018 | 0000699264 | 7/9/2018 | $825.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94079 | $16,315.66 | 7/27/2018 | 0000504669 | 7/12/2018 | $1,074.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04079 | $58,091.67 | 8/13/2018 | 0000701503 | 7/29/2018 | $6,342.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000339025 | 7/31/2018 | $950.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000339024 | 7/31/2018 | $366.73 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000338887 | 7/30/2018 | $1,265.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000338886 | 7/30/2018 | $2,397.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000338885 | 7/30/2018 | $2,367.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000338881 | 7/30/2018 | $2,021.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04079 | $58,091.67 | 8/13/2018 | 0000701507 | 7/29/2018 | $2,554.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04079 | $58,091.67 | 8/13/2018 | 0000701506 | 7/29/2018 | $1,793.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000515596 | 8/1/2018 | $1,360.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04079 | $58,091.67 | 8/13/2018 | 0000701504 | 7/29/2018 | $3,478.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000339028 | 7/31/2018 | $1,563.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04079 | $58,091.67 | 8/13/2018 | 0000701502 | 7/29/2018 | $1,409.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04079 | $58,091.67 | 8/13/2018 | 0000701501 | 7/29/2018 | $5,338.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04079 | $58,091.67 | 8/13/2018 | 0000581629 | 6/18/2018 | $644.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04079 | $58,091.67 | 8/13/2018 | 0000513733 | 7/29/2018 | $3,110.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04079 | $58,091.67 | 8/13/2018 | 0000513732 | 7/29/2018 | $4,227.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04079 | $58,091.67 | 8/13/2018 | 0000513731 | 7/29/2018 | $1,494.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04079 | $58,091.67 | 8/13/2018 | 0000513730 | 7/29/2018 | $3,745.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04079 | $58,091.67 | 8/13/2018 | 0000513729 | 7/29/2018 | $3,636.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04079 | $58,091.67 | 8/13/2018 | 0000338883 | 7/30/2018 | $1,435.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04079 | $58,091.67 | 8/13/2018 | 0000701505 | 7/29/2018 | $18,880.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000515161 | 7/31/2018 | $5,971.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89210 | $31,349.34 | 7/19/2018 | 0000500169 | 7/3/2018 | $1,086.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000515253 | 7/31/2018 | $2,972.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000515175 | 7/31/2018 | $561.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000515172 | 7/31/2018 | $7,122.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000515171 | 7/31/2018 | $3,443.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000515168 | 7/31/2018 | $6,104.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000515166 | 7/31/2018 | $2,776.08 |

Johnson Controls, Inc. (2232836)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000515165 | 7/31/2018 | $7,124.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000515164 | 7/31/2018 | $3,367.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000339026 | 7/31/2018 | $1,765.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000515162 | 7/31/2018 | $3,182.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000339027 | 7/31/2018 | $1,173.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000515160 | 7/31/2018 | $3,558.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000514500 | 7/30/2018 | $597.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000514407 | 7/30/2018 | $12,407.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000514353 | 7/30/2018 | $313.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000514352 | 7/30/2018 | $2,024.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000514351 | 7/30/2018 | $2,399.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000511877 | 7/26/2018 | $1,156.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000339029 | 7/31/2018 | $1,704.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03454 | $12,260.07 | 8/13/2018 | 0000513288 | 7/28/2018 | $2,841.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000515163 | 7/31/2018 | $2,835.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00237 | $25,243.61 | 8/6/2018 | 0000500841 | 7/5/2018 | $1,363.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03454 | $12,260.07 | 8/13/2018 | 0000700286 | 7/16/2018 | $760.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00237 | $25,243.61 | 8/6/2018 | 0000698584 | 7/2/2018 | $487.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00237 | $25,243.61 | 8/6/2018 | 0000697852 | 6/25/2018 | $709.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00237 | $25,243.61 | 8/6/2018 | 0000697181 | 6/20/2018 | $502.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00237 | $25,243.61 | 8/6/2018 | 0000696023 | 6/11/2018 | $682.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00237 | $25,243.61 | 8/6/2018 | 0000509346 | 7/22/2018 | $711.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00237 | $25,243.61 | 8/6/2018 | 0000509345 | 7/22/2018 | $1,720.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00237 | $25,243.61 | 8/6/2018 | 0000509344 | 7/22/2018 | $1,039.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00237 | $25,243.61 | 8/6/2018 | 0000505697 | 7/14/2018 | $2,136.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00237 | $25,243.61 | 8/6/2018 | 0000700753 | 7/22/2018 | $702.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00237 | $25,243.61 | 8/6/2018 | 0000501509 | 7/6/2018 | $704.68 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01050 | $5,334.29 | 8/9/2018 | 0000338047 | 7/24/2018 | $867.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00237 | $25,243.61 | 8/6/2018 | 0000500258 | 7/3/2018 | $438.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00237 | $25,243.61 | 8/6/2018 | 0000500166 | 7/3/2018 | $1,082.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00237 | $25,243.61 | 8/6/2018 | 0000498640 | 6/29/2018 | $3,203.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00237 | $25,243.61 | 8/6/2018 | 0000496694 | 6/26/2018 | $775.