# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400  
St. Paul, MN 55121  
651-406-9665

151 West 46th Street, 4th Floor  
New York, NY 10036  
212-267-7342

**Defendant:** **Pacific Transportation Lines, Inc.**  
**Bankruptcy Case:** **Sears Holdings Corporation, et al.**  
**Preference Period:** **Jul 17, 2018 - Oct 15, 2018**

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $78,275.41 | 8/14/2018 | 18072500115 | 7/30/2018 | $5,258.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $71,611.49 | 8/28/2018 | 18080800112 | 8/13/2018 | $5,252.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $120,685.98 | 7/31/2018 | 18071101600 | 7/16/2018 | $5,528.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $120,685.98 | 7/31/2018 | 18071101601 | 7/16/2018 | $6,482.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $120,685.98 | 7/31/2018 | 18071101610 | 7/16/2018 | $6,091.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $120,685.98 | 7/31/2018 | 18071201522 | 7/16/2018 | $5,527.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $120,685.98 | 7/31/2018 | 18071201525 | 7/16/2018 | $5,163.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $78,275.41 | 8/14/2018 | 18070301454 | 7/30/2018 | $4,384.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $78,275.41 | 8/14/2018 | 18072500108 | 7/30/2018 | $5,255.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $78,275.41 | 8/14/2018 | 18072500109 | 7/30/2018 | $5,254.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $78,275.41 | 8/14/2018 | 18072500110 | 7/30/2018 | $5,254.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $78,275.41 | 8/14/2018 | 18072500111 | 7/30/2018 | $5,254.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $78,275.41 | 8/14/2018 | 18072500112 | 7/30/2018 | $5,256.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $120,685.98 | 7/31/2018 | 18071100192 | 7/16/2018 | $5,166.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $78,275.41 | 8/14/2018 | 18072500114 | 7/30/2018 | $5,255.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $120,685.98 | 7/31/2018 | 18071100191 | 7/16/2018 | $5,173.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $78,275.41 | 8/14/2018 | 18072500116 | 7/30/2018 | $5,258.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $78,275.41 | 8/14/2018 | 18072500119 | 7/30/2018 | $5,254.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $78,275.41 | 8/14/2018 | 18072501996 | 7/30/2018 | $5,235.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $78,275.41 | 8/14/2018 | 18072501998 | 7/30/2018 | $5,236.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $78,275.41 | 8/14/2018 | 18072502009 | 7/30/2018 | $5,247.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $78,275.41 | 8/14/2018 | 18072502011 | 7/30/2018 | $5,610.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $88,051.10 | 8/17/2018 | 18050400995:8/3/2018 | 8/3/2018 | $128.79 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $88,051.10 | 8/17/2018 | 18051101070:8/3/2018 | 8/3/2018 | $129.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $88,051.10 | 8/17/2018 | 18051101097:8/3/2018 | 8/3/2018 | $489.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $88,051.10 | 8/17/2018 | 18051801103:8/3/2018 | 8/3/2018 | $129.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $88,051.10 | 8/17/2018 | 18052800159:8/3/2018 | 8/3/2018 | $51.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $88,051.10 | 8/17/2018 | 18052901849:8/3/2018 | 8/3/2018 | $128.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $88,051.10 | 8/17/2018 | 18052901858:8/3/2018 | 8/3/2018 | $77.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $78,275.41 | 8/14/2018 | 18072500113 | 7/30/2018 | $5,257.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $120,685.98 | 7/31/2018 | 18070501191 | 7/16/2018 | $4,946.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $79,216.70 | 7/27/2018 | 18070601172 | 7/12/2018 | $6,099.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $79,216.70 | 7/27/2018 | 18070601173 | 7/12/2018 | $5,516.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $79,216.70 | 7/27/2018 | 18070800103 | 7/12/2018 | $5,173.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $79,216.70 | 7/27/2018 | 18070800104 | 7/12/2018 | $5,172.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $79,216.70 | 7/27/2018 | 18070800105 | 7/12/2018 | $5,171.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $79,216.70 | 7/27/2018 | 18070800106 | 7/12/2018 | $5,171.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $79,216.70 | 7/27/2018 | 18070800107 | 7/12/2018 | $5,171.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $79,216.70 | 7/27/2018 | 18070800108 | 7/12/2018 | $5,174.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $79,216.70 | 7/27/2018 | 18070800109 | 7/12/2018 | $5,173.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $79,216.70 | 7/27/2018 | 18070800110 | 7/12/2018 | $5,172.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $79,216.70 | 7/27/2018 | 18070800111 | 7/12/2018 | $5,171.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $79,216.70 | 7/27/2018 | 18070800112 | 7/12/2018 | $5,172.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $120,685.98 | 7/31/2018 | 18071101598 | 7/16/2018 | $5,530.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $120,685.98 | 7/31/2018 | 18062900109 | 7/16/2018 | $5,117.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $88,051.10 | 8/17/2018 | 18060101278:8/3/2018 | 8/3/2018 | $129.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $120,685.98 | 7/31/2018 | 18070501193 | 7/16/2018 | $4,946.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $120,685.98 | 7/31/2018 | 18070501553 | 7/16/2018 | $4,936.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $120,685.98 | 7/31/2018 | 18070901223 | 7/16/2018 | $4,941.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $120,685.98 | 7/31/2018 | 18070901224 | 7/16/2018 | $4,417.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $120,685.98 | 7/31/2018 | 18071001437 | 7/16/2018 | $4,384.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $120,685.98 | 7/31/2018 | 18071001721 | 7/16/2018 | $6,128.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $120,685.98 | 7/31/2018 | 18071100183 | 7/16/2018 | $5,173.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $120,685.98 | 7/31/2018 | 18071100184 | 7/16/2018 | $5,172.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $120,685.98 | 7/31/2018 | 18071100185 | 7/16/2018 | $5,171.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $120,685.98 | 7/31/2018 | 18071100186 | 7/16/2018 | $5,171.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $120,685.98 | 7/31/2018 | 18071100187 | 7/16/2018 | $5,171.