**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Premier Transport, Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $6,582.30 | 8/1/2018 | 18072600996 | 7/27/2018 | $337.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $6,582.30 | 8/1/2018 | 18072600889 | 7/27/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $6,582.30 | 8/1/2018 | 18072600890 | 7/27/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $6,582.30 | 8/1/2018 | 18072600891 | 7/27/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $6,582.30 | 8/1/2018 | 18072600892 | 7/27/2018 | $192.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $6,582.30 | 8/1/2018 | 18072600983 | 7/27/2018 | $161.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200580 | 10/5/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $6,582.30 | 8/1/2018 | 18072600994 | 7/27/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072401566 | 7/25/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $6,582.30 | 8/1/2018 | 18072600997 | 7/27/2018 | $383.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $6,582.30 | 8/1/2018 | 18072600998 | 7/27/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $6,582.30 | 8/1/2018 | 18072600999 | 7/27/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $6,582.30 | 8/1/2018 | 18072601002 | 7/27/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $6,582.30 | 8/1/2018 | 18072601134 | 7/27/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $6,582.30 | 8/1/2018 | 18072601141 | 7/27/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $6,582.30 | 8/1/2018 | 18072600984 | 7/27/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072401555 | 7/25/2018 | $192.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072400790 | 7/25/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072400791 | 7/25/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072400792 | 7/25/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072400793 | 7/25/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072400794 | 7/25/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072400795 | 7/25/2018 | $158.66 |

Premier Transport, Inc. (2230491)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $6,582.30 | 8/1/2018 | 18072600888 | 7/27/2018 | $408.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072400878 | 7/25/2018 | $589.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072401571 | 7/25/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072401556 | 7/25/2018 | $161.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072401557 | 7/25/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072401558 | 7/25/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072401560 | 7/25/2018 | $239.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072401565 | 7/25/2018 | $337.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $6,582.30 | 8/1/2018 | 18072601155 | 7/27/2018 | $411.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072400875 | 7/25/2018 | $827.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073100759 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $6,582.30 | 8/1/2018 | 18072601148 | 7/27/2018 | $200.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073100750 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073100751 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073100752 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073100754 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073100755 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073100748 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073100757 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073001547 | 8/8/2018 | $589.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073100760 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073100761 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073100762 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073100763 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073100764 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073100765 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073100756 | 8/8/2018 | $158.66 |

Premier Transport, Inc. (2230491)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073001016 | 8/8/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072400787 | 7/25/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $6,582.30 | 8/1/2018 | 18072601160 | 7/27/2018 | $370.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $6,582.30 | 8/1/2018 | 18072601163 | 7/27/2018 | $332.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $6,582.30 | 8/1/2018 | 18072601224 | 7/27/2018 | $192.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $6,582.30 | 8/1/2018 | 18072601226 | 7/27/2018 | $242.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073000972 | 8/8/2018 | $192.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073100749 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073001015 | 8/8/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $6,582.30 | 8/1/2018 | 18072601154 | 7/27/2018 | $172.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073001017 | 8/8/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073001018 | 8/8/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073001093 | 8/8/2018 | $408.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073001094 | 8/8/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073001095 | 8/8/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073001521 | 8/8/2018 | $827.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073000973 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071901435 | 7/20/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072000776 | 7/25/2018 | $251.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071901033 | 7/20/2018 | $827.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071901037 | 7/20/2018 | $589.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071901428 | 7/20/2018 | $185.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071901429 | 7/20/2018 | $192.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071901430 | 7/20/2018 | $192.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071901028 | 7/20/2018 | $159.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071901434 | 7/20/2018 | $161.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071901027 | 7/20/2018 | $413.02 |

Premier Transport, Inc. (2230491)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071901436 | 7/20/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071901437 | 7/20/2018 | $337.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071901438 | 7/20/2018 | $242.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071901440 | 7/20/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071901441 | 7/20/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072400789 | 7/25/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071901432 | 7/20/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071900914 | 7/20/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071900906 | 7/20/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071900907 | 7/20/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071900908 | 7/20/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071900909 | 7/20/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071900910 | 7/20/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071900911 | 7/20/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071901029 | 7/20/2018 | $172.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071900913 | 7/20/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072000777 | 7/25/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071900915 | 7/20/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071901009 | 7/20/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071901019 | 7/20/2018 | $408.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071901024 | 7/20/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071901025 | 7/20/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071901026 | 7/20/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071900912 | 7/20/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072400781 | 7/25/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071901449 | 7/20/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072400771 | 7/25/2018 | $158.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072400772 | 7/25/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072400773 | 7/25/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072400774 | 7/25/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072400775 | 7/25/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072400769 | 7/25/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072400780 | 7/25/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072301546 | 7/25/2018 | $589.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072400782 | 7/25/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072400783 | 7/25/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072400784 | 7/25/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072400785 | 7/25/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072400786 | 7/25/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073100768 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072400776 | 7/25/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072301195 | 7/25/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072000778 | 7/25/2018 | $377.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072000789 | 7/25/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072000790 | 7/25/2018 | $408.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072000806 | 7/25/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072301104 | 7/25/2018 | $239.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072301121 | 7/25/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072400770 | 7/25/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072301168 | 7/25/2018 | $242.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072400788 | 7/25/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072301196 | 7/25/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072301197 | 7/25/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072301200 | 7/25/2018 | $413.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072301201 | 7/25/2018 | $408.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072301202 | 7/25/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072301542 | 7/25/2018 | $827.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $14,280.71 | 7/30/2018 | 18072301150 | 7/25/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700840 | 8/8/2018 | $408.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080701122 | 8/8/2018 | $161.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700798 | 8/8/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700799 | 8/8/2018 | $192.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700800 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700830 | 8/8/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700834 | 8/8/2018 | $242.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700728 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700836 | 8/8/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700727 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700841 | 8/8/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700842 | 8/8/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700846 | 8/8/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700849 | 8/8/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080701117 | 8/8/2018 | $192.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700670 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700835 | 8/8/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700714 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073100766 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700672 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700673 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700674 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700675 | 8/8/2018 | $158.66 |

