**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Premier Transport, Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7868 | 7/10/2018 | $2,307.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7855 | 7/10/2018 | $299.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7856 | 7/10/2018 | $157.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7857 | 7/10/2018 | $269.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7858 | 7/10/2018 | $293.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7859 | 7/10/2018 | $166.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7860 | 7/10/2018 | $1,076.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7861 | 7/10/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7862 | 7/10/2018 | $157.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7863 | 7/10/2018 | $321.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7864 | 7/10/2018 | $243.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7865 | 7/10/2018 | $1,274.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7826 | 7/10/2018 | $445.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7867 | 7/10/2018 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7852 | 7/10/2018 | $439.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993247 | $3,364.21 | 8/15/2018 | 211806-7869 | 7/14/2018 | $1,850.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993247 | $3,364.21 | 8/15/2018 | 211806-7870 | 7/14/2018 | $1,513.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7871 | 7/16/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7872 | 7/16/2018 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7873 | 7/16/2018 | $20.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7874 | 7/16/2018 | $222.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7875 | 7/16/2018 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7876 | 7/16/2018 | $33.33 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7877 | 7/16/2018 | $251.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7878 | 7/16/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7879 | 7/16/2018 | $213.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7866 | 7/10/2018 | $3,201.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7840 | 7/10/2018 | $1,242.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7936 | 7/24/2018 | $159.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7828 | 7/10/2018 | $1,242.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7829 | 7/10/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7830 | 7/10/2018 | $1,258.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7831 | 7/10/2018 | $206.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7832 | 7/10/2018 | $1,466.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7833 | 7/10/2018 | $186.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7834 | 7/10/2018 | $219.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7835 | 7/10/2018 | $362.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7836 | 7/10/2018 | $349.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7837 | 7/10/2018 | $1,149.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7854 | 7/10/2018 | $157.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7839 | 7/10/2018 | $1,523.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7853 | 7/10/2018 | $219.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7841 | 7/10/2018 | $286.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7842 | 7/10/2018 | $1,443.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7843 | 7/10/2018 | $339.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7844 | 7/10/2018 | $272.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7845 | 7/10/2018 | $174.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7846 | 7/10/2018 | $186.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7847 | 7/10/2018 | $576.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7848 | 7/10/2018 | $193.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7849 | 7/10/2018 | $300.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7850 | 7/10/2018 | $175.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7851 | 7/10/2018 | $255.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7882 | 7/16/2018 | $254.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7838 | 7/10/2018 | $239.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7923 | 7/24/2018 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7880 | 7/16/2018 | $254.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7911 | 7/16/2018 | $486.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7912 | 7/16/2018 | $459.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7913 | 7/16/2018 | $703.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7914 | 7/16/2018 | $2,772.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7915 | 7/16/2018 | $2,384.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997408 | $3,165.04 | 8/22/2018 | 211807-7916 | 7/21/2018 | $1,740.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997408 | $3,165.04 | 8/22/2018 | 211807-7917 | 7/21/2018 | $1,424.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7918 | 7/24/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7919 | 7/24/2018 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7920 | 7/24/2018 | $78.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7909 | 7/16/2018 | $148.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7922 | 7/24/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7908 | 7/16/2018 | $999.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7924 | 7/24/2018 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7925 | 7/24/2018 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7926 | 7/24/2018 | $51.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7927 | 7/24/2018 | $311.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7928 | 7/24/2018 | $242.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7929 | 7/24/2018 | $217.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7930 | 7/24/2018 | $302.43 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7931 | 7/24/2018 | $503.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7932 | 7/24/2018 | $86.