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00237 | $25,243.61 | 8/6/2018 | 0000493328 | 6/20/2018 | $1,492.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00237 | $25,243.61 | 8/6/2018 | 0000489235 | 6/12/2018 | $749.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00237 | $25,243.61 | 8/6/2018 | 0000489234 | 6/12/2018 | $1,487.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00237 | $25,243.61 | 8/6/2018 | 0000489232 | 6/12/2018 | $1,911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00237 | $25,243.61 | 8/6/2018 | 0000336000 | 7/10/2018 | $580.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00237 | $25,243.61 | 8/6/2018 | 0000502409 | 7/8/2018 | $1,390.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02678 | $41,886.16 | 8/13/2018 | 0000512591 | 7/27/2018 | $3,419.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000515597 | 7/31/2018 | $5,712.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03454 | $12,260.07 | 8/13/2018 | 0000512596 | 7/27/2018 | $1,718.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03454 | $12,260.07 | 8/13/2018 | 0000512592 | 7/27/2018 | $2,538.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02678 | $41,886.16 | 8/13/2018 | 0000513287 | 7/27/2018 | $4,860.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02678 | $41,886.16 | 8/13/2018 | 0000512732 | 7/27/2018 | $371.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02678 | $41,886.16 | 8/13/2018 | 0000512676 | 7/27/2018 | $5,228.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02678 | $41,886.16 | 8/13/2018 | 0000512670 | 7/27/2018 | $1,832.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02678 | $41,886.16 | 8/13/2018 | 0000512597 | 7/27/2018 | $12,789.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02678 | $41,886.16 | 8/13/2018 | 0000512595 | 7/27/2018 | $2,841.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00237 | $25,243.61 | 8/6/2018 | 0000698585 | 7/2/2018 | $619.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02678 | $41,886.16 | 8/13/2018 | 0000512593 | 7/27/2018 | $2,163.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03454 | $12,260.07 | 8/13/2018 | 0000513290 | 7/28/2018 | $4,401.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01991 | $2,151.79 | 8/9/2018 | 0000508220 | 7/19/2018 | $1,170.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01991 | $2,151.79 | 8/9/2018 | 0000338261 | 7/26/2018 | $981.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01050 | $5,334.29 | 8/9/2018 | 0000700387 | 7/17/2018 | $797.02 |

Johnson Controls, Inc. (2232836)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01050 | $5,334.29 | 8/9/2018 | 0000584731 | 7/25/2018 | $351.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01050 | $5,334.29 | 8/9/2018 | 0000511389 | 7/25/2018 | $404.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01050 | $5,334.29 | 8/9/2018 | 0000511258 | 7/25/2018 | $1,149.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01050 | $5,334.29 | 8/9/2018 | 0000509993 | 7/23/2018 | $507.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01050 | $5,334.29 | 8/9/2018 | 0000509976 | 7/23/2018 | $885.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01050 | $5,334.29 | 8/9/2018 | 0000509958 | 7/23/2018 | $404.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02678 | $41,886.16 | 8/13/2018 | 0000512594 | 7/27/2018 | $8,380.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07426 | $10,828.23 | 8/20/2018 | 0000701700 | 7/30/2018 | $1,592.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08073 | $46,936.37 | 8/20/2018 | 0000517115 | 8/5/2018 | $10,143.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08073 | $46,936.37 | 8/20/2018 | 0000517114 | 8/5/2018 | $1,745.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08073 | $46,936.37 | 8/20/2018 | 0000517113 | 8/5/2018 | $4,296.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08073 | $46,936.37 | 8/20/2018 | 0000517112 | 8/5/2018 | $2,082.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08073 | $46,936.37 | 8/20/2018 | 0000517111 | 8/5/2018 | $9,164.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08073 | $46,936.37 | 8/20/2018 | 0000515167 | 7/31/2018 | $10,072.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08073 | $46,936.37 | 8/20/2018 | 0000339702 | 8/5/2018 | $272.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08073 | $46,936.37 | 8/20/2018 | 0000339701 | 8/5/2018 | $657.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000515594 | 8/1/2018 | $2,778.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08073 | $46,936.37 | 8/20/2018 | 0000334543 | 6/25/2018 | $73.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08073 | $46,936.37 | 8/20/2018 | 0000701693 | 7/30/2018 | $3,846.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07426 | $10,828.23 | 8/20/2018 | 0000516849 | 8/4/2018 | $5,642.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07426 | $10,828.23 | 8/20/2018 | 0000513289 | 7/28/2018 | $2,323.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07426 | $10,828.23 | 8/20/2018 | 0000338880 | 7/30/2018 | $1,269.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06588 | $6,841.73 | 8/20/2018 | 0000516848 | 8/3/2018 | $4,912.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06588 | $6,841.73 | 8/20/2018 | 0000516565 | 8/3/2018 | $1,929.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05861 | $43,549.51 | 8/17/2018 | 0000702211 | 8/2/2018 | $1,839.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05861 | $43,549.51 | 8/17/2018 | 0000612478 | 8/2/2018 | $1,323.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05861 | $43,549.51 | 8/17/2018 | 0000585055 | 7/29/2018 | $2,380.58 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05861 | $43,549.51 | 8/17/2018 | 0000516566 | 8/2/2018 | $395.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08073 | $46,936.37 | 8/20/2018 | 0000334544 | 6/25/2018 | $172.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08917 | $11,635.67 | 8/23/2018 | 0000585705 | 8/6/2018 | $1,354.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89210 | $31,349.34 | 7/19/2018 | 0000499668 | 7/2/2018 | $24.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89210 | $31,349.34 | 7/19/2018 | 0000499590 | 7/2/2018 | $2,804.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89210 | $31,349.34 | 7/19/2018 | 0000478149 | 5/22/2018 | $801.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89210 | $31,349.34 | 7/19/2018 | 0000335534 | 7/3/2018 | $1,180.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89210 | $31,349.34 | 7/19/2018 | 0000335533 | 7/3/2018 | $761.