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $120,685.98 | 7/31/2018 | 18071100188 | 7/16/2018 | $5,170.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $120,685.98 | 7/31/2018 | 18071100190 | 7/16/2018 | $5,171.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $79,216.70 | 7/27/2018 | 18070800113 | 7/12/2018 | $5,173.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $114,716.32 | 8/24/2018 | 18080500106 | 8/9/2018 | $5,256.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $2,950.22 | 8/22/2018 | 18072001351 | 8/7/2018 | $3,002.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $4,430.26 | 8/23/2018 | 18061801197 | 8/8/2018 | $4,430.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $114,716.32 | 8/24/2018 | 18073101659 | 8/9/2018 | $5,005.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $114,716.32 | 8/24/2018 | 18073101660 | 8/9/2018 | $5,021.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $114,716.32 | 8/24/2018 | 18080201114 | 8/9/2018 | $5,008.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $114,716.32 | 8/24/2018 | 18080201116 | 8/9/2018 | $5,009.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $114,716.32 | 8/24/2018 | 18080201445 | 8/9/2018 | $4,992.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $114,716.32 | 8/24/2018 | 18080201448 | 8/9/2018 | $5,014.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $114,716.32 | 8/24/2018 | 18080201453 | 8/9/2018 | $5,608.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $114,716.32 | 8/24/2018 | 18080201454 | 8/9/2018 | $5,250.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $114,716.32 | 8/24/2018 | 18080201456 | 8/9/2018 | $5,614.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $114,716.32 | 8/24/2018 | 18080201457 | 8/9/2018 | $6,559.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $88,051.10 | 8/17/2018 | 18053000194:8/3/2018 | 8/3/2018 | $59.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $114,716.32 | 8/24/2018 | 18080500105 | 8/9/2018 | $5,257.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $56,686.34 | 8/21/2018 | 18080100110 | 8/6/2018 | $5,254.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $114,716.32 | 8/24/2018 | 18080500107 | 8/9/2018 | $5,254.55 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $114,716.32 | 8/24/2018 | 18080500110 | 8/9/2018 | $5,257.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $114,716.32 | 8/24/2018 | 18080500111 | 8/9/2018 | $5,255.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $114,716.32 | 8/24/2018 | 18080500112 | 8/9/2018 | $5,255.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $114,716.32 | 8/24/2018 | 18080500113 | 8/9/2018 | $5,257.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $114,716.32 | 8/24/2018 | 18080500369 | 8/9/2018 | $5,117.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $114,716.32 | 8/24/2018 | 18080601085 | 8/9/2018 | $5,014.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $114,716.32 | 8/24/2018 | 18080601232 | 8/9/2018 | $5,006.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $114,716.32 | 8/24/2018 | 18080700862 | 8/9/2018 | $4,441.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $71,611.49 | 8/28/2018 | 18080701733 | 8/13/2018 | $5,249.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $71,611.49 | 8/28/2018 | 18080800109 | 8/13/2018 | $5,258.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $71,611.49 | 8/28/2018 | 18080800110 | 8/13/2018 | $5,254.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $71,659.04 | 10/2/2018 | 18091200106 | 9/17/2018 | $5,260.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $114,716.32 | 8/24/2018 | 18080500104 | 8/9/2018 | $5,257.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $88,051.10 | 8/17/2018 | 18072900099 | 8/2/2018 | $5,257.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $62,434.88 | 7/24/2018 | 18070501591 | 7/9/2018 | $5,535.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $88,051.10 | 8/17/2018 | 18061401670:8/3/2018 | 8/3/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $88,051.10 | 8/17/2018 | 18061801678:8/3/2018 | 8/3/2018 | $128.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $88,051.10 | 8/17/2018 | 18072400999 | 8/2/2018 | $5,010.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $88,051.10 | 8/17/2018 | 18072401012 | 8/2/2018 | $5,010.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $88,051.10 | 8/17/2018 | 18072501838 | 8/2/2018 | $5,014.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $88,051.10 | 8/17/2018 | 18072501864 | 8/2/2018 | $5,257.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $88,051.10 | 8/17/2018 | 18072601358 | 8/2/2018 | $5,010.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $88,051.10 | 8/17/2018 | 18072601359 | 8/2/2018 | $5,007.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $88,051.10 | 8/17/2018 | 18072601543 | 8/2/2018 | $5,007.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $88,051.10 | 8/17/2018 | 18072700121 | 8/2/2018 | $5,117.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $88,051.10 | 8/17/2018 | 18072900092 | 8/2/2018 | $5,258.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $88,051.10 | 8/17/2018 | 18072900093 | 8/2/2018 | $5,255.80 |

Pacific Transportation Lines, Inc. (2232850)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020                                    Exhibit A                                    P. 4

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $56,686.34 | 8/21/2018 | 18080100112 | 8/6/2018 | $5,254.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $56,686.34 | 8/21/2018 | 18073101702 | 8/6/2018 | $5,538.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $88,051.10 | 8/17/2018 | 18053101646:8/3/2018 | 8/3/2018 | $57.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $56,686.34 | 8/21/2018 | 18080100109 | 8/6/2018 | $5,258.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $56,686.34 | 8/21/2018 | 18080100108 | 8/6/2018 | $5,257.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $56,686.34 | 8/21/2018 | 18080100106 | 8/6/2018 | $5,254.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $56,686.34 | 8/21/2018 | 18080100105 | 8/6/2018 | $5,254.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $88,051.10 | 8/17/2018 | 18072900094 | 8/2/2018 | $5,254.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $56,686.34 | 8/21/2018 | 18073101704 | 8/6/2018 | $5,569.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $88,051.10 | 8/17/2018 | 18072900095 | 8/2/2018 | $5,256.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $56,686.34 | 8/21/2018 | 18041201092 | 8/6/2018 | $3,539.