Premier Transport, Inc. (2230491)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 6

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700676 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700796 | 8/8/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700679 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080701124 | 8/8/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700715 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700722 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700723 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700724 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700725 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700726 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700677 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $10,966.31 | 8/15/2018 | 18080201077 | 8/10/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080701120 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $10,966.31 | 8/15/2018 | 18080200925 | 8/10/2018 | $192.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $10,966.31 | 8/15/2018 | 18080200951 | 8/10/2018 | $161.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $10,966.31 | 8/15/2018 | 18080201063 | 8/10/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $10,966.31 | 8/15/2018 | 18080201067 | 8/10/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $10,966.31 | 8/15/2018 | 18080201068 | 8/10/2018 | $337.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $10,966.31 | 8/15/2018 | 18073101468 | 8/10/2018 | $370.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $10,966.31 | 8/15/2018 | 18080201076 | 8/10/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $10,966.31 | 8/15/2018 | 18073101462 | 8/10/2018 | $411.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $10,966.31 | 8/15/2018 | 18080900931 | 8/10/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $10,966.31 | 8/15/2018 | 18080901051 | 8/10/2018 | $251.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $10,966.31 | 8/15/2018 | 18080901052 | 8/10/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $10,966.31 | 8/15/2018 | 18080901055 | 8/10/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $10,966.31 | 8/15/2018 | 18080901062 | 8/10/2018 | $408.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $10,966.31 | 8/15/2018 | 18080901063 | 8/10/2018 | $413.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $10,966.31 | 8/15/2018 | 18080201071 | 8/10/2018 | $242.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080701334 | 8/8/2018 | $200.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080701126 | 8/8/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080701128 | 8/8/2018 | $239.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080701129 | 8/8/2018 | $337.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080701130 | 8/8/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080701133 | 8/8/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080701330 | 8/8/2018 | $168.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $10,966.31 | 8/15/2018 | 18073101492 | 8/10/2018 | $332.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080701333 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700666 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080701335 | 8/8/2018 | $159.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080701336 | 8/8/2018 | $411.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080701337 | 8/8/2018 | $172.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080701341 | 8/8/2018 | $370.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080701342 | 8/8/2018 | $332.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $10,966.31 | 8/15/2018 | 18073101461 | 8/10/2018 | $159.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080701331 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073101168 | 8/8/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080200860 | 8/8/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073100792 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073101152 | 8/8/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073101153 | 8/8/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073101159 | 8/8/2018 | $192.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073101160 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073100786 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073101165 | 8/8/2018 | $413.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073100784 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073101171 | 8/8/2018 | $341.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073101172 | 8/8/2018 | $239.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073101174 | 8/8/2018 | $337.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073101176 | 8/8/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073101179 | 8/8/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700671 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073101161 | 8/8/2018 | $161.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073100777 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071900902 | 7/20/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073100769 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073100770 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073100771 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073100772 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073100773 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073100789 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073100776 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080200861 | 8/8/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073100778 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073100779 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073100780 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073100781 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073100782 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073100783 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073100775 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700659 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073101459 | 8/8/2018 | $200.41 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700652 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700653 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700654 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700655 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700656 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700650 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700658 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700649 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700660 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700661 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700662 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700663 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700664 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700665 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700657 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700642 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080200862 | 8/8/2018 | $192.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080200873 | 8/8/2018 | $408.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080200874 | 8/8/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080200875 | 8/8/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080200876 | 8/8/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080301079 | 8/8/2018 | $408.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700651 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080301081 | 8/8/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18073100767 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700643 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700644 | 8/8/2018 | $158.66 |