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7933 | 7/24/2018 | $333.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7934 | 7/24/2018 | $333.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7715 | 6/18/2018 | $461.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7921 | 7/24/2018 | $496.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7895 | 7/16/2018 | $186.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7825 | 7/10/2018 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7883 | 7/16/2018 | $543.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7884 | 7/16/2018 | $35.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7885 | 7/16/2018 | $158.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7886 | 7/16/2018 | $159.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7887 | 7/16/2018 | $719.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7888 | 7/16/2018 | $775.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7889 | 7/16/2018 | $735.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7890 | 7/16/2018 | $165.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7891 | 7/16/2018 | $1,107.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7892 | 7/16/2018 | $438.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7910 | 7/16/2018 | $282.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7894 | 7/16/2018 | $285.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7881 | 7/16/2018 | $217.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7896 | 7/16/2018 | $719.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7897 | 7/16/2018 | $186.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7898 | 7/16/2018 | $300.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7899 | 7/16/2018 | $175.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7900 | 7/16/2018 | $313.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7901 | 7/16/2018 | $254.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7902 | 7/16/2018 | $282.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7903 | 7/16/2018 | $329.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7904 | 7/16/2018 | $157.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7905 | 7/16/2018 | $300.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7906 | 7/16/2018 | $293.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7907 | 7/16/2018 | $244.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995025 | $19,118.39 | 8/17/2018 | 2742-7893 | 7/16/2018 | $217.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983999 | $16,491.01 | 7/25/2018 | 2739-7757 | 6/26/2018 | $361.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7744 | 6/18/2018 | $293.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7745 | 6/18/2018 | $1,404.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7746 | 6/18/2018 | $341.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7747 | 6/18/2018 | $477.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7748 | 6/18/2018 | $509.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7749 | 6/18/2018 | $362.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7750 | 6/18/2018 | $815.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7751 | 6/18/2018 | $3,333.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7752 | 6/18/2018 | $525.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7753 | 6/18/2018 | $627.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983999 | $16,491.01 | 7/25/2018 | 211803-7754 | 6/23/2018 | $1,624.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7827 | 7/10/2018 | $577.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983999 | $16,491.01 | 7/25/2018 | 2739-7756 | 6/26/2018 | $255.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7741 | 6/18/2018 | $666.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983999 | $16,491.01 | 7/25/2018 | 2739-7758 | 6/26/2018 | $232.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983999 | $16,491.01 | 7/25/2018 | 2739-7759 | 6/26/2018 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983999 | $16,491.01 | 7/25/2018 | 2739-7760 | 6/26/2018 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983999 | $16,491.01 | 7/25/2018 | 2739-7761 | 6/26/2018 | $16.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983999 | $16,491.01 | 7/25/2018 | 2739-7762 | 6/26/2018 | $318.33 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983999 | $16,491.01 | 7/25/2018 | 2739-7763 | 6/26/2018 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983999 | $16,491.01 | 7/25/2018 | 2739-7764 | 6/26/2018 | $86.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983999 | $16,491.01 | 7/25/2018 | 2739-7765 | 6/26/2018 | $215.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983999 | $16,491.01 | 7/25/2018 | 2739-7766 | 6/26/2018 | $479.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983999 | $16,491.01 | 7/25/2018 | 2739-7767 | 6/26/2018 | $566.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983999 | $16,491.01 | 7/25/2018 | 2739-7768 | 6/26/2018 | $941.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983999 | $16,491.01 | 7/25/2018 | 211803-7755 | 6/23/2018 | $1,328.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7729 | 6/18/2018 | $333.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7716 | 6/18/2018 | $373.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7717 | 6/18/2018 | $270.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7718 | 6/18/2018 | $328.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7719 | 6/18/2018 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7720 | 6/18/2018 | $351.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7721 | 6/18/2018 | $29.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7722 | 6/18/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7723 | 6/18/2018 | $445.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7724 | 6/18/2018 | $675.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7725 | 6/18/2018 | $770.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7726 | 6/18/2018 | $485.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7743 | 6/18/2018 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7728 | 6/18/2018 | $482.