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89210 | $31,349.34 | 7/19/2018 | 0000335532 | 7/3/2018 | $1,360.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89210 | $31,349.34 | 7/19/2018 | 0000335301 | 7/2/2018 | $1,049.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09881 | $2,838.82 | 8/24/2018 | 0000702084 | 8/1/2018 | $757.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09881 | $2,838.82 | 8/24/2018 | 0000338882 | 7/30/2018 | $2,081.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08073 | $46,936.37 | 8/20/2018 | 0000517145 | 8/5/2018 | $1,775.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08917 | $11,635.67 | 8/23/2018 | 0000612981 | 8/7/2018 | $179.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08073 | $46,936.37 | 8/20/2018 | 0000517163 | 8/5/2018 | $664.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08917 | $11,635.67 | 8/23/2018 | 0000518747 | 8/8/2018 | $351.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08917 | $11,635.67 | 8/23/2018 | 0000518265 | 8/7/2018 | $895.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08917 | $11,635.67 | 8/23/2018 | 0000518171 | 8/7/2018 | $6,490.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08917 | $11,635.67 | 8/23/2018 | 0000517677 | 8/6/2018 | $1,141.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08917 | $11,635.67 | 8/23/2018 | 0000517579-6985 | 8/6/2018 | $1,732.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08917 | $11,635.67 | 8/23/2018 | 0000515169 | 7/31/2018 | $4,087.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08073 | $46,936.37 | 8/20/2018 | 0000702395 | 8/5/2018 | $343.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08073 | $46,936.37 | 8/20/2018 | 0000702394 | 8/5/2018 | $1,678.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05861 | $43,549.51 | 8/17/2018 | 0000516125 | 8/2/2018 | $2,668.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08917 | $11,635.67 | 8/23/2018 | 0000702569 | 8/6/2018 | $2,100.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000585177 | 7/30/2018 | $2,408.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05861 | $43,549.51 | 8/17/2018 | 0000516167 | 8/2/2018 | $2,028.67 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000701699 | 7/30/2018 | $11,064.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000701697 | 7/30/2018 | $3,342.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000701696 | 7/30/2018 | $6,022.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000701695 | 7/30/2018 | $3,513.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000701694 | 7/30/2018 | $1,103.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000701692 | 7/30/2018 | $5,494.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000612319 | 8/1/2018 | $2,740.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000585437 | 8/1/2018 | $3,977.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000701965 | 7/31/2018 | $3,904.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000585178 | 7/30/2018 | $1,197.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000701966 | 7/31/2018 | $7,546.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000515798 | 8/1/2018 | $350.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000515797 | 8/1/2018 | $2,597.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000515796 | 8/1/2018 | $2,458.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000515795 | 8/1/2018 | $2,621.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000515793 | 8/1/2018 | $3,209.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000515792 | 8/1/2018 | $3,384.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000515600 | 8/1/2018 | $879.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000515599 | 7/31/2018 | $1,028.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000515598 | 8/1/2018 | $2,377.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000585320 | 7/31/2018 | $351.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05861 | $43,549.51 | 8/17/2018 | 0000339297-6980 | 8/2/2018 | $1,950.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093497-839 | 4/12/2018 | $65.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05861 | $43,549.51 | 8/17/2018 | 0000516124 | 8/2/2018 | $1,404.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05861 | $43,549.51 | 8/17/2018 | 0000515794 | 8/1/2018 | $9,356.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05861 | $43,549.51 | 8/17/2018 | 0000515595 | 8/1/2018 | $2,631.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05861 | $43,549.51 | 8/17/2018 | 0000515173 | 7/31/2018 | $7,674.44 |

Johnson Controls, Inc. (2232836)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05861 | $43,549.51 | 8/17/2018 | 0000515170 | 7/31/2018 | $2,467.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05861 | $43,549.51 | 8/17/2018 | 0000506402 | 7/16/2018 | $1,353.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05861 | $43,549.51 | 8/17/2018 | 0000339301-6984 | 8/2/2018 | $2,306.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05861 | $43,549.51 | 8/17/2018 | 0000339300-6983 | 8/2/2018 | $3,714.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000701964 | 7/31/2018 | $2,094.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05861 | $43,549.51 | 8/17/2018 | 0000339298-6981 | 8/2/2018 | $1,355.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05861 | $43,549.51 | 8/17/2018 | 0000516126 | 8/2/2018 | $1,138.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05861 | $43,549.51 | 8/17/2018 | 0000339296-6979 | 8/2/2018 | $1,973.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05861 | $43,549.51 | 8/17/2018 | 0000339295-6978 | 8/2/2018 | $5,006.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05861 | $43,549.51 | 8/17/2018 | 0000339294-6977 | 8/2/2018 | $1,671.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05861 | $43,549.51 | 8/17/2018 | 0000339293-6976 | 8/2/2018 | $821.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05861 | $43,549.51 | 8/17/2018 | 0000338884 | 7/30/2018 | $1,859.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000702086 | 8/1/2018 | $1,676.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000702085 | 8/1/2018 | $1,102.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000701969 | 7/31/2018 | $785.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04906 | $173,633.87 | 8/16/2018 | 0000701967 | 7/31/2018 | $3,144.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05861 | $43,549.51 | 8/17/2018 | 0000339299-6982 | 8/2/2018 | $614.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095481-1077 | 6/22/2018 | $111.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095553-1087 | 6/22/2018 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095535-1086 | 6/26/2018 | $19.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095534-1085 | 6/25/2018 | $65.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095501-1084 | 6/25/2018 | $499.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095500-1083 | 6/24/2018 | $49.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095499-1082 | 6/22/2018 | $21.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095498-1081 | 6/21/2018 | $35.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095497-1080 | 6/25/2018 | $64.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095902-1111 | 6/11/2018 | $44.59 |