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $88,051.10 | 8/17/2018 | 18073100069 | 8/2/2018 | $4,441.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $88,051.10 | 8/17/2018 | 18073001394 | 8/2/2018 | $5,007.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $88,051.10 | 8/17/2018 | 18072900101 | 8/2/2018 | $5,256.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $88,051.10 | 8/17/2018 | 18072900100 | 8/2/2018 | $5,256.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $56,686.34 | 8/21/2018 | 18080100111 | 8/6/2018 | $5,256.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $56,686.34 | 8/21/2018 | 18073101707 | 8/6/2018 | $5,248.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $59,798.18 | 10/9/2018 | 18091600134 | 9/24/2018 | $5,257.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $75,805.49 | 10/5/2018 | 18091600128 | 9/20/2018 | $5,253.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $75,805.49 | 10/5/2018 | 18091600131 | 9/20/2018 | $5,255.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $75,805.49 | 10/5/2018 | 18091600132 | 9/20/2018 | $5,258.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $75,805.49 | 10/5/2018 | 18091600135 | 9/20/2018 | $5,258.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $75,805.49 | 10/5/2018 | 18091700004 | 9/20/2018 | $5,019.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $75,805.49 | 10/5/2018 | 18091701283 | 9/20/2018 | $4,441.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $75,805.49 | 10/5/2018 | 18091701456 | 9/20/2018 | $5,610.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $75,805.49 | 10/5/2018 | 18092001639:9/21/2018 | 9/21/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $75,805.49 | 10/5/2018 | 18092100175:9/21/2018 | 9/21/2018 | $100.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $75,805.49 | 10/5/2018 | 18092100184:9/21/2018 | 9/21/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $75,805.49 | 10/5/2018 | 18092100190:9/21/2018 | 9/21/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $75,805.49 | 10/5/2018 | 18092100191:9/21/2018 | 9/21/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $59,798.18 | 10/9/2018 | 18092200027:9/24/2018 | 9/24/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $59,798.18 | 10/9/2018 | 18091600133 | 9/24/2018 | $5,258.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $75,805.49 | 10/5/2018 | 18091500009:9/20/2018 | 9/20/2018 | $925.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $59,798.18 | 10/9/2018 | 18091900114 | 9/24/2018 | $5,256.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $59,798.18 | 10/9/2018 | 18091900115 | 9/24/2018 | $5,256.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $59,798.18 | 10/9/2018 | 18091900116 | 9/24/2018 | $5,255.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $59,798.18 | 10/9/2018 | 18091900117 | 9/24/2018 | $5,254.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $59,798.18 | 10/9/2018 | 18091900118 | 9/24/2018 | $5,254.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $59,798.18 | 10/9/2018 | 18091900120 | 9/24/2018 | $5,259.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $59,798.18 | 10/9/2018 | 18091901550 | 9/24/2018 | $6,170.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $59,798.18 | 10/9/2018 | 18091901726 | 9/24/2018 | $5,613.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $59,798.18 | 10/9/2018 | 18092100994:9/24/2018 | 9/24/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $59,798.18 | 10/9/2018 | 18092101168:9/24/2018 | 9/24/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $59,798.18 | 10/9/2018 | 18092101172:9/24/2018 | 9/24/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $59,798.18 | 10/9/2018 | 18092101182:9/24/2018 | 9/24/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $79,216.70 | 7/27/2018 | 18070601166 | 7/12/2018 | $5,529.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $59,798.18 | 10/9/2018 | 18091600125 | 9/24/2018 | $5,260.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $71,659.04 | 10/2/2018 | 18091500009:9/17/2018 | 9/17/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $71,659.04 | 10/2/2018 | 18091200108 | 9/17/2018 | $5,253.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $71,659.04 | 10/2/2018 | 18091200109 | 9/17/2018 | $5,255.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $71,659.04 | 10/2/2018 | 18091200110 | 9/17/2018 | $5,255.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $71,659.04 | 10/2/2018 | 18091200111 | 9/17/2018 | $5,254.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $71,659.04 | 10/2/2018 | 18091200112 | 9/17/2018 | $5,255.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $71,659.04 | 10/2/2018 | 18091200113 | 9/17/2018 | $5,254.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $71,659.04 | 10/2/2018 | 18091200114 | 9/17/2018 | $5,258.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $71,659.04 | 10/2/2018 | 18091200115 | 9/17/2018 | $5,259.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $71,659.04 | 10/2/2018 | 18091301089 | 9/17/2018 | $6,562.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $71,659.04 | 10/2/2018 | 18091301093 | 9/17/2018 | $5,611.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $71,659.04 | 10/2/2018 | 18091301096 | 9/17/2018 | $5,611.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $71,659.04 | 10/2/2018 | 18091301152 | 9/17/2018 | $6,166.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $71,659.04 | 10/2/2018 | 18091401003:9/17/2018 | 9/17/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $75,805.49 | 10/5/2018 | 18091600127 | 9/20/2018 | $5,254.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $75,805.49 | 10/5/2018 | 18091300175:9/20/2018 | 9/20/2018 | $170.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $59,798.18 | 10/9/2018 | 18092200030:9/24/2018 | 9/24/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $75,805.49 | 10/5/2018 | 18091401216:9/20/2018 | 9/20/2018 | $925.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $75,805.49 | 10/5/2018 | 18091401010:9/20/2018 | 9/20/2018 | $170.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $75,805.49 | 10/5/2018 | 18091401003:9/20/2018 | 9/20/2018 | $925.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $75,805.49 | 10/5/2018 | 18091300901 | 9/20/2018 | $5,020.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $71,659.04 | 10/2/2018 | 18091401010:9/17/2018 | 9/17/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $75,805.49 | 10/5/2018 | 18091300299:9/20/2018 | 9/20/2018 | $170.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $71,659.04 | 10/2/2018 | 18091401216:9/17/2018 | 9/17/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $75,805.49 | 10/5/2018 | 18091201724 | 9/20/2018 | $5,009.