Premier Transport, Inc. (2230491)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700645 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700646 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700647 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080700648 | 8/8/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $34,233.30 | 8/13/2018 | 18080301080 | 8/8/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092400868 | 9/28/2018 | $165.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500710 | 9/28/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092400830 | 9/28/2018 | $242.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092400832 | 9/28/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092400833 | 9/28/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092400863 | 9/28/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092400865 | 9/28/2018 | $408.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092400815 | 9/28/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092400867 | 9/28/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092400799 | 9/28/2018 | $192.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092400869 | 9/28/2018 | $165.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092400879 | 9/28/2018 | $161.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092400937 | 9/28/2018 | $827.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092400996 | 9/28/2018 | $589.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500708 | 9/28/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $5,270.20 | 10/2/2018 | 18092000873 | 9/27/2018 | $192.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092400866 | 9/28/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $5,270.20 | 10/2/2018 | 18092000886 | 9/27/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500853 | 9/28/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $5,270.20 | 10/2/2018 | 18092000875 | 9/27/2018 | $161.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $5,270.20 | 10/2/2018 | 18092000877 | 9/27/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $5,270.20 | 10/2/2018 | 18092000878 | 9/27/2018 | $365.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $5,270.20 | 10/2/2018 | 18092000880 | 9/27/2018 | $337.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $5,270.20 | 10/2/2018 | 18092000881 | 9/27/2018 | $242.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092400829 | 9/28/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $5,270.20 | 10/2/2018 | 18092000883 | 9/27/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500711 | 9/28/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $5,270.20 | 10/2/2018 | 18092000887 | 9/27/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $5,270.20 | 10/2/2018 | 18092000888 | 9/27/2018 | $200.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $5,270.20 | 10/2/2018 | 18092000889 | 9/27/2018 | $172.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $5,270.20 | 10/2/2018 | 18092000890 | 9/27/2018 | $411.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $5,270.20 | 10/2/2018 | 18092000891 | 9/27/2018 | $332.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092400795 | 9/28/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $5,270.20 | 10/2/2018 | 18092000882 | 9/27/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500757 | 9/28/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500709 | 9/28/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500735 | 9/28/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500738 | 9/28/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500745 | 9/28/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500746 | 9/28/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500749 | 9/28/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500729 | 9/28/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500755 | 9/28/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500728 | 9/28/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500760 | 9/28/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500761 | 9/28/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500763 | 9/28/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500764 | 9/28/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500769 | 9/28/2018 | $158.66 |

Premier Transport, Inc. (2230491)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 12

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071900904 | 7/20/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500750 | 9/28/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500721 | 9/28/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500712 | 9/28/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500713 | 9/28/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500714 | 9/28/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500715 | 9/28/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500716 | 9/28/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500717 | 9/28/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500734 | 9/28/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500720 | 9/28/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $5,270.20 | 10/2/2018 | 18092000868 | 9/27/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500722 | 9/28/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500723 | 9/28/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500724 | 9/28/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500725 | 9/28/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500726 | 9/28/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500727 | 9/28/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500719 | 9/28/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200712 | 10/5/2018 | $242.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200757 | 10/5/2018 | $159.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200606 | 10/5/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200691 | 10/5/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200703 | 10/5/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200707 | 10/5/2018 | $192.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200709 | 10/5/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200604 | 10/5/2018 | $158.66 |

Premier Transport, Inc. (2230491)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200711 | 10/5/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200603 | 10/5/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200719 | 10/5/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200721 | 10/5/2018 | $408.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200723 | 10/5/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200724 | 10/5/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200726 | 10/5/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $5,270.20 | 10/2/2018 | 18092000874 | 9/27/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200710 | 10/5/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200595 | 10/5/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200581 | 10/5/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200583 | 10/5/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200584 | 10/5/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200585 | 10/5/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200591 | 10/5/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200592 | 10/5/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200605 | 10/5/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200594 | 10/5/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200758 | 10/5/2018 | $200.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200596 | 10/5/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200597 | 10/5/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200599 | 10/5/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200600 | 10/5/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200601 | 10/5/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200602 | 10/5/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200593 | 10/5/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100400892 | 10/5/2018 | $159.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200738 | 10/5/2018 | $398.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100400820 | 10/5/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100400821 | 10/5/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100400873 | 10/5/2018 | $337.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100400874 | 10/5/2018 | $242.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100400887 | 10/5/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100400756 | 10/5/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100400891 | 10/5/2018 | $200.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100400755 | 10/5/2018 | $192.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100400893 | 10/5/2018 | $172.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100400894 | 10/5/2018 | $411.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100400895 | 10/5/2018 | $370.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100400899 | 10/5/2018 | $332.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $5,270.20 | 10/2/2018 | 18092000866 | 9/27/2018 | $408.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $5,270.20 | 10/2/2018 | 18092000867 | 9/27/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100400888 | 10/5/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200838 | 10/5/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200790 | 10/5/2018 | $192.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200791 | 10/5/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200793 | 10/5/2018 | $161.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200794 | 10/5/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200796 | 10/5/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200811 | 10/5/2018 | $239.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100400778 | 10/5/2018 | $161.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200837 | 10/5/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500854 | 9/28/2018 | $192.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100201041 | 10/5/2018 | $827.89 |

Premier Transport, Inc. (2230491)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                   Exhibit A                                   P. 15