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7742 | 6/18/2018 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7730 | 6/18/2018 | $333.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7731 | 6/18/2018 | $648.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7732 | 6/18/2018 | $715.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7733 | 6/18/2018 | $969.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7734 | 6/18/2018 | $198.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7735 | 6/18/2018 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7736 | 6/18/2018 | $664.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7737 | 6/18/2018 | $1,062.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7738 | 6/18/2018 | $194.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7739 | 6/18/2018 | $581.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7740 | 6/18/2018 | $285.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983999 | $16,491.01 | 7/25/2018 | 2739-7771 | 6/26/2018 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980685 | $21,269.12 | 7/18/2018 | 2738-7727 | 6/18/2018 | $520.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987431 | $19,866.64 | 8/1/2018 | 2740-7812 | 7/3/2018 | $261.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983999 | $16,491.01 | 7/25/2018 | 2739-7769 | 6/26/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987431 | $19,866.64 | 8/1/2018 | 2740-7800 | 7/3/2018 | $333.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987431 | $19,866.64 | 8/1/2018 | 2740-7801 | 7/3/2018 | $158.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987431 | $19,866.64 | 8/1/2018 | 2740-7802 | 7/3/2018 | $159.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987431 | $19,866.64 | 8/1/2018 | 2740-7803 | 7/3/2018 | $747.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987431 | $19,866.64 | 8/1/2018 | 2740-7804 | 7/3/2018 | $629.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987431 | $19,866.64 | 8/1/2018 | 2740-7805 | 7/3/2018 | $702.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987431 | $19,866.64 | 8/1/2018 | 2740-7806 | 7/3/2018 | $187.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987431 | $19,866.64 | 8/1/2018 | 2740-7807 | 7/3/2018 | $1,202.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987431 | $19,866.64 | 8/1/2018 | 2740-7808 | 7/3/2018 | $63.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987431 | $19,866.64 | 8/1/2018 | 2740-7809 | 7/3/2018 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987431 | $19,866.64 | 8/1/2018 | 2740-7798 | 7/3/2018 | $906.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987431 | $19,866.64 | 8/1/2018 | 2740-7811 | 7/3/2018 | $807.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987431 | $19,866.64 | 8/1/2018 | 2740-7797 | 7/3/2018 | $318.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987431 | $19,866.64 | 8/1/2018 | 2740-7813 | 7/3/2018 | $293.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987431 | $19,866.64 | 8/1/2018 | 2740-7814 | 7/3/2018 | $702.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987431 | $19,866.64 | 8/1/2018 | 2740-7815 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987431 | $19,866.64 | 8/1/2018 | 2740-7816 | 7/3/2018 | $486.91 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987431 | $19,866.64 | 8/1/2018 | 2740-7817 | 7/3/2018 | $362.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987431 | $19,866.64 | 8/1/2018 | 2740-7818 | 7/3/2018 | $949.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987431 | $19,866.64 | 8/1/2018 | 2740-7819 | 7/3/2018 | $3,333.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987431 | $19,866.64 | 8/1/2018 | 2740-7820 | 7/3/2018 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987431 | $19,866.64 | 8/1/2018 | 2740-7821 | 7/3/2018 | $2,549.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989661 | $3,933.26 | 8/8/2018 | 211805-7822 | 7/7/2018 | $2,163.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989661 | $3,933.26 | 8/8/2018 | 211805-7823 | 7/7/2018 | $1,769.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990934 | $26,604.16 | 8/10/2018 | 2741-7824 | 7/10/2018 | $702.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987431 | $19,866.64 | 8/1/2018 | 2740-7810 | 7/3/2018 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986223 | $3,701.16 | 7/30/2018 | 211804-7784 | 6/30/2018 | $2,035.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7937 | 7/24/2018 | $612.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983999 | $16,491.01 | 7/25/2018 | 2739-7772 | 6/26/2018 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983999 | $16,491.01 | 7/25/2018 | 2739-7773 | 6/26/2018 | $554.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983999 | $16,491.01 | 7/25/2018 | 2739-7774 | 6/26/2018 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983999 | $16,491.01 | 7/25/2018 | 2739-7775 | 6/26/2018 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983999 | $16,491.01 | 7/25/2018 | 2739-7776 | 6/26/2018 | $238.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983999 | $16,491.01 | 7/25/2018 | 2739-7777 | 6/26/2018 | $293.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983999 | $16,491.01 | 7/25/2018 | 2739-7778 | 6/26/2018 | $827.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983999 | $16,491.01 | 7/25/2018 | 2739-7779 | 6/26/2018 | $245.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983999 | $16,491.01 | 7/25/2018 | 2739-7780 | 6/26/2018 | $1,849.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983999 | $16,491.01 | 7/25/2018 | 2739-7781 | 6/26/2018 | $2,871.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987431 | $19,866.64 | 8/1/2018 | 2740-7799 | 7/3/2018 | $333.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983999 | $16,491.01 | 7/25/2018 | 2739-7783 | 6/26/2018 | $1,496.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983999 | $16,491.01 | 7/25/2018 | 2739-7770 | 6/26/2018 | $665.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986223 | $3,701.16 | 7/30/2018 | 211804-7785 | 6/30/2018 | $1,665.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987431 | $19,866.64 | 8/1/2018 | 2740-7786 | 7/3/2018 | $440.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987431 | $19,866.64 | 8/1/2018 | 2740-7787 | 7/3/2018 | $175.