Johnson Controls, Inc. (2232836)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 14

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095482-1078 | 6/24/2018 | $128.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095576-1090 | 6/28/2018 | $30.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095480-1076 | 6/21/2018 | $106.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095479-1075 | 6/11/2018 | $35.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095478-1074 | 6/4/2018 | $43.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095477-1073 | 6/3/2018 | $73.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095458-1072 | 6/22/2018 | $211.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095440-1071 | 6/22/2018 | $320.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095439-1070 | 6/21/2018 | $306.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095438-1069 | 6/20/2018 | $53.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095437-1068 | 6/10/2018 | $16.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095496-1079 | 6/25/2018 | $33.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095709-1099 | 6/10/2018 | $18.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093398-837 | 5/2/2018 | $310.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095814-1109 | 7/8/2018 | $39.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095813-1108 | 6/24/2018 | $17.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095812-1107 | 7/8/2018 | $16.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095778-1106 | 7/5/2018 | $30.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095767-1105 | 6/21/2018 | $127.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095766-1104 | 7/6/2018 | $33.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095765-1103 | 7/5/2018 | $19.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095734-1102 | 6/24/2018 | $19.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095574-1088 | 6/6/2018 | $17.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095710-1100 | 7/1/2018 | $31.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095575-1089 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095636-1098 | 7/1/2018 | $27.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095635-1097 | 6/25/2018 | $47.02 |

Johnson Controls, Inc. (2232836)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095634-1096 | 6/22/2018 | $89.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095633-1095 | 6/20/2018 | $21.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095632-1094 | 6/30/2018 | $15.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095618-1093 | 6/25/2018 | $30.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095617-1092 | 6/24/2018 | $18.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095616-1091 | 6/21/2018 | $17.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095434-1065 | 6/22/2018 | $36.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095711-1101 | 7/3/2018 | $27.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095135-1031 | 6/6/2018 | $28.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095436-1067 | 6/4/2018 | $21.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095234-1041 | 6/2/2018 | $23.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095219-1040 | 6/10/2018 | $54.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095189-1039 | 6/14/2018 | $24.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095172-1038 | 6/11/2018 | $50.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095171-1037 | 6/6/2018 | $24.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095170-1036 | 5/23/2018 | $27.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095169-1035 | 5/13/2018 | $32.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095168-1034 | 6/13/2018 | $23.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095236-1043 | 6/6/2018 | $34.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095136-1032 | 6/10/2018 | $30.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095237-1044 | 6/14/2018 | $31.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095134-1030 | 6/2/2018 | $76.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095133-1029 | 5/21/2018 | $35.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095132-1028 | 6/12/2018 | $29.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095043-1027 | 6/11/2018 | $73.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095042-1026 | 6/10/2018 | $63.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095041-1025 | 6/4/2018 | $46.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095040-1024 | 6/3/2018 | $47.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095039-1023 | 5/20/2018 | $31.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095038-1022 | 5/13/2018 | $26.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095137-1033 | 6/12/2018 | $152.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095374-1054 | 5/15/2018 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095903-1112 | 6/19/2018 | $15.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095402-1064 | 6/21/2018 | $169.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095401-1063 | 6/7/2018 | $117.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095400-1062 | 6/21/2018 | $22.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095381-1061 | 6/20/2018 | $146.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095380-1060 | 6/19/2018 | $38.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095379-1059 | 6/17/2018 | $17.