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $75,805.49 | 10/5/2018 | 18091200809:9/20/2018 | 9/20/2018 | $170.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $75,805.49 | 10/5/2018 | 18091101666 | 9/20/2018 | $5,008.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $75,805.49 | 10/5/2018 | 18091101488 | 9/20/2018 | $5,020.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $75,805.49 | 10/5/2018 | 18091001578 | 9/20/2018 | $5,010.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $75,805.49 | 10/5/2018 | 18091600126 | 9/20/2018 | $5,256.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $75,805.49 | 10/5/2018 | 18091300340:9/20/2018 | 9/20/2018 | $170.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $153,338.67 | 7/20/2018 | 18070100117 | 7/5/2018 | $5,172.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $153,338.67 | 7/20/2018 | 18062601224 | 7/5/2018 | $4,950.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $153,338.67 | 7/20/2018 | 18062701164 | 7/5/2018 | $4,948.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $153,338.67 | 7/20/2018 | 18062701419 | 7/5/2018 | $4,942.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $153,338.67 | 7/20/2018 | 18062701831 | 7/5/2018 | $4,944.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $153,338.67 | 7/20/2018 | 18062801629 | 7/5/2018 | $5,525.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $153,338.67 | 7/20/2018 | 18070100106 | 7/5/2018 | $5,171.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $153,338.67 | 7/20/2018 | 18070100108 | 7/5/2018 | $5,172.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $153,338.67 | 7/20/2018 | 18070100109 | 7/5/2018 | $5,170.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $153,338.67 | 7/20/2018 | 18070100110 | 7/5/2018 | $5,173.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $153,338.67 | 7/20/2018 | 18070100111 | 7/5/2018 | $5,170.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $153,338.67 | 7/20/2018 | 18070100112 | 7/5/2018 | $5,171.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $153,338.67 | 7/20/2018 | 18070100113 | 7/5/2018 | $5,171.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $59,798.18 | 10/9/2018 | 18092200007:9/24/2018 | 9/24/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $153,338.67 | 7/20/2018 | 18070100116 | 7/5/2018 | $5,172.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $153,338.67 | 7/20/2018 | 18062101634 | 7/6/2018 | $5,493.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $153,338.67 | 7/20/2018 | 18070200012 | 7/5/2018 | $4,942.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $62,434.88 | 7/24/2018 | 18070100118 | 7/9/2018 | $5,173.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $62,434.88 | 7/24/2018 | 18070300116 | 7/9/2018 | $5,174.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $62,434.88 | 7/24/2018 | 18070300118 | 7/9/2018 | $5,170.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $62,434.88 | 7/24/2018 | 18070300119 | 7/9/2018 | $5,173.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $62,434.88 | 7/24/2018 | 18070300120 | 7/9/2018 | $5,174.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $62,434.88 | 7/24/2018 | 18070300122 | 7/9/2018 | $5,171.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $62,434.88 | 7/24/2018 | 18070300123 | 7/9/2018 | $5,170.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $62,434.88 | 7/24/2018 | 18070300124 | 7/9/2018 | $5,171.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $62,434.88 | 7/24/2018 | 18070300125 | 7/9/2018 | $5,170.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $62,434.88 | 7/24/2018 | 18070300126 | 7/9/2018 | $5,171.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $62,434.88 | 7/24/2018 | 18070302096 | 7/9/2018 | $5,177.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $71,611.49 | 8/28/2018 | 18080800114 | 8/13/2018 | $5,259.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $153,338.67 | 7/20/2018 | 18070100114 | 7/5/2018 | $5,171.86 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $94,743.25 | 7/17/2018 | 18062701840 | 7/2/2018 | $5,413.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $94,743.25 | 7/17/2018 | 18062000102 | 7/2/2018 | $5,132.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $94,743.25 | 7/17/2018 | 18062400089 | 7/2/2018 | $5,137.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $94,743.25 | 7/17/2018 | 18062400091 | 7/2/2018 | $5,135.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $94,743.25 | 7/17/2018 | 18062400093 | 7/2/2018 | $5,136.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $94,743.25 | 7/17/2018 | 18062601554 | 7/2/2018 | $5,494.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $94,743.25 | 7/17/2018 | 18062601623 | 7/2/2018 | $5,384.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $94,743.25 | 7/17/2018 | 18062700094 | 7/2/2018 | $5,136.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $94,743.25 | 7/17/2018 | 18062700095 | 7/2/2018 | $5,131.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $94,743.25 | 7/17/2018 | 18062700097 | 7/2/2018 | $5,132.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $94,743.25 | 7/17/2018 | 18062700098 | 7/2/2018 | $5,131.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $94,743.25 | 7/17/2018 | 18062700099 | 7/2/2018 | $5,132.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $94,743.25 | 7/17/2018 | 18062700100 | 7/2/2018 | $5,136.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $94,743.25 | 7/17/2018 | 18062700101 | 7/2/2018 | $5,132.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $153,338.67 | 7/20/2018 | 18062501640 | 7/5/2018 | $4,946.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $153,338.67 | 7/20/2018 | 18032100101 | 7/5/2018 | $5,042.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $79,216.70 | 7/27/2018 | 18070100119 | 7/12/2018 | $5,173.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $153,338.67 | 7/20/2018 | 18062101630 | 7/6/2018 | $6,018.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $153,338.67 | 7/20/2018 | 18061901629 | 7/6/2018 | $6,402.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $153,338.67 | 7/20/2018 | 18061801678:7/6/2018 | 7/6/2018 | $5,490.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $153,338.67 | 7/20/2018 | 18061501315 | 7/6/2018 | $6,014.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $94,743.25 | 7/17/2018 | 18062701838 | 7/2/2018 | $5,491.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $153,338.67 | 7/20/2018 | 18032100102 | 7/5/2018 | $5,039.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $94,743.25 | 7/17/2018 | 18062701839 | 7/2/2018 | $5,496.