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100201072 | 10/5/2018 | $589.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100400749 | 10/5/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100400751 | 10/5/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100400752 | 10/5/2018 | $408.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100400753 | 10/5/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $18,053.69 | 10/10/2018 | 18100200836 | 10/5/2018 | $337.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600962 | 7/17/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600986 | 7/17/2018 | $377.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600935 | 7/17/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600936 | 7/17/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600951 | 7/17/2018 | $337.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600952 | 7/17/2018 | $242.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600953 | 7/17/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600933 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600959 | 7/17/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600932 | 7/17/2018 | $192.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600965 | 7/17/2018 | $408.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600966 | 7/17/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600967 | 7/17/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600968 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600969 | 7/17/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600750 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600954 | 7/17/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600759 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500851 | 9/28/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600752 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600753 | 7/17/2018 | $158.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600754 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600755 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600756 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600934 | 7/17/2018 | $161.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600758 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600987 | 7/17/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600760 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600884 | 7/17/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600885 | 7/17/2018 | $239.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600888 | 7/17/2018 | $408.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600928 | 7/17/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600930 | 7/17/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600757 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071701306 | 7/17/2018 | $589.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600985 | 7/17/2018 | $242.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071701085 | 7/18/2018 | $239.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071701086 | 7/18/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071701087 | 7/18/2018 | $337.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071701088 | 7/18/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071701089 | 7/17/2018 | $200.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071701071 | 7/18/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071701257 | 7/17/2018 | $827.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071701070 | 7/18/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071900893 | 7/20/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071900894 | 7/20/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071900895 | 7/20/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071900900 | 7/20/2018 | $158.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071900901 | 7/20/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $10,966.31 | 8/15/2018 | 18080901101 | 8/10/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071701092 | 7/17/2018 | $332.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071601204 | 7/17/2018 | $251.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071601007 | 7/17/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071601040 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071601042 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071601044 | 7/17/2018 | $200.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071601169 | 7/17/2018 | $159.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071601170 | 7/17/2018 | $411.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071701084 | 7/18/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071601203 | 7/17/2018 | $332.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600749 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071601205 | 7/17/2018 | $332.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071701064 | 7/17/2018 | $408.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071701066 | 7/17/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071701067 | 7/17/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071701068 | 7/18/2018 | $192.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071701069 | 7/18/2018 | $161.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071601201 | 7/17/2018 | $370.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092701195 | 9/28/2018 | $370.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $317.32 | 10/9/2018 | 18100200578 | 10/4/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092700980 | 9/28/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092701069 | 9/28/2018 | $337.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092701071 | 9/28/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092701072 | 9/28/2018 | $242.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092701078 | 9/28/2018 | $413.02 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092700976 | 9/28/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092701192 | 9/28/2018 | $172.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092700969 | 9/28/2018 | $192.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092701197 | 9/28/2018 | $251.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092800362 | 9/28/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $1,352.34 | 10/5/2018 | 18092800365 | 10/1/2018 | $408.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $1,352.34 | 10/5/2018 | 18092800368 | 10/1/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $1,352.34 | 10/5/2018 | 18092800369 | 10/1/2018 | $165.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600751 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092701079 | 9/28/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500878 | 9/28/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500859 | 9/28/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500861 | 9/28/2018 | $161.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500862 | 9/28/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500864 | 9/28/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500865 | 9/28/2018 | $239.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500869 | 9/28/2018 | $337.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092700979 | 9/28/2018 | $161.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500875 | 9/28/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $317.32 | 10/9/2018 | 18100200579 | 10/4/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500882 | 9/28/2018 | $159.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500885 | 9/28/2018 | $172.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092700929 | 9/28/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092700956 | 9/28/2018 | $408.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092700966 | 9/28/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092700967 | 9/28/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $20,726.43 | 10/3/2018 | 18092500870 | 9/28/2018 | $397.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600742 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $1,352.34 | 10/5/2018 | 18092800370 | 10/1/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600735 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600736 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600737 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600738 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600739 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600733 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600741 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600732 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600743 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600744 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600745 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600746 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600747 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600748 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600740 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600725 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600717 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600718 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600719 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600720 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600721 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600722 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600734 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600724 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $9,962.47 | 7/25/2018 | 18071900903 | 7/20/2018 | $158.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600726 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600727 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600728 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600729 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600730 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600731 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $23,513.62 | 7/23/2018 | 18071600723 | 7/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091101046 | 9/13/2018 | $239.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091101204 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091101034 | 9/13/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091101035 | 9/13/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091101036 | 9/13/2018 | $192.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091101042 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091101043 | 9/13/2018 | $161.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091100737 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091101045 | 9/13/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091100736 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091101101 | 9/13/2018 | $337.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091101103 | 9/13/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091101107 | 9/13/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091101116 | 9/13/2018 | $251.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091101118 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091100719 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091101044 | 9/13/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091100729 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091701094 | 9/18/2018 | $192.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091100721 | 9/13/2018 | $158.66 |

Premier Transport, Inc. (2230491)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 21

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091100722 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091100723 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091100724 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091100726 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091100745 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091100728 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091101209 | 9/13/2018 | $200.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091100730 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091100731 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091100732 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091100733 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091100734 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091100735 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091100727 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091301292 | 9/18/2018 | $332.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091101122 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091301276 | 9/18/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091301277 | 9/18/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091301283 | 9/18/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091301284 | 9/18/2018 | $159.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091301285 | 9/18/2018 | $172.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091301274 | 9/18/2018 | $242.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091301291 | 9/18/2018 | $370.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091301273 | 9/18/2018 | $337.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091301354 | 9/18/2018 | $827.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091301385 | 9/18/2018 | $589.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091301444 | 9/18/2018 | $589.19 |

Premier Transport, Inc. (2230491)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 22