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987431 | $19,866.64 | 8/1/2018 | 2740-7788 | 7/3/2018 | $373.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987431 | $19,866.64 | 8/1/2018 | 2740-7789 | 7/3/2018 | $130.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987431 | $19,866.64 | 8/1/2018 | 2740-7790 | 7/3/2018 | $206.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987431 | $19,866.64 | 8/1/2018 | 2740-7791 | 7/3/2018 | $672.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987431 | $19,866.64 | 8/1/2018 | 2740-7792 | 7/3/2018 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987431 | $19,866.64 | 8/1/2018 | 2740-7793 | 7/3/2018 | $472.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987431 | $19,866.64 | 8/1/2018 | 2740-7794 | 7/3/2018 | $287.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987431 | $19,866.64 | 8/1/2018 | 2740-7795 | 7/3/2018 | $748.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987431 | $19,866.64 | 8/1/2018 | 2740-7796 | 7/3/2018 | $264.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983999 | $16,491.01 | 7/25/2018 | 2739-7782 | 6/26/2018 | $250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8091 | 8/14/2018 | $186.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8078 | 8/14/2018 | $259.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8079 | 8/14/2018 | $558.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8080 | 8/14/2018 | $3.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8081 | 8/14/2018 | $156.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8082 | 8/14/2018 | $162.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8083 | 8/14/2018 | $905.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8084 | 8/14/2018 | $905.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8085 | 8/14/2018 | $702.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8086 | 8/14/2018 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8087 | 8/14/2018 | $1,039.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8088 | 8/14/2018 | $264.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8049 | 8/7/2018 | $478.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8090 | 8/14/2018 | $950.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8075 | 8/14/2018 | $186.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8092 | 8/14/2018 | $175.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8093 | 8/14/2018 | $175.34 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8094 | 8/14/2018 | $219.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8095 | 8/14/2018 | $274.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8096 | 8/14/2018 | $344.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8097 | 8/14/2018 | $157.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8098 | 8/14/2018 | $265.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8099 | 8/14/2018 | $157.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8100 | 8/14/2018 | $175.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8101 | 8/14/2018 | $293.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8102 | 8/14/2018 | $157.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8089 | 8/14/2018 | $186.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8063 | 8/7/2018 | $2,552.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7935 | 7/24/2018 | $158.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8051 | 8/7/2018 | $157.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8052 | 8/7/2018 | $424.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8053 | 8/7/2018 | $157.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8054 | 8/7/2018 | $300.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8055 | 8/7/2018 | $293.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8056 | 8/7/2018 | $157.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8057 | 8/7/2018 | $878.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8058 | 8/7/2018 | $220.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8059 | 8/7/2018 | $282.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8060 | 8/7/2018 | $159.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8077 | 8/14/2018 | $254.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8062 | 8/7/2018 | $804.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8076 | 8/14/2018 | $242.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8064 | 8/7/2018 | $350.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007747 | $3,625.26 | 9/14/2018 | 211810-8065 | 8/11/2018 | $1,993.89 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007747 | $3,625.26 | 9/14/2018 | 211810-8066 | 8/11/2018 | $1,631.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8067 | 8/14/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8068 | 8/14/2018 | $405.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8069 | 8/14/2018 | $76.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8070 | 8/14/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8071 | 8/14/2018 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8072 | 8/14/2018 | $36.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8073 | 8/14/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8074 | 8/14/2018 | $17.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8105 | 8/14/2018 | $157.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8061 | 8/7/2018 | $486.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8146 | 8/21/2018 | $346.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8103 | 8/14/2018 | $867.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8134 | 8/21/2018 | $1,045.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8135 | 8/21/2018 | $471.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8136 | 8/21/2018 | $227.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8137 | 8/21/2018 | $160.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8138 | 8/21/2018 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8139 | 8/21/2018 | $951.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8140 | 8/21/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8141 | 8/21/2018 | $175.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8142 | 8/21/2018 | $175.