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095378-1058 | 6/13/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095377-1057 | 6/5/2018 | $23.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095235-1042 | 6/3/2018 | $38.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095375-1055 | 5/20/2018 | $47.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095435-1066 | 5/21/2018 | $30.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095373-1053 | 6/19/2018 | $26.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095320-1052 | 6/17/2018 | $17.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095319-1051 | 6/2/2018 | $21.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095286-1050 | 6/18/2018 | $50.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095285-1049 | 6/13/2018 | $27.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095264-1048 | 6/17/2018 | $40.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095263-1047 | 6/3/2018 | $28.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095262-1046 | 5/13/2018 | $57.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095238-1045 | 6/15/2018 | $15.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095376-1056 | 6/4/2018 | $15.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97126 | $44,852.72 | 8/2/2018 | 0000700439 | 7/18/2018 | $1,338.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98132 | $35,224.11 | 8/3/2018 | 0000508219 | 7/19/2018 | $1,731.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98132 | $35,224.11 | 8/3/2018 | 0000508218 | 7/19/2018 | $6,366.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98132 | $35,224.11 | 8/3/2018 | 0000508217 | 7/19/2018 | $4,298.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98132 | $35,224.11 | 8/3/2018 | 0000507546 | 7/17/2018 | $3,075.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98132 | $35,224.11 | 8/3/2018 | 0000505209 | 7/13/2018 | $1,757.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98132 | $35,224.11 | 8/3/2018 | 0000489239 | 6/12/2018 | $814.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98132 | $35,224.11 | 8/3/2018 | 0000489236 | 6/12/2018 | $1,285.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98132 | $35,224.11 | 8/3/2018 | 0000485886 | 6/7/2018 | $5,166.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095901-1110 | 6/4/2018 | $22.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98132 | $35,224.11 | 8/3/2018 | 0000337311 | 7/19/2018 | $929.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98132 | $35,224.11 | 8/3/2018 | 0000508270 | 7/19/2018 | $411.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97126 | $44,852.72 | 8/2/2018 | 0000700438 | 7/18/2018 | $355.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97126 | $44,852.72 | 8/2/2018 | 0000700437 | 7/18/2018 | $776.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97126 | $44,852.72 | 8/2/2018 | 0000700388 | 7/17/2018 | $1,178.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97126 | $44,852.72 | 8/2/2018 | 0000700386 | 7/17/2018 | $1,060.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97126 | $44,852.72 | 8/2/2018 | 0000700285 | 7/16/2018 | $971.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97126 | $44,852.72 | 8/2/2018 | 0000700283 | 7/16/2018 | $869.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97126 | $44,852.72 | 8/2/2018 | 0000700282 | 7/16/2018 | $1,039.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97126 | $44,852.72 | 8/2/2018 | 0000700065 | 7/15/2018 | $1,386.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97126 | $44,852.72 | 8/2/2018 | 0000697847 | 6/25/2018 | $982.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98132 | $35,224.11 | 8/3/2018 | 0000337312 | 7/19/2018 | $903.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98814 | $7,759.36 | 8/6/2018 | 0000508864 | 7/20/2018 | $463.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99595 | $16,782.00 | 8/6/2018 | 0000700061 | 7/15/2018 | $1,266.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99595 | $16,782.00 | 8/6/2018 | 0000509066 | 7/21/2018 | $360.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99595 | $16,782.00 | 8/6/2018 | 0000509018 | 7/21/2018 | $1,089.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99595 | $16,782.00 | 8/6/2018 | 0000507045 | 7/17/2018 | $1,120.18 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99595 | $16,782.00 | 8/6/2018 | 0000499589 | 7/2/2018 | $1,086.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99595 | $16,782.00 | 8/6/2018 | 0000494563 | 6/22/2018 | $6,700.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99595 | $16,782.00 | 8/6/2018 | 0000489233 | 6/12/2018 | $1,804.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99595 | $16,782.00 | 8/6/2018 | 0000487433 | 6/10/2018 | $3,523.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98814 | $7,759.36 | 8/6/2018 | 0000700284 | 7/16/2018 | $1,072.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98132 | $35,224.11 | 8/3/2018 | 0000508221 | 7/19/2018 | $1,069.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98814 | $7,759.36 | 8/6/2018 | 0000611042-6986 | 7/20/2018 | $729.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98132 | $35,224.11 | 8/3/2018 | 0000508269 | 7/19/2018 | $440.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98814 | $7,759.36 | 8/6/2018 | 0000508705 | 7/20/2018 | $1,406.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98814 | $7,759.36 | 8/6/2018 | 0000337422 | 7/20/2018 | $821.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98814 | $7,759.36 | 8/6/2018 | 0000337421 | 7/20/2018 | $2,501.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98132 | $35,224.11 | 8/3/2018 | 0000610977 | 7/19/2018 | $644.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98132 | $35,224.11 | 8/3/2018 | 0000609769 | 7/6/2018 | $839.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98132 | $35,224.11 | 8/3/2018 | 0000584152 | 7/19/2018 | $1,995.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98132 | $35,224.11 | 8/3/2018 | 0000583501 | 7/11/2018 | $2,382.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98132 | $35,224.11 | 8/3/2018 | 0000580492 | 6/7/2018 | $1,191.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97126 | $44,852.72 | 8/2/2018 | 0000507552 | 7/18/2018 | $1,821.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98814 | $7,759.36 | 8/6/2018 | 0000697648 | 6/24/2018 | $782.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000336564 | 7/15/2018 | $774.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97126 | $44,852.72 | 8/2/2018 | 0000583989 | 7/17/2018 | $1,303.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000700060 | 7/15/2018 | $1,124.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000700059 | 7/15/2018 | $921.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000700058 | 7/15/2018 | $371.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000700057 | 7/15/2018 | $377.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000695270 | 6/4/2018 | $551.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000506430 | 7/16/2018 | $1,006.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000506080 | 7/15/2018 | $760.56 |