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $153,338.67 | 7/20/2018 | 18032100100 | 7/5/2018 | $5,038.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $153,338.67 | 7/20/2018 | 18032100099 | 7/5/2018 | $5,041.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $153,338.67 | 7/20/2018 | 18031501428 | 7/5/2018 | $5,399.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $94,743.25 | 7/17/2018 | 18062701848 | 7/2/2018 | $5,495.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $94,743.25 | 7/17/2018 | 18062701842 | 7/2/2018 | $5,490.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $153,338.67 | 7/20/2018 | 18062101638 | 7/6/2018 | $6,402.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $153,338.67 | 7/20/2018 | 18032301016 | 7/5/2018 | $5,037.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $96,835.76 | 9/25/2018 | 18090600944:9/10/2018 | 9/10/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $71,611.49 | 8/28/2018 | 18080800111 | 8/13/2018 | $5,255.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $96,835.76 | 9/25/2018 | 18090401527 | 9/10/2018 | $5,568.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $96,835.76 | 9/25/2018 | 18090401530 | 9/10/2018 | $5,609.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $96,835.76 | 9/25/2018 | 18090401549 | 9/10/2018 | $5,244.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $96,835.76 | 9/25/2018 | 18090401554 | 9/10/2018 | $5,538.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $96,835.76 | 9/25/2018 | 18090500178 | 9/10/2018 | $5,257.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $96,835.76 | 9/25/2018 | 18090500179 | 9/10/2018 | $5,257.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $96,835.76 | 9/25/2018 | 18090500181 | 9/10/2018 | $5,259.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $96,835.76 | 9/25/2018 | 18090500183 | 9/10/2018 | $5,259.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $96,835.76 | 9/25/2018 | 18090500184 | 9/10/2018 | $5,255.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $96,835.76 | 9/25/2018 | 18090500186 | 9/10/2018 | $5,258.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $96,835.76 | 9/25/2018 | 18090500187 | 9/10/2018 | $5,254.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $96,835.76 | 9/25/2018 | 18082900134 | 9/10/2018 | $5,256.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $96,835.76 | 9/25/2018 | 18090500189 | 9/10/2018 | $5,255.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $117,596.16 | 9/21/2018 | 18090601800 | 9/7/2018 | $5,613.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $96,835.76 | 9/25/2018 | 18090601803 | 9/10/2018 | $5,612.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $96,835.76 | 9/25/2018 | 18090601805 | 9/10/2018 | $5,619.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $96,835.76 | 9/25/2018 | 18090601806 | 9/10/2018 | $5,615.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $96,835.76 | 9/25/2018 | 18090700764:9/10/2018 | 9/10/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $100.00 | 9/26/2018 | 18090700763:9/11/2018 | 9/11/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18083100152 | 9/13/2018 | $5,117.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18090300360 | 9/13/2018 | $5,001.89 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18090400925:9/13/2018 | 9/13/2018 | $170.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18090400927:9/13/2018 | 9/13/2018 | $925.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18090401319 | 9/13/2018 | $5,006.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18090401687 | 9/13/2018 | $4,999.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18090401688 | 9/13/2018 | $5,002.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18090500180 | 9/13/2018 | $5,252.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $96,835.76 | 9/25/2018 | 18090500188 | 9/10/2018 | $5,255.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $117,596.16 | 9/21/2018 | 18083100669 | 9/6/2018 | $5,001.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $67,468.34 | 9/19/2018 | 18083001767 | 9/4/2018 | $5,608.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $200.00 | 9/20/2018 | 18090400925:9/5/2018 | 9/5/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $200.00 | 9/20/2018 | 18090400927:9/5/2018 | 9/5/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $117,596.16 | 9/21/2018 | 18053000186 | 9/6/2018 | $5,072.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $117,596.16 | 9/21/2018 | 18081501337 | 9/6/2018 | $3,002.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $117,596.16 | 9/21/2018 | 18082701537 | 9/6/2018 | $5,006.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $117,596.16 | 9/21/2018 | 18082801656 | 9/6/2018 | $5,019.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $117,596.16 | 9/21/2018 | 18082801657 | 9/6/2018 | $5,005.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $117,596.16 | 9/21/2018 | 18083001211 | 9/6/2018 | $5,007.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $117,596.16 | 9/21/2018 | 18083001212 | 9/6/2018 | $5,003.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $117,596.16 | 9/21/2018 | 18083001692 | 9/6/2018 | $5,257.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $117,596.16 | 9/21/2018 | 18083001693 | 9/6/2018 | $5,255.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $96,835.76 | 9/25/2018 | 18083101054 | 9/10/2018 | $5,257.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $117,596.16 | 9/21/2018 | 18083001766 | 9/6/2018 | $5,002.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18090600938:9/13/2018 | 9/13/2018 | $170.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $117,596.16 | 9/21/2018 | 18083100670 | 9/6/2018 | $5,001.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $117,596.16 | 9/21/2018 | 18083101053 | 9/6/2018 | $5,256.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $117,596.16 | 9/21/2018 | 18083101076 | 9/6/2018 | $6,562.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $117,596.16 | 9/21/2018 | 18090200192 | 9/6/2018 | $5,255.87 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $117,596.16 | 9/21/2018 | 18090200193 | 9/6/2018 | $5,256.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $117,596.16 | 9/21/2018 | 18090200195 | 9/6/2018 | $5,255.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $117,596.16 | 9/21/2018 | 18090200196 | 9/6/2018 | $5,255.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $117,596.16 | 9/21/2018 | 18090200197 | 9/6/2018 | $5,256.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $117,596.16 | 9/21/2018 | 18090200199 | 9/6/2018 | $5,254.