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091400750 | 9/18/2018 | $408.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091400751 | 9/18/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090401508 | 9/10/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091301290 | 9/18/2018 | $827.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091301264 | 9/18/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091101210 | 9/13/2018 | $172.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091101225 | 9/13/2018 | $411.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091101226 | 9/13/2018 | $370.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091101228 | 9/13/2018 | $332.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091200740 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091200752 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091301275 | 9/18/2018 | $163.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091301262 | 9/18/2018 | $408.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091100718 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091301265 | 9/18/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091301266 | 9/18/2018 | $192.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091301268 | 9/18/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091301269 | 9/18/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091301270 | 9/18/2018 | $161.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091301272 | 9/18/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091200753 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090601677 | 9/10/2018 | $411.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090700720 | 9/10/2018 | $408.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090601584 | 9/10/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090601610 | 9/10/2018 | $337.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090601611 | 9/10/2018 | $242.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090601612 | 9/10/2018 | $413.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090601613 | 9/10/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090601571 | 9/10/2018 | $161.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090601656 | 9/10/2018 | $172.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090601570 | 9/10/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090601687 | 9/10/2018 | $370.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090601716 | 9/10/2018 | $332.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090601719 | 9/10/2018 | $251.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090601725 | 9/10/2018 | $200.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090700703 | 9/10/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091100720 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090601641 | 9/10/2018 | $159.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090601361 | 9/10/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $10,966.31 | 8/15/2018 | 18080901064 | 8/10/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090401510 | 9/10/2018 | $239.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090401512 | 9/10/2018 | $337.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090401514 | 9/10/2018 | $383.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090401521 | 9/10/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090401524 | 9/10/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090601572 | 9/10/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090601357 | 9/10/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090700722 | 9/10/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090601363 | 9/10/2018 | $408.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090601466 | 9/10/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090601467 | 9/10/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090601530 | 9/10/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090601531 | 9/10/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090601569 | 9/10/2018 | $192.38 |

Premier Transport, Inc. (2230491)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 24

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090401629 | 9/10/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091100710 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090700704 | 9/10/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091100696 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091100704 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091100705 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091100706 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091100707 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091100694 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091100709 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091100693 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091100712 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091100713 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091100714 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091100715 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091100716 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091100717 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091100708 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091001106 | 9/13/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090700723 | 9/10/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091000976 | 9/13/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091000980 | 9/13/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091000987 | 9/13/2018 | $192.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091001010 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091001015 | 9/13/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091100695 | 9/13/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091001020 | 9/13/2018 | $413.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091701095 | 9/18/2018 | $374.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091001139 | 9/13/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091001140 | 9/13/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091001147 | 9/13/2018 | $408.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091001159 | 9/13/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091001167 | 9/13/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091100692 | 9/13/2018 | $251.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $16,763.81 | 9/18/2018 | 18091001017 | 9/13/2018 | $242.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800714 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800724 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800707 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800708 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800709 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800710 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800711 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800705 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800713 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800704 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800715 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800716 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800717 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800721 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800722 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800687 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800712 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800697 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091701093 | 9/18/2018 | $365.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800689 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800690 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800691 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800692 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800694 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800706 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800696 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800725 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800698 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800699 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800700 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800701 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800702 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800703 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800695 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082801185 | 8/29/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800723 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800975 | 8/29/2018 | $161.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800976 | 8/29/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800979 | 8/29/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082801104 | 8/29/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082801139 | 8/29/2018 | $239.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800971 | 8/29/2018 | $192.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082801184 | 8/29/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800969 | 8/29/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082801431 | 8/29/2018 | $168.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082801484 | 8/29/2018 | $159.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082801485 | 8/29/2018 | $370.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082801486 | 8/29/2018 | $251.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082801488 | 8/29/2018 | $332.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082801491 | 8/29/2018 | $332.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082801140 | 8/29/2018 | $337.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800734 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800726 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800727 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800728 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800729 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800730 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800731 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800974 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800733 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082701120 | 8/29/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800744 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800745 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800748 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800749 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800750 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800942 | 8/29/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800732 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091801205 | 9/19/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091801215 | 9/19/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091800910 | 9/19/2018 | $239.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091800911 | 9/19/2018 | $337.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091800912 | 9/19/2018 | $397.50 |

Premier Transport, Inc. (2230491)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 28

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091800914 | 9/19/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091800916 | 9/19/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091800908 | 9/19/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091801204 | 9/19/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091800893 | 9/19/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091801206 | 9/19/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091801207 | 9/19/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091801208 | 9/19/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091801209 | 9/19/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091801210 | 9/19/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082800688 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091801202 | 9/19/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091800740 | 9/19/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091701098 | 9/18/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091701099 | 9/18/2018 | $242.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091701100 | 9/18/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091701101 | 9/18/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091701275 | 9/18/2018 | $408.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091701277 | 9/18/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091800909 | 9/19/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091800739 | 9/19/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091801216 | 9/19/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091800806 | 9/19/2018 | $200.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091800807 | 9/19/2018 | $159.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091800824 | 9/19/2018 | $172.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091800847 | 9/19/2018 | $192.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091800849 | 9/19/2018 | $158.66 |

Premier Transport, Inc. (2230491)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 29

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091800850 | 9/19/2018 | $161.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091701355 | 9/18/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082700997 | 8/29/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091801212 | 9/19/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091900613 | 9/19/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091900614 | 9/19/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091900615 | 9/19/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091900616 | 9/19/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091900617 | 9/19/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091900611 | 9/19/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082700989 | 8/29/2018 | $192.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091900610 | 9/19/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082700999 | 8/29/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082701000 | 8/29/2018 | $242.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082701002 | 8/29/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082701003 | 8/29/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082701075 | 8/29/2018 | $408.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082701119 | 8/29/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082700894 | 8/29/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091900595 | 9/19/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091801217 | 9/19/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091801218 | 9/19/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091900580 | 9/19/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091900581 | 9/19/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091900584 | 9/19/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091900591 | 9/19/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091900612 | 9/19/2018 | $158.66 |