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8143 | 8/21/2018 | $305.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8132 | 8/21/2018 | $712.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8145 | 8/21/2018 | $157.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8131 | 8/21/2018 | $905.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8147 | 8/21/2018 | $125.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8148 | 8/21/2018 | $175.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8149 | 8/21/2018 | $293.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8150 | 8/21/2018 | $173.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8151 | 8/21/2018 | $1,017.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8152 | 8/21/2018 | $82.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8153 | 8/21/2018 | $282.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8154 | 8/21/2018 | $243.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8155 | 8/21/2018 | $641.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8156 | 8/21/2018 | $2,277.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8157 | 8/21/2018 | $350.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8158 | 8/21/2018 | $550.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8144 | 8/21/2018 | $254.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8118 | 8/21/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8048 | 8/7/2018 | $219.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8106 | 8/14/2018 | $159.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8107 | 8/14/2018 | $486.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8108 | 8/14/2018 | $362.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8109 | 8/14/2018 | $816.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8110 | 8/14/2018 | $2,222.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8111 | 8/14/2018 | $350.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8112 | 8/14/2018 | $960.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011829 | $3,216.94 | 9/21/2018 | 211811-8113 | 8/18/2018 | $1,769.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011829 | $3,216.94 | 9/21/2018 | 211811-8114 | 8/18/2018 | $1,447.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8115 | 8/21/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8133 | 8/21/2018 | $176.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8117 | 8/21/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009122 | $16,870.72 | 9/18/2018 | 2746-8104 | 8/14/2018 | $236.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8119 | 8/21/2018 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8120 | 8/21/2018 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8121 | 8/21/2018 | $46.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8122 | 8/21/2018 | $66.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8123 | 8/21/2018 | $211.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8124 | 8/21/2018 | $298.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8125 | 8/21/2018 | $230.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8126 | 8/21/2018 | $281.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8127 | 8/21/2018 | $390.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8128 | 8/21/2018 | $333.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8129 | 8/21/2018 | $333.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8130 | 8/21/2018 | $905.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013034 | $16,044.76 | 9/25/2018 | 2747-8116 | 8/21/2018 | $54.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-7980 | 7/31/2018 | $205.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7966 | 7/24/2018 | $1,536.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000796 | $653.83 | 8/31/2018 | 211808-7967 | 7/28/2018 | $1,724.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000796 | $653.83 | 8/31/2018 | 211808-7968 | 7/28/2018 | $1,410.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-7970 | 7/31/2018 | $404.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-7971 | 7/31/2018 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-7972 | 7/31/2018 | $169.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-7973 | 7/31/2018 | $156.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-7974 | 7/31/2018 | $176.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-7975 | 7/31/2018 | $408.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-7976 | 7/31/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-7977 | 7/31/2018 | $551.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8050 | 8/7/2018 | $219.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-7979 | 7/31/2018 | $389.26 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7963 | 7/24/2018 | $688.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-7981 | 7/31/2018 | $288.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-7982 | 7/31/2018 | $217.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-7983 | 7/31/2018 | $314.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-7984 | 7/31/2018 | $566.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-7985 | 7/31/2018 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-7986 | 7/31/2018 | $747.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-7987 | 7/31/2018 | $908.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-7988 | 7/31/2018 | $608.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-7989 | 7/31/2018 | $198.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-7990 | 7/31/2018 | $855.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-7991 | 7/31/2018 | $424.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-7978 | 7/31/2018 | $393.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7951 | 7/24/2018 | $344.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7938 | 7/24/2018 | $1,213.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7939 | 7/24/2018 | $728.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7940 | 7/24/2018 | $198.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7941 | 7/24/2018 | $570.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7942 | 7/24/2018 | $343.