Johnson Controls, Inc. (2232836)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 19

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000506059 | 7/15/2018 | $357.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000700063 | 7/15/2018 | $1,281.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000336565 | 7/15/2018 | $548.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000700064 | 7/15/2018 | $873.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000336563 | 7/15/2018 | $2,035.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000336562 | 7/15/2018 | $489.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000336561 | 7/15/2018 | $675.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000336560 | 7/15/2018 | $351.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000336559 | 7/15/2018 | $958.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095993-1116 | 6/25/2018 | $33.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095992-1115 | 6/5/2018 | $23.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095922-1114 | 7/5/2018 | $15.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095921-1113 | 6/25/2018 | $31.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000336566 | 7/15/2018 | $721.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97126 | $44,852.72 | 8/2/2018 | 0000506404 | 7/16/2018 | $1,329.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095035-1019 | 6/11/2018 | $37.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97126 | $44,852.72 | 8/2/2018 | 0000507551 | 7/18/2018 | $1,596.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97126 | $44,852.72 | 8/2/2018 | 0000507550 | 7/18/2018 | $1,051.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97126 | $44,852.72 | 8/2/2018 | 0000507549 | 7/18/2018 | $1,407.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97126 | $44,852.72 | 8/2/2018 | 0000507548 | 7/18/2018 | $1,778.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97126 | $44,852.72 | 8/2/2018 | 0000507547 | 7/18/2018 | $1,873.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97126 | $44,852.72 | 8/2/2018 | 0000507048 | 7/17/2018 | $8,935.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97126 | $44,852.72 | 8/2/2018 | 0000507047 | 7/17/2018 | $1,160.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97126 | $44,852.72 | 8/2/2018 | 0000507046 | 7/17/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000700062 | 7/15/2018 | $955.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97126 | $44,852.72 | 8/2/2018 | 0000506405 | 7/16/2018 | $1,201.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97126 | $44,852.72 | 8/2/2018 | 0000507553 | 7/18/2018 | $4,112.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97126 | $44,852.72 | 8/2/2018 | 0000506403 | 7/16/2018 | $1,028.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97126 | $44,852.72 | 8/2/2018 | 0000506401 | 7/16/2018 | $1,100.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97126 | $44,852.72 | 8/2/2018 | 0000336765 | 7/16/2018 | $577.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97126 | $44,852.72 | 8/2/2018 | 0000336764 | 7/16/2018 | $731.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97126 | $44,852.72 | 8/2/2018 | 0000336763 | 7/16/2018 | $462.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97126 | $44,852.72 | 8/2/2018 | 0000336762 | 7/16/2018 | $355.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000700068 | 7/15/2018 | $876.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000700067 | 7/15/2018 | $1,753.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000700066 | 7/15/2018 | $964.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97126 | $44,852.72 | 8/2/2018 | 0000506435 | 7/16/2018 | $1,254.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094037-894 | 4/26/2018 | $31.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094109-904 | 5/17/2018 | $340.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094108-903 | 5/17/2018 | $43.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094081-902 | 5/16/2018 | $736.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094080-901 | 5/15/2018 | $47.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094079-900 | 5/14/2018 | $150.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094076-899 | 5/16/2018 | $62.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094043-898 | 5/15/2018 | $556.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094042-897 | 5/14/2018 | $125.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095037-1021 | 5/9/2018 | $58.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094038-895 | 5/7/2018 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094145-907 | 5/16/2018 | $70.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094036-893 | 5/15/2018 | $24.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093954-892 | 5/14/2018 | $444.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093950-891 | 5/9/2018 | $68.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093949-890 | 5/8/2018 | $37.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093948-889 | 5/7/2018 | $29.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093947-888 | 5/6/2018 | $48.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093946-887 | 4/24/2018 | $51.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093945-886 | 4/23/2018 | $26.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093944-885 | 5/14/2018 | $23.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094039-896 | 5/10/2018 | $61.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094208-916 | 5/18/2018 | $42.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094318-927 | 5/20/2018 | $97.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094317-926 | 5/17/2018 | $38.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094316-925 | 5/11/2018 | $51.