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $117,596.16 | 9/21/2018 | 18090401631 | 9/6/2018 | $4,441.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $117,596.16 | 9/21/2018 | 18090500836:9/7/2018 | 9/7/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $117,596.16 | 9/21/2018 | 18090600938:9/7/2018 | 9/7/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $117,596.16 | 9/21/2018 | 18090600949:9/7/2018 | 9/7/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $117,596.16 | 9/21/2018 | 18083001694 | 9/6/2018 | $5,254.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $86,698.55 | 9/7/2018 | 18081401580 | 8/23/2018 | $5,010.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $47,761.19 | 9/4/2018 | 18081500105 | 8/20/2018 | $5,256.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $47,761.19 | 9/4/2018 | 18081500106 | 8/20/2018 | $5,251.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $47,761.19 | 9/4/2018 | 18081500107 | 8/20/2018 | $5,259.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $47,761.19 | 9/4/2018 | 18081500108 | 8/20/2018 | $5,256.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $47,761.19 | 9/4/2018 | 18081500109 | 8/20/2018 | $5,258.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $47,761.19 | 9/4/2018 | 18081500110 | 8/20/2018 | $5,255.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $47,761.19 | 9/4/2018 | 18081500112 | 8/20/2018 | $5,254.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $47,761.19 | 9/4/2018 | 18081501723 | 8/20/2018 | $5,608.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $47,761.19 | 9/4/2018 | 18081800034:8/20/2018 | 8/20/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $300.00 | 9/5/2018 | 18082000773:8/21/2018 | 8/21/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $300.00 | 9/5/2018 | 18082001695:8/21/2018 | 8/21/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $300.00 | 9/5/2018 | 18082001842:8/21/2018 | 8/21/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18090500836:9/13/2018 | 9/13/2018 | $170.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $86,698.55 | 9/7/2018 | 18081401354 | 8/23/2018 | $5,014.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18091300299:9/13/2018 | 9/13/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $86,698.55 | 9/7/2018 | 18081401581 | 8/23/2018 | $5,021.69 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $86,698.55 | 9/7/2018 | 18081500111 | 8/23/2018 | $5,256.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $86,698.55 | 9/7/2018 | 18081601002 | 8/23/2018 | $5,014.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $86,698.55 | 9/7/2018 | 18081601060 | 8/23/2018 | $5,003.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $86,698.55 | 9/7/2018 | 18081700099 | 8/23/2018 | $5,117.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $86,698.55 | 9/7/2018 | 18081700888 | 8/23/2018 | $5,003.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $86,698.55 | 9/7/2018 | 18081701238 | 8/23/2018 | $4,441.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $86,698.55 | 9/7/2018 | 18081900078 | 8/23/2018 | $5,258.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $86,698.55 | 9/7/2018 | 18081900079 | 8/23/2018 | $5,256.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $86,698.55 | 9/7/2018 | 18081900080 | 8/23/2018 | $5,254.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $86,698.55 | 9/7/2018 | 18081900081 | 8/23/2018 | $5,256.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $86,698.55 | 9/7/2018 | 18081900083 | 8/23/2018 | $5,255.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $86,698.55 | 9/7/2018 | 18081900084 | 8/23/2018 | $5,260.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $86,698.55 | 9/7/2018 | 18081401353 | 8/23/2018 | $5,013.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18090900141 | 9/13/2018 | $5,255.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $67,468.34 | 9/19/2018 | 18082900133 | 9/4/2018 | $5,259.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18090600944:9/13/2018 | 9/13/2018 | $170.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18090600949:9/13/2018 | 9/13/2018 | $170.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18090601033 | 9/13/2018 | $5,002.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18090601039 | 9/13/2018 | $5,002.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18090601807 | 9/13/2018 | $5,613.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18090700190 | 9/13/2018 | $5,117.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18090700763:9/13/2018 | 9/13/2018 | $925.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18090700764:9/13/2018 | 9/13/2018 | $170.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18090700802 | 9/13/2018 | $5,018.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18090700806 | 9/13/2018 | $5,018.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18090701028 | 9/13/2018 | $6,165.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18090701031 | 9/13/2018 | $5,607.23 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $47,761.19 | 9/4/2018 | 18081500104 | 8/20/2018 | $5,260.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18090900148 | 9/13/2018 | $5,257.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18090500995 | 9/13/2018 | $5,021.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18091300175:9/13/2018 | 9/13/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18091200809:9/13/2018 | 9/13/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18091101448 | 9/13/2018 | $4,441.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18091000012 | 9/13/2018 | $5,008.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18090900138 | 9/13/2018 | $5,258.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18090900149 | 9/13/2018 | $5,256.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18090900140 | 9/13/2018 | $5,256.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18090900147 | 9/13/2018 | $5,257.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18090900146 | 9/13/2018 | $5,258.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18090900145 | 9/13/2018 | $5,254.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18090900144 | 9/13/2018 | $5,254.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18090900142 | 9/13/2018 | $5,255.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18091300340:9/13/2018 | 9/13/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $148,489.98 | 9/28/2018 | 18090900150 | 9/13/2018 | $5,255.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $71,237.22 | 8/7/2018 | 18071500649 | 7/23/2018 | $5,255.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $97,027.65 | 8/31/2018 | 18080901106 | 8/16/2018 | $5,003.