Premier Transport, Inc. (2230491)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091900593 | 9/19/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090401507 | 9/10/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091900600 | 9/19/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091900602 | 9/19/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091900603 | 9/19/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091900605 | 9/19/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091900608 | 9/19/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091900609 | 9/19/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $22,515.63 | 9/24/2018 | 18091900592 | 9/19/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $6,638.62 | 8/22/2018 | 18081700516 | 8/17/2018 | $163.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $6,638.62 | 8/22/2018 | 18081700534 | 8/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $6,638.62 | 8/22/2018 | 18081600814 | 8/17/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $6,638.62 | 8/22/2018 | 18081700509 | 8/17/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $6,638.62 | 8/22/2018 | 18081700510 | 8/17/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $6,638.62 | 8/22/2018 | 18081700512 | 8/17/2018 | $408.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $6,638.62 | 8/22/2018 | 18081700513 | 8/17/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $6,638.62 | 8/22/2018 | 18081600803 | 8/17/2018 | $163.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $6,638.62 | 8/22/2018 | 18081700515 | 8/17/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $6,638.62 | 8/22/2018 | 18081600802 | 8/17/2018 | $242.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $6,638.62 | 8/22/2018 | 18081700528 | 8/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $6,638.62 | 8/22/2018 | 18081700529 | 8/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $6,638.62 | 8/22/2018 | 18081700530 | 8/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $6,638.62 | 8/22/2018 | 18081700531 | 8/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $6,638.62 | 8/22/2018 | 18081700532 | 8/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400994 | 8/15/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $6,638.62 | 8/22/2018 | 18081700514 | 8/17/2018 | $379.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081401134 | 8/15/2018 | $365.05 |

Premier Transport, Inc. (2230491)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                    Exhibit A                                    P. 31

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082100691 | 8/21/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400996 | 8/15/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081401037 | 8/15/2018 | $161.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081401038 | 8/15/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081401127 | 8/15/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081401128 | 8/15/2018 | $239.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $6,638.62 | 8/22/2018 | 18081600804 | 8/17/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081401132 | 8/15/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $6,638.62 | 8/22/2018 | 18081700557 | 8/17/2018 | $159.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $6,638.62 | 8/22/2018 | 18081600794 | 8/17/2018 | $192.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $6,638.62 | 8/22/2018 | 18081600795 | 8/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $6,638.62 | 8/22/2018 | 18081600797 | 8/17/2018 | $161.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $6,638.62 | 8/22/2018 | 18081600799 | 8/17/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $6,638.62 | 8/22/2018 | 18081600800 | 8/17/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $6,638.62 | 8/22/2018 | 18081600801 | 8/17/2018 | $337.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081401130 | 8/15/2018 | $337.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082100684 | 8/21/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $6,638.62 | 8/22/2018 | 18081700533 | 8/17/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082100674 | 8/21/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082100675 | 8/21/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082100676 | 8/21/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082100677 | 8/21/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082100678 | 8/21/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082100672 | 8/21/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082100683 | 8/21/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082100671 | 8/21/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082100685 | 8/21/2018 | $158.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082100686 | 8/21/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082100687 | 8/21/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082100688 | 8/21/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082100689 | 8/21/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090401509 | 9/10/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082100682 | 8/21/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082001051 | 8/21/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $1,187.03 | 8/24/2018 | 18081700559 | 8/20/2018 | $408.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $1,187.03 | 8/24/2018 | 18081700560 | 8/20/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $1,187.03 | 8/24/2018 | 18081700561 | 8/20/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082001041 | 8/21/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082001045 | 8/21/2018 | $192.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082001046 | 8/21/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082100673 | 8/21/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082001050 | 8/21/2018 | $242.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400993 | 8/15/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082001053 | 8/21/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082001056 | 8/21/2018 | $408.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082001057 | 8/21/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082001058 | 8/21/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082001375 | 8/21/2018 | $827.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082001378 | 8/21/2018 | $589.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082001048 | 8/21/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081301168 | 8/14/2018 | $589.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400665 | 8/14/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081300754 | 8/14/2018 | $242.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081300755 | 8/14/2018 | $365.05 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081300756 | 8/14/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081300790 | 8/14/2018 | $408.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081300791 | 8/14/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081300752 | 8/14/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081301026 | 8/14/2018 | $827.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081300751 | 8/14/2018 | $192.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400649 | 8/14/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400658 | 8/14/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400659 | 8/14/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400661 | 8/14/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400663 | 8/14/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400995 | 8/15/2018 | $192.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081300792 | 8/14/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $10,966.31 | 8/15/2018 | 18080901179 | 8/10/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $16,721.12 | 9/3/2018 | 18082801492 | 8/29/2018 | $159.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $10,966.31 | 8/15/2018 | 18080901102 | 8/10/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $10,966.31 | 8/15/2018 | 18080901103 | 8/10/2018 | $161.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $10,966.31 | 8/15/2018 | 18080901105 | 8/10/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $10,966.31 | 8/15/2018 | 18080901107 | 8/10/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $10,966.31 | 8/15/2018 | 18080901110 | 8/10/2018 | $337.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081300753 | 8/14/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $10,966.31 | 8/15/2018 | 18080901112 | 8/10/2018 | $242.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400666 | 8/14/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $10,966.31 | 8/15/2018 | 18080901348 | 8/10/2018 | $411.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $10,966.31 | 8/15/2018 | 18080901350 | 8/10/2018 | $191.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $10,966.31 | 8/15/2018 | 18080901431 | 8/10/2018 | $827.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $10,966.31 | 8/15/2018 | 18080901435 | 8/10/2018 | $589.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18080301082 | 8/14/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081300748 | 8/14/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $10,966.31 | 8/15/2018 | 18080901111 | 8/10/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400694 | 8/14/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400664 | 8/14/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400686 | 8/14/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400687 | 8/14/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400688 | 8/14/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400689 | 8/14/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400690 | 8/14/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400684 | 8/14/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400693 | 8/14/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400683 | 8/14/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400695 | 8/14/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400941 | 8/15/2018 | $239.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400942 | 8/15/2018 | $251.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400990 | 8/15/2018 | $408.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400991 | 8/15/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400992 | 8/15/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400691 | 8/14/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400675 | 8/14/2018 | $172.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400667 | 8/14/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400668 | 8/14/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400669 | 8/14/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400670 | 8/14/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400671 | 8/14/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400672 | 8/14/2018 | $158.66 |