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7943 | 7/24/2018 | $217.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7944 | 7/24/2018 | $186.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7945 | 7/24/2018 | $1,340.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7946 | 7/24/2018 | $311.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7947 | 7/24/2018 | $186.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7948 | 7/24/2018 | $300.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7965 | 7/24/2018 | $350.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7950 | 7/24/2018 | $424.81 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7964 | 7/24/2018 | $2,310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7952 | 7/24/2018 | $157.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7953 | 7/24/2018 | $573.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7954 | 7/24/2018 | $157.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7955 | 7/24/2018 | $175.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7956 | 7/24/2018 | $293.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7957 | 7/24/2018 | $282.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7958 | 7/24/2018 | $882.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7959 | 7/24/2018 | $258.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7960 | 7/24/2018 | $157.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7961 | 7/24/2018 | $636.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7962 | 7/24/2018 | $506.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-7994 | 7/31/2018 | $17.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998564 | $19,801.05 | 8/28/2018 | 2743-7949 | 7/24/2018 | $219.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8035 | 8/7/2018 | $719.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-7992 | 7/31/2018 | $217.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8023 | 8/7/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8024 | 8/7/2018 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8025 | 8/7/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8026 | 8/7/2018 | $26.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8027 | 8/7/2018 | $121.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8028 | 8/7/2018 | $199.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8029 | 8/7/2018 | $370.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8030 | 8/7/2018 | $349.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8031 | 8/7/2018 | $344.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8032 | 8/7/2018 | $494.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8021 | 8/7/2018 | $341.57 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8034 | 8/7/2018 | $333.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8020 | 8/7/2018 | $68.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8036 | 8/7/2018 | $752.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8037 | 8/7/2018 | $702.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8038 | 8/7/2018 | $187.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8039 | 8/7/2018 | $950.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8040 | 8/7/2018 | $299.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8041 | 8/7/2018 | $232.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8042 | 8/7/2018 | $160.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8043 | 8/7/2018 | $229.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8044 | 8/7/2018 | $729.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8045 | 8/7/2018 | $286.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8046 | 8/7/2018 | $374.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8047 | 8/7/2018 | $175.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8033 | 8/7/2018 | $343.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-8007 | 7/31/2018 | $315.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $234,526.24 | 10/12/2018 | O/A:Wire:10/12/2018 | | $234,526.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-7995 | 7/31/2018 | $799.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-7996 | 7/31/2018 | $201.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-7997 | 7/31/2018 | $195.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-7998 | 7/31/2018 | $175.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-7999 | 7/31/2018 | $299.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-8000 | 7/31/2018 | $254.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-8001 | 7/31/2018 | $157.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-8002 | 7/31/2018 | $299.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-8003 | 7/31/2018 | $202.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-8004 | 7/31/2018 | $293.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8022 | 8/7/2018 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-8006 | 7/31/2018 | $792.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-7993 | 7/31/2018 | $187.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-8008 | 7/31/2018 | $157.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-8009 | 7/31/2018 | $318.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-8010 | 7/31/2018 | $721.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-8011 | 7/31/2018 | $362.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-8012 | 7/31/2018 | $323.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-8013 | 7/31/2018 | $2,475.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-8014 | 7/31/2018 | $350.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-8015 | 7/31/2018 | $2,259.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004254 | $3,984.66 | 9/7/2018 | 211809-8016 | 8/4/2018 | $2,191.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004254 | $3,984.66 | 9/7/2018 | 211809-8017 | 8/4/2018 | $1,793.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8018 | 8/7/2018 | $6.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005457 | $17,290.55 | 9/11/2018 | 2745-8019 | 8/7/2018 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002051 | $19,808.40 | 9/4/2018 | 2744-8005 | 7/31/2018 | $206.56 |

Totals:    19 transfer(s),    $453,335.40