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094315-924 | 5/22/2018 | $40.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094250-923 | 5/21/2018 | $485.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094249-922 | 5/20/2018 | $42.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094248-921 | 5/15/2018 | $77.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094247-920 | 5/14/2018 | $29.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094246-919 | 5/9/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094143-905 | 5/14/2018 | $65.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094209-917 | 5/20/2018 | $539.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094144-906 | 5/15/2018 | $77.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094207-915 | 5/17/2018 | $112.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094206-914 | 5/13/2018 | $75.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094205-913 | 5/10/2018 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094204-912 | 5/9/2018 | $49.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094203-911 | 5/20/2018 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094167-910 | 5/17/2018 | $48.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094147-909 | 5/18/2018 | $166.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094146-908 | 5/17/2018 | $168.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093851-882 | 5/8/2018 | $18.38 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094245-918 | 5/21/2018 | $20.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093550-848 | 5/2/2018 | $44.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093898-884 | 5/7/2018 | $47.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093624-858 | 5/6/2018 | $218.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093623-857 | 5/4/2018 | $50.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093622-856 | 5/7/2018 | $16.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093588-855 | 5/6/2018 | $576.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093587-854 | 5/4/2018 | $60.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093586-853 | 5/3/2018 | $97.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093585-852 | 4/29/2018 | $53.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093584-851 | 4/26/2018 | $16.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093719-860 | 4/19/2018 | $51.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093551-849 | 5/3/2018 | $32.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093720-861 | 4/24/2018 | $58.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093505-847 | 5/4/2018 | $189.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093504-846 | 5/3/2018 | $46.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093503-845 | 4/30/2018 | $56.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093502-844 | 4/29/2018 | $44.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093501-843 | 4/27/2018 | $211.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093500-842 | 4/26/2018 | $31.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093499-841 | 4/21/2018 | $34.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093498-840 | 4/18/2018 | $26.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $5,509.77 | 8/16/2018 | O/A:Wire:8/16/2018 | | $5,509.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093552-850 | 5/4/2018 | $32.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093763-871 | 5/10/2018 | $578.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094345-930 | 5/6/2018 | $34.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093850-881 | 5/6/2018 | $33.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093849-880 | 4/26/2018 | $31.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093848-879 | 4/23/2018 | $35.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093847-878 | 4/19/2018 | $29.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093846-877 | 4/10/2018 | $26.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093819-876 | 5/9/2018 | $94.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093818-875 | 5/8/2018 | $84.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093817-874 | 5/7/2018 | $72.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093625-859 | 5/7/2018 | $229.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093815-872 | 4/29/2018 | $29.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093897-883 | 5/6/2018 | $60.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093762-870 | 4/22/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093761-869 | 5/10/2018 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093743-868 | 5/9/2018 | $811.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093742-867 | 5/8/2018 | $40.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093741-866 | 5/6/2018 | $37.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093740-865 | 5/3/2018 | $38.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093723-864 | 5/8/2018 | $416.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093722-863 | 5/6/2018 | $26.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093721-862 | 4/26/2018 | $34.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093816-873 | 5/6/2018 | $113.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094690-985 | 5/30/2018 | $21.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094633-975 | 6/1/2018 | $20.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094855-995 | 5/28/2018 | $16.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094854-994 | 5/3/2018 | $76.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094726-993 | 6/4/2018 | $189.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094725-992 | 6/3/2018 | $331.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094724-991 | 6/2/2018 | $50.70 |