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $97,027.65 | 8/31/2018 | 18081000851 | 8/16/2018 | $5,011.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $97,027.65 | 8/31/2018 | 18081000853 | 8/16/2018 | $5,011.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $97,027.65 | 8/31/2018 | 18081000896 | 8/16/2018 | $5,609.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $97,027.65 | 8/31/2018 | 18081200096 | 8/16/2018 | $5,254.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $97,027.65 | 8/31/2018 | 18081200097 | 8/16/2018 | $5,254.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $97,027.65 | 8/31/2018 | 18081200100 | 8/16/2018 | $5,257.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $97,027.65 | 8/31/2018 | 18081200101 | 8/16/2018 | $5,255.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $97,027.65 | 8/31/2018 | 18081200102 | 8/16/2018 | $5,259.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $97,027.65 | 8/31/2018 | 18081200103 | 8/16/2018 | $5,254.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $97,027.65 | 8/31/2018 | 18081200122 | 8/16/2018 | $5,117.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $97,027.65 | 8/31/2018 | 18081301008 | 8/16/2018 | $5,016.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $96,353.89 | 8/9/2018 | 18071701921 | 7/25/2018 | $5,003.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $71,237.22 | 8/7/2018 | 18071500102 | 7/23/2018 | $5,257.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $97,027.65 | 8/31/2018 | 18080701726 | 8/16/2018 | $5,001.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $71,237.22 | 8/7/2018 | 18071500709 | 7/23/2018 | $5,256.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $71,237.22 | 8/7/2018 | 18071800115 | 7/23/2018 | $5,259.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $71,237.22 | 8/7/2018 | 18071800116 | 7/23/2018 | $5,255.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $71,237.22 | 8/7/2018 | 18071800117 | 7/23/2018 | $5,256.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $71,237.22 | 8/7/2018 | 18071800118 | 7/23/2018 | $5,254.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $71,237.22 | 8/7/2018 | 18071801667 | 7/23/2018 | $5,247.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $71,237.22 | 8/7/2018 | 18071801675 | 7/23/2018 | $6,170.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $71,237.22 | 8/7/2018 | 18071801688 | 7/23/2018 | $6,198.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $71,237.22 | 8/7/2018 | 18071801691 | 7/23/2018 | $5,613.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $71,237.22 | 8/7/2018 | 18071901433 | 7/23/2018 | $5,610.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $71,237.22 | 8/7/2018 | 18072001153 | 7/23/2018 | $5,602.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $96,353.89 | 8/9/2018 | 18071300217 | 7/25/2018 | $5,117.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $67,468.34 | 9/19/2018 | 18083001661 | 9/4/2018 | $5,610.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $97,027.65 | 8/31/2018 | 18081400194 | 8/16/2018 | $4,441.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $91,833.37 | 8/3/2018 | 18071500101 | 7/19/2018 | $5,259.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $71,611.49 | 8/28/2018 | 18080800115 | 8/13/2018 | $5,255.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $71,611.49 | 8/28/2018 | 18080800116 | 8/13/2018 | $5,256.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $71,611.49 | 8/28/2018 | 18080801768 | 8/13/2018 | $5,613.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $71,611.49 | 8/28/2018 | 18080801770 | 8/13/2018 | $6,563.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $71,611.49 | 8/28/2018 | 18080801897 | 8/13/2018 | $5,612.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $71,611.49 | 8/28/2018 | 18080901452 | 8/13/2018 | $6,168.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $71,611.49 | 8/28/2018 | 18080901460 | 8/13/2018 | $5,611.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $91,833.37 | 8/3/2018 | 18070600159 | 7/19/2018 | $5,046.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $91,833.37 | 8/3/2018 | 18071001286 | 7/19/2018 | $4,936.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $91,833.37 | 8/3/2018 | 18071001652 | 7/19/2018 | $5,019.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $91,833.37 | 8/3/2018 | 18071001653 | 7/19/2018 | $4,948.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $91,833.37 | 8/3/2018 | 18071201364 | 7/19/2018 | $5,013.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $91,833.37 | 8/3/2018 | 18071201628 | 7/19/2018 | $4,490.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $97,027.65 | 8/31/2018 | 18080901104 | 8/16/2018 | $5,004.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $91,833.37 | 8/3/2018 | 18071500108 | 7/19/2018 | $5,254.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $96,353.89 | 8/9/2018 | 18071701922 | 7/25/2018 | $5,014.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $97,027.65 | 8/31/2018 | 18080701150 | 8/16/2018 | $4,999.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $97,027.65 | 8/31/2018 | 18080701147 | 8/16/2018 | $5,003.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $97,027.65 | 8/31/2018 | 18080500108 | 8/16/2018 | $5,252.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $91,833.37 | 8/3/2018 | 18071601756 | 7/19/2018 | $4,441.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $91,833.37 | 8/3/2018 | 18071301197 | 7/19/2018 | $5,015.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $91,833.37 | 8/3/2018 | 18071500109 | 7/19/2018 | $5,254.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $91,833.37 | 8/3/2018 | 18071301247 | 7/19/2018 | $5,617.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $91,833.37 | 8/3/2018 | 18071500107 | 7/19/2018 | $5,254.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $91,833.37 | 8/3/2018 | 18071500106 | 7/19/2018 | $5,255.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $91,833.37 | 8/3/2018 | 18071500105 | 7/19/2018 | $5,255.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $91,833.37 | 8/3/2018 | 18071500104 | 7/19/2018 | $5,255.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $91,833.37 | 8/3/2018 | 18071500103 | 7/19/2018 | $5,258.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $97,027.65 | 8/31/2018 | 18080801335 | 8/16/2018 | $5,018.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $91,833.37 | 8/3/2018 | 18071500110 | 7/19/2018 | $5,254.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $117,117.55 | 9/14/2018 | 18082701368 | 8/31/2018 | $5,610.