Premier Transport, Inc. (2230491)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 35

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400685 | 8/14/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400674 | 8/14/2018 | $159.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082100692 | 8/21/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400676 | 8/14/2018 | $159.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400678 | 8/14/2018 | $370.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400679 | 8/14/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400680 | 8/14/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400681 | 8/14/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400682 | 8/14/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $15,842.70 | 8/20/2018 | 18081400673 | 8/14/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300307 | 9/6/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300349 | 9/6/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300300 | 9/6/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300301 | 9/6/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300302 | 9/6/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300303 | 9/6/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300304 | 9/6/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300298 | 9/6/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300306 | 9/6/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300297 | 9/6/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300308 | 9/6/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300309 | 9/6/2018 | $192.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300310 | 9/6/2018 | $161.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300311 | 9/6/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300347 | 9/6/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300279 | 9/6/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300305 | 9/6/2018 | $158.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300290 | 9/6/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082100690 | 8/21/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300281 | 9/6/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300282 | 9/6/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300285 | 9/6/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300286 | 9/6/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300287 | 9/6/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300299 | 9/6/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300289 | 9/6/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300351 | 9/6/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300291 | 9/6/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300292 | 9/6/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300293 | 9/6/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300294 | 9/6/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300295 | 9/6/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300296 | 9/6/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300288 | 9/6/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $9,519.77 | 9/12/2018 | 18090400903 | 9/7/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300348 | 9/6/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $9,519.77 | 9/12/2018 | 18090300381 | 9/7/2018 | $200.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $9,519.77 | 9/12/2018 | 18090300382 | 9/7/2018 | $159.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $9,519.77 | 9/12/2018 | 18090300383 | 9/7/2018 | $172.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $9,519.77 | 9/12/2018 | 18090300384 | 9/7/2018 | $411.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $9,519.77 | 9/12/2018 | 18090300385 | 9/7/2018 | $370.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $9,519.77 | 9/12/2018 | 18090300379 | 9/7/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $9,519.77 | 9/12/2018 | 18090300387 | 9/7/2018 | $411.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $9,519.77 | 9/12/2018 | 18090300378 | 9/7/2018 | $158.66 |

Premier Transport, Inc. (2230491)
Bankruptcy Case: Sears Holdings Corporation, et al.
Oct 7, 2020

Exhibit A

P. 37

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $9,519.77 | 9/12/2018 | 18090400905 | 9/7/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $9,519.77 | 9/12/2018 | 18090401451 | 9/7/2018 | $827.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $9,519.77 | 9/12/2018 | 18090401465 | 9/7/2018 | $589.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090401504 | 9/10/2018 | $192.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090401505 | 9/10/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $12,808.40 | 9/14/2018 | 18090401506 | 9/10/2018 | $161.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $9,519.77 | 9/12/2018 | 18090300386 | 9/7/2018 | $200.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $9,519.77 | 9/12/2018 | 18090300354 | 9/7/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300352 | 9/6/2018 | $192.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $9,519.77 | 9/12/2018 | 18090300312 | 9/7/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $9,519.77 | 9/12/2018 | 18090300313 | 9/7/2018 | $337.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $9,519.77 | 9/12/2018 | 18090300315 | 9/7/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $9,519.77 | 9/12/2018 | 18090300316 | 9/7/2018 | $242.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $9,519.77 | 9/12/2018 | 18090300339 | 9/7/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $9,519.77 | 9/12/2018 | 18090300380 | 9/7/2018 | $168.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $9,519.77 | 9/12/2018 | 18090300353 | 9/7/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300278 | 9/6/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $9,519.77 | 9/12/2018 | 18090300355 | 9/7/2018 | $242.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $9,519.77 | 9/12/2018 | 18090300357 | 9/7/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $9,519.77 | 9/12/2018 | 18090300358 | 9/7/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $9,519.77 | 9/12/2018 | 18090300363 | 9/7/2018 | $408.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $9,519.77 | 9/12/2018 | 18090300373 | 9/7/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $9,519.77 | 9/12/2018 | 18090300374 | 9/7/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $9,519.77 | 9/12/2018 | 18090300346 | 9/7/2018 | $408.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $6,232.81 | 8/28/2018 | 18082100921 | 8/23/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $2,018.12 | 8/3/2018 | 18072700678 | 7/30/2018 | $415.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $6,232.81 | 8/28/2018 | 18082100913 | 8/23/2018 | $158.66 |

Premier Transport, Inc. (2230491)
Bankruptcy Case: Sears Holdings Corporation, et al.