Johnson Controls, Inc. (2232836)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094723-990 | 5/24/2018 | $25.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094722-989 | 5/20/2018 | $33.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094721-988 | 5/9/2018 | $25.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094857-997 | 5/31/2018 | $36.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094691-986 | 6/2/2018 | $187.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094858-998 | 6/1/2018 | $20.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094661-984 | 6/1/2018 | $20.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094660-983 | 5/17/2018 | $98.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094640-982 | 6/1/2018 | $29.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094639-981 | 5/31/2018 | $100.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094638-980 | 5/30/2018 | $30.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094637-979 | 5/29/2018 | $58.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094636-978 | 5/28/2018 | $22.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094635-977 | 5/2/2018 | $32.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094319-928 | 5/21/2018 | $74.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094692-987 | 6/3/2018 | $861.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094949-1008 | 6/4/2018 | $84.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000093431-838 | 5/3/2018 | $216.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095001-1018 | 6/10/2018 | $331.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095000-1017 | 6/9/2018 | $28.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094999-1016 | 6/6/2018 | $26.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094998-1015 | 6/5/2018 | $37.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094997-1014 | 6/3/2018 | $283.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094976-1013 | 6/6/2018 | $43.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094975-1012 | 6/3/2018 | $50.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094974-1011 | 5/18/2018 | $53.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094856-996 | 5/30/2018 | $23.05 |

Johnson Controls, Inc. (2232836)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094950-1009 | 6/8/2018 | $16.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094632-974 | 5/31/2018 | $17.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094948-1007 | 6/3/2018 | $225.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094908-1006 | 6/7/2018 | $269.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094907-1005 | 6/6/2018 | $26.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094889-1004 | 6/6/2018 | $143.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094888-1003 | 6/4/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094887-1002 | 6/3/2018 | $87.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094861-1001 | 6/5/2018 | $84.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094860-1000 | 6/4/2018 | $229.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094859-999 | 6/3/2018 | $434.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094973-1010 | 5/7/2018 | $22.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094376-939 | 5/14/2018 | $61.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094634-976 | 5/31/2018 | $17.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094459-949 | 5/28/2018 | $187.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094458-948 | 5/27/2018 | $80.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094457-947 | 5/26/2018 | $35.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094456-946 | 5/25/2018 | $17.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094455-945 | 5/26/2018 | $39.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094428-944 | 5/20/2018 | $34.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094427-943 | 5/10/2018 | $49.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094379-942 | 5/24/2018 | $142.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094491-951 | 5/26/2018 | $39.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094377-940 | 5/20/2018 | $78.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094492-952 | 5/27/2018 | $22.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094375-938 | 5/3/2018 | $62.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094374-937 | 5/25/2018 | $24.56 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094351-936 | 5/23/2018 | $165.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094350-935 | 5/22/2018 | $92.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094349-934 | 5/21/2018 | $52.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094348-933 | 5/20/2018 | $34.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094347-932 | 5/17/2018 | $38.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094346-931 | 5/7/2018 | $44.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000095036-1020 | 5/6/2018 | $40.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094378-941 | 5/21/2018 | $35.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094544-962 | 5/27/2018 | $17.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094621-973 | 5/31/2018 | $83.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094620-972 | 5/25/2018 | $24.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094619-971 | 5/24/2018 | $28.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094618-970 | 5/17/2018 | $37.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094587-969 | 5/30/2018 | $80.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094586-968 | 5/29/2018 | $55.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094585-967 | 5/25/2018 | $33.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094584-966 | 5/22/2018 | $17.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094583-965 | 5/6/2018 | $33.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094490-950 | 4/25/2018 | $40.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094545-963 | 5/28/2018 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094320-929 | 5/22/2018 | $126.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094543-961 | 5/26/2018 | $27.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094542-960 | 5/22/2018 | $26.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094541-959 | 5/20/2018 | $90.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094540-958 | 5/11/2018 | $53.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094539-957 | 5/6/2018 | $60.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094538-956 | 4/26/2018 | $60.14 |

Johnson Controls, Inc. (2232836)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094537-955 | 4/21/2018 | $60.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094536-954 | 5/29/2018 | $48.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094493-953 | 5/28/2018 | $24.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96301 | $47,358.85 | 7/30/2018 | 0000094546-964 | 5/29/2018 | $81.28 |

**Totals:**    **28 transfer(s),**    **$778,559.79**