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $117,117.55 | 9/14/2018 | 18082301286 | 8/31/2018 | $5,613.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $117,117.55 | 9/14/2018 | 18082400790 | 8/31/2018 | $5,117.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $117,117.55 | 9/14/2018 | 18082400943 | 8/31/2018 | $5,023.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $117,117.55 | 9/14/2018 | 18082400996 | 8/31/2018 | $4,441.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $117,117.55 | 9/14/2018 | 18082600108 | 8/31/2018 | $5,255.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $117,117.55 | 9/14/2018 | 18082600111 | 8/31/2018 | $5,256.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $117,117.55 | 9/14/2018 | 18082600112 | 8/31/2018 | $5,255.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $117,117.55 | 9/14/2018 | 18082600114 | 8/31/2018 | $5,254.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $117,117.55 | 9/14/2018 | 18082600115 | 8/31/2018 | $5,254.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $117,117.55 | 9/14/2018 | 18082600116 | 8/31/2018 | $5,254.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $117,117.55 | 9/14/2018 | 18082700005 | 8/31/2018 | $5,010.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $117,117.55 | 9/14/2018 | 18082701336 | 8/31/2018 | $5,613.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $96,353.89 | 8/9/2018 | 18071601407 | 7/25/2018 | $5,004.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $117,117.55 | 9/14/2018 | 18082701339 | 8/31/2018 | $5,255.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $117,117.55 | 9/14/2018 | 18082301233 | 8/31/2018 | $6,165.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $67,468.34 | 9/19/2018 | 18081800034:9/4/2018 | 9/4/2018 | $925.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $67,468.34 | 9/19/2018 | 18082000773:9/4/2018 | 9/4/2018 | $925.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $67,468.34 | 9/19/2018 | 18082001695:9/4/2018 | 9/4/2018 | $925.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $67,468.34 | 9/19/2018 | 18082001842:9/4/2018 | 9/4/2018 | $925.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $67,468.34 | 9/19/2018 | 18082600109 | 9/4/2018 | $5,257.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $67,468.34 | 9/19/2018 | 18082600110 | 9/4/2018 | $5,257.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $67,468.34 | 9/19/2018 | 18082900125 | 9/4/2018 | $5,256.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $67,468.34 | 9/19/2018 | 18082900126 | 9/4/2018 | $5,254.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $67,468.34 | 9/19/2018 | 18082900127 | 9/4/2018 | $5,254.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $67,468.34 | 9/19/2018 | 18082900128 | 9/4/2018 | $5,254.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $67,468.34 | 9/19/2018 | 18082900131 | 9/4/2018 | $5,250.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $67,468.34 | 9/19/2018 | 18082900132 | 9/4/2018 | $5,256.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $86,698.55 | 9/7/2018 | 18081900085 | 8/23/2018 | $5,258.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $117,117.55 | 9/14/2018 | 18082701337 | 8/31/2018 | $5,610.17 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $49,856.40 | 9/11/2018 | 18081900465 | 8/27/2018 | $6,193.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $96,353.89 | 8/9/2018 | 18071800924 | 7/25/2018 | $4,441.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $96,353.89 | 8/9/2018 | 18071801853 | 7/25/2018 | $5,013.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $96,353.89 | 8/9/2018 | 18072001109 | 7/25/2018 | $4,992.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $96,353.89 | 8/9/2018 | 18072200096 | 7/25/2018 | $5,258.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $96,353.89 | 8/9/2018 | 18072200097 | 7/25/2018 | $5,254.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $96,353.89 | 8/9/2018 | 18072200098 | 7/25/2018 | $5,255.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $96,353.89 | 8/9/2018 | 18072200099 | 7/25/2018 | $5,255.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $96,353.89 | 8/9/2018 | 18072200100 | 7/25/2018 | $5,255.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $96,353.89 | 8/9/2018 | 18072200101 | 7/25/2018 | $5,255.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $96,353.89 | 8/9/2018 | 18072200103 | 7/25/2018 | $5,254.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $96,353.89 | 8/9/2018 | 18072200104 | 7/25/2018 | $5,257.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $96,353.89 | 8/9/2018 | 18072200105 | 7/25/2018 | $5,257.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $96,353.89 | 8/9/2018 | 18072301523 | 7/25/2018 | $5,010.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $117,117.55 | 9/14/2018 | 18082301277 | 8/31/2018 | $6,200.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $49,856.40 | 9/11/2018 | 18082200132 | 8/27/2018 | $5,258.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $67,468.34 | 9/19/2018 | 18082901093 | 9/4/2018 | $5,246.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $117,117.55 | 9/14/2018 | 18082301111 | 8/31/2018 | $5,017.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $117,117.55 | 9/14/2018 | 18082301109 | 8/31/2018 | $5,017.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $117,117.55 | 9/14/2018 | 18082200130 | 8/31/2018 | $5,256.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $117,117.55 | 9/14/2018 | 18082001425 | 8/31/2018 | $5,020.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $96,353.89 | 8/9/2018 | 18072301526 | 7/25/2018 | $5,010.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $49,856.40 | 9/11/2018 | 18082200135 | 8/27/2018 | $5,255.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $96,353.89 | 8/9/2018 | 18072401247 | 7/25/2018 | $4,441.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $49,856.40 | 9/11/2018 | 18082200131 | 8/27/2018 | $5,254.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $49,856.40 | 9/11/2018 | 18082200129 | 8/27/2018 | $5,253.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $49,856.40 | 9/11/2018 | 18081900523 | 8/27/2018 | $5,614.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $49,856.40 | 9/11/2018 | 18081900517 | 8/27/2018 | $6,162.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $49,856.40 | 9/11/2018 | 18081900507 | 8/27/2018 | $5,608.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $117,117.55 | 9/14/2018 | 18082301260 | 8/31/2018 | $5,612.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $49,856.40 | 9/11/2018 | 18082200136 | 8/27/2018 | $5,255.36 |

**Totals:** 30 transfer(s), $2,223,279.39