Oct 7, 2020                                          Exhibit A                                          P. 38

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $6,232.81 | 8/28/2018 | 18082100914 | 8/23/2018 | $161.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $6,232.81 | 8/28/2018 | 18082100915 | 8/23/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $6,232.81 | 8/28/2018 | 18082100916 | 8/23/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $6,232.81 | 8/28/2018 | 18082100917 | 8/23/2018 | $239.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $6,232.81 | 8/28/2018 | 18082100908 | 8/23/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $6,232.81 | 8/28/2018 | 18082100920 | 8/23/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $6,232.81 | 8/28/2018 | 18082100834 | 8/23/2018 | $589.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $6,232.81 | 8/28/2018 | 18082100931 | 8/23/2018 | $200.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $6,232.81 | 8/28/2018 | 18082100950 | 8/23/2018 | $172.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $6,232.81 | 8/28/2018 | 18082100966 | 8/23/2018 | $411.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $6,232.81 | 8/28/2018 | 18082100990 | 8/23/2018 | $370.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $6,232.81 | 8/28/2018 | 18082101045 | 8/23/2018 | $332.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300280 | 9/6/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $6,232.81 | 8/28/2018 | 18082100918 | 8/23/2018 | $337.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082100706 | 8/21/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082100693 | 8/21/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082100695 | 8/21/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082100696 | 8/21/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082100699 | 8/21/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082100702 | 8/21/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082100703 | 8/21/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $6,232.81 | 8/28/2018 | 18082100911 | 8/23/2018 | $192.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082100705 | 8/21/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $2,018.12 | 8/3/2018 | 18072700679 | 7/30/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082100708 | 8/21/2018 | $161.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082100711 | 8/21/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082100713 | 8/21/2018 | $158.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $6,232.81 | 8/28/2018 | 18082100800 | 8/23/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $6,232.81 | 8/28/2018 | 18082100820 | 8/23/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $6,232.81 | 8/28/2018 | 18082100828 | 8/23/2018 | $827.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $9,977.64 | 8/27/2018 | 18082100704 | 8/21/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300122 | 9/6/2018 | $408.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $2,018.12 | 8/3/2018 | 18072700665 | 7/30/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $7,287.70 | 8/31/2018 | 18082400830 | 8/27/2018 | $251.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $7,287.70 | 8/31/2018 | 18082400833 | 8/27/2018 | $200.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $7,287.70 | 8/31/2018 | 18082400835 | 8/27/2018 | $332.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $7,287.70 | 8/31/2018 | 18082400851 | 8/27/2018 | $411.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $7,287.70 | 8/31/2018 | 18082400933 | 8/27/2018 | $159.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $7,287.70 | 8/31/2018 | 18082400797 | 8/27/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $7,287.70 | 8/31/2018 | 18082400942 | 8/27/2018 | $370.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $7,287.70 | 8/31/2018 | 18082400796 | 8/27/2018 | $408.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300123 | 9/6/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300124 | 9/6/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300274 | 9/6/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300275 | 9/6/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300276 | 9/6/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $8,938.27 | 9/11/2018 | 18090300277 | 9/6/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $7,287.70 | 8/31/2018 | 18082400934 | 8/27/2018 | $332.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $7,287.70 | 8/31/2018 | 18082400768 | 8/27/2018 | $197.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $2,018.12 | 8/3/2018 | 18072700681 | 7/30/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $2,018.12 | 8/3/2018 | 18072700682 | 7/30/2018 | $411.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $7,287.70 | 8/31/2018 | 18082400754 | 8/27/2018 | $408.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $7,287.70 | 8/31/2018 | 18082400756 | 8/27/2018 | $252.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $7,287.70 | 8/31/2018 | 18082400757 | 8/27/2018 | $413.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $7,287.70 | 8/31/2018 | 18082400759 | 8/27/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $7,287.70 | 8/31/2018 | 18082400799 | 8/27/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $7,287.70 | 8/31/2018 | 18082400767 | 8/27/2018 | $158.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $10,966.31 | 8/15/2018 | 18080901066 | 8/10/2018 | $192.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $7,287.70 | 8/31/2018 | 18082400769 | 8/27/2018 | $161.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $7,287.70 | 8/31/2018 | 18082400770 | 8/27/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $7,287.70 | 8/31/2018 | 18082400771 | 8/27/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $7,287.70 | 8/31/2018 | 18082400787 | 8/27/2018 | $365.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $7,287.70 | 8/31/2018 | 18082400788 | 8/27/2018 | $337.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $7,287.70 | 8/31/2018 | 18082400789 | 8/27/2018 | $413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $7,287.70 | 8/31/2018 | 18082400766 | 8/27/2018 | $192.38 |

**Totals:      24 transfer(s),    $281,710.31**