| Defendant: | **5th & Ocean Clothing LLC** |
|---|---|
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95165755 | 5/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95165834 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95168157 | 5/16/18 | $4,925.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95168229 | 5/16/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95168197 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95168258 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95168241 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95168302 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95168218 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95168326 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95174575 | 5/18/18 | $3,744.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95174521 | 5/18/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95174554 | 5/18/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95174558 | 5/18/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95174588 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95174604 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95174465 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95174529 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95174531 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95174572 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95174505 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95174525 | 5/18/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95180062 | 5/21/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95180044 | 5/21/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95180036 | 5/21/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95180039 | 5/21/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95180052 | 5/21/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95180056 | 5/21/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95180049 | 5/21/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95180061 | 5/21/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182429 | 5/22/18 | $2,256.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182476 | 5/22/18 | $576.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182479 | 5/22/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182451 | 5/22/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182486 | 5/22/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182467 | 5/22/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182455 | 5/22/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182426 | 5/22/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182435 | 5/22/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182495 | 5/22/18 | $288.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182474 | 5/22/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182494 | 5/22/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182493 | 5/22/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182443 | 5/22/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182471 | 5/22/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182444 | 5/22/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182525 | 5/22/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182510 | 5/22/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182521 | 5/22/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182518 | 5/22/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182535 | 5/22/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182498 | 5/22/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182475 | 5/22/18 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182452 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182462 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182437 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182488 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182487 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182470 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182492 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182489 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182433 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182482 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182457 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182485 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182440 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182478 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182442 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182450 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182445 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182448 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182436 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182454 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182490 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182459 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182524 | 5/22/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182529 | 5/22/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182533 | 5/22/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182530 | 5/22/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182519 | 5/22/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182523 | 5/22/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182515 | 5/22/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182517 | 5/22/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182526 | 5/22/18 | $132.00 |

5th & Ocean Clothing LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182496 | 5/22/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182506 | 5/22/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182504 | 5/22/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182509 | 5/22/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182511 | 5/22/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182500 | 5/22/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182503 | 5/22/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182516 | 5/22/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182508 | 5/22/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182522 | 5/22/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182534 | 5/22/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182497 | 5/22/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182512 | 5/22/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182501 | 5/22/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182538 | 5/22/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182539 | 5/22/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182520 | 5/22/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182536 | 5/22/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182507 | 5/22/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182528 | 5/22/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182531 | 5/22/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182513 | 5/22/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182475 | 5/22/18 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182514 | 5/22/18 | $121.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182532 | 5/22/18 | $121.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95182425 | 5/22/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185554 | 5/23/18 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185656 | 5/23/18 | $495.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185631 | 5/23/18 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185603 | 5/23/18 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185552 | 5/23/18 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185619 | 5/23/18 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185610 | 5/23/18 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185652 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185640 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185560 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185620 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185655 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185602 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185595 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185594 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185665 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185613 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185634 | 5/23/18 | $264.00 |

5th & Ocean Clothing LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185637 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185540 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185661 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185657 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185632 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185559 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185638 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185558 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185573 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185581 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185604 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185565 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185589 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185633 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185662 | 5/23/18 | $253.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185555 | 5/23/18 | $242.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185561 | 5/23/18 | $209.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185545 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185563 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185618 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185547 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185556 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185596 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185577 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185567 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185553 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185542 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185544 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185562 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185624 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185593 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185616 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185568 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185617 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185557 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185548 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185569 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185570 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185576 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185588 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185541 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185643 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185606 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185653 | 5/23/18 | $132.00 |

5th & Ocean Clothing LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185636 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185609 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185663 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185626 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185641 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185625 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185630 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185549 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185642 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185605 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185644 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185623 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185572 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185622 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185648 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185639 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185645 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185649 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185650 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185651 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185635 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185598 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185550 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185585 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185584 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185583 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185660 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185574 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185658 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185600 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185607 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185599 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185629 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185654 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185664 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185591 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185590 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185612 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185615 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185627 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185628 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185614 | 5/23/18 | $121.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185578 | 5/23/18 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 95185580 | 5/23/18 | $88.00 |

5th & Ocean Clothing LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62083038 | $50,201.22 | 7/18/18 | 8361AD070118CM0 | 6/29/18 | -$49.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083435 | $6,709.24 | 7/25/18 | 95165878 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083435 | $6,709.24 | 7/25/18 | 95166021 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083435 | $6,709.24 | 7/25/18 | 95166032 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083435 | $6,709.24 | 7/25/18 | 95168521 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083435 | $6,709.24 | 7/25/18 | 95168460 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083435 | $6,709.24 | 7/25/18 | 95168400 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083435 | $6,709.24 | 7/25/18 | 95174502 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083435 | $6,709.24 | 7/25/18 | 95180055 | 5/21/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083435 | $6,709.24 | 7/25/18 | 95182491 | 5/22/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083435 | $6,709.24 | 7/25/18 | 95182537 | 5/22/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083435 | $6,709.24 | 7/25/18 | 95185551 | 5/23/18 | $3,960.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083435 | $6,709.24 | 7/25/18 | 95185621 | 5/23/18 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083435 | $6,709.24 | 7/25/18 | 95185587 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083435 | $6,709.24 | 7/25/18 | 95185608 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083435 | $6,709.24 | 7/25/18 | 95185597 | 5/23/18 | $77.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083435 | $6,709.24 | 7/25/18 | 95227957 | 6/8/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083435 | $6,709.24 | 7/25/18 | 95227956 | 6/8/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083435 | $6,709.24 | 7/25/18 | 8361AD070818B95 | 7/6/18 | -$57.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165903 | 5/15/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165966 | 5/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165908 | 5/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165886 | 5/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165988 | 5/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165990 | 5/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165985 | 5/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165943 | 5/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165993 | 5/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165898 | 5/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95166020 | 5/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165983 | 5/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165998 | 5/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165942 | 5/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165975 | 5/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165980 | 5/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165950 | 5/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165879 | 5/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165911 | 5/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165914 | 5/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165919 | 5/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165918 | 5/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95166010 | 5/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165912 | 5/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95166028 | 5/15/18 | $120.00 |

5th & Ocean Clothing LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95166011 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95166029 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95166027 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165964 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95166023 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95166016 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95166012 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95166017 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165976 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165917 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165916 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165906 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165907 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95166008 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165899 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165902 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165896 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165894 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165890 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95166031 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165892 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95166026 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165885 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165883 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165884 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95166018 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95166034 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95166033 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165881 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165933 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165957 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165953 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165954 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95166025 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165948 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165939 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165940 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165961 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165932 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165955 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165934 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165926 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165927 | 5/15/18 | $120.00 |

5th & Ocean Clothing LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165929 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165921 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165922 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165923 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165941 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165991 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95166003 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95166001 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165971 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165974 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165999 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165992 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165977 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165949 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165969 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95165984 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95168508 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95168476 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95168457 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95168201 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95168529 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95168559 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95168523 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95168512 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95168561 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95168480 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95168456 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95168412 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95168496 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95168426 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95168527 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95174679 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95174697 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95174725 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95174761 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95174762 | 5/18/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95182505 | 5/22/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95182614 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95227955 | 6/8/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95231238 | 6/9/18 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95231239 | 6/9/18 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95231243 | 6/9/18 | $441.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95231228 | 6/9/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95231241 | 6/9/18 | $432.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95231240 | 6/9/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95231242 | 6/9/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95231237 | 6/9/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95231236 | 6/9/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95231231 | 6/9/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95231234 | 6/9/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95231233 | 6/9/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95231229 | 6/9/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95231232 | 6/9/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95231230 | 6/9/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95231227 | 6/9/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95231235 | 6/9/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 95231226 | 6/9/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083795 | $24,864.05 | 8/3/18 | 8361AD071518B25 | 7/13/18 | -$26.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165889 | 5/15/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95166030 | 5/15/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165958 | 5/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165995 | 5/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165989 | 5/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165959 | 5/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165938 | 5/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165981 | 5/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165986 | 5/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165997 | 5/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95166024 | 5/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165888 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95166032 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165982 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95166022 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95166005 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165905 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165987 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95166021 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95166009 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165968 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165944 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95166015 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95166004 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165937 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165895 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165973 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165904 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165946 | 5/15/18 | $120.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95166013 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165970 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165945 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165901 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95166002 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165891 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165900 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95166000 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165897 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165951 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165920 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165909 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165947 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165930 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165924 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165893 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165936 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165925 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165766 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165963 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165956 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165931 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165928 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165960 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165910 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165915 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165935 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165913 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165887 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165965 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165804 | 5/15/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165715 | 5/15/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165694 | 5/15/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165712 | 5/15/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165825 | 5/15/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165805 | 5/15/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165822 | 5/15/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95165787 | 5/15/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168562 | 5/16/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168489 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168536 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168445 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168503 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168423 | 5/16/18 | $300.00 |

5th & Ocean Clothing LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168424 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168556 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168493 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168487 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168402 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168428 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168490 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168475 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168437 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168515 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168522 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168551 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168492 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168526 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168494 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168406 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168510 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168511 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168537 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168461 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168506 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168554 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168516 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168435 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168443 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168413 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168540 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168415 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168422 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168539 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168498 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168495 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168405 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168414 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168416 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168497 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168491 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168170 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168535 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168513 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168514 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168429 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168517 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168168 | 5/16/18 | $150.00 |

5th & Ocean Clothing LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168328 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168509 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168269 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168552 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168164 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168442 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168434 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168444 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168438 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168439 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168425 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168440 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168287 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168504 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168541 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168542 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168421 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168543 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168419 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168544 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168501 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168553 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168547 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168499 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168549 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168432 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168507 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168533 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168550 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168418 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168431 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168430 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168427 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168407 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168534 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168538 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168459 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168452 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168518 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168531 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168451 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168481 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168525 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168519 | 5/16/18 | $150.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168471 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168450 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168453 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168472 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168557 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168563 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168474 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168468 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168567 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168464 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168528 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168467 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168465 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168466 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168455 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168558 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168409 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168454 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168530 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168565 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168469 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168441 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168488 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168555 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168408 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168486 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168449 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168479 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168410 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168462 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168485 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168448 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168546 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168566 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168447 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168484 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168403 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168411 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168404 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168564 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168483 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168433 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168463 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168282 | 5/16/18 | $50.00 |

5th & Ocean Clothing LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168247 | 5/16/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168215 | 5/16/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168288 | 5/16/18 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168178 | 5/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168293 | 5/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168306 | 5/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168242 | 5/16/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95168320 | 5/16/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174749 | 5/18/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174810 | 5/18/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174738 | 5/18/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174728 | 5/18/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174779 | 5/18/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174700 | 5/18/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174757 | 5/18/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174777 | 5/18/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174735 | 5/18/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174723 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174701 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174806 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174722 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174807 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174721 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174753 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174785 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174704 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174815 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174747 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174748 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174776 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174783 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174706 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174756 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174795 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174794 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174778 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174718 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174702 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174709 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174796 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174696 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174714 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174707 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174780 | 5/18/18 | $144.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174797 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174782 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174705 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174712 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174711 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174698 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174492 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174710 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174717 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174759 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174715 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174699 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174755 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174713 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174727 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174729 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174789 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174769 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174731 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174743 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174681 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174791 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174744 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174742 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174688 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174764 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174763 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174772 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174694 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174800 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174720 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174689 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174732 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174687 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174686 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174790 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174734 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174685 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174739 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174781 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174690 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174733 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174691 | 5/18/18 | $144.00 |

5th & Ocean Clothing LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174768 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174799 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174788 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174730 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174765 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174741 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174793 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174684 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174736 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174803 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174724 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174792 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174740 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174773 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174750 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174786 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174692 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174802 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174774 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174812 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174719 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174767 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174751 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174787 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174811 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174775 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174813 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174680 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174766 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174804 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174693 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174798 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174760 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174746 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174564 | 5/18/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174464 | 5/18/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174470 | 5/18/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174517 | 5/18/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95174490 | 5/18/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95179479 | 5/21/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95179478 | 5/21/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182623 | 5/22/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182632 | 5/22/18 | $288.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182584 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182590 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182593 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182666 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182665 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182663 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182658 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182580 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182668 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182592 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182585 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182589 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182603 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182633 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182634 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182643 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182662 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182646 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182611 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182652 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182619 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182627 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182612 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182657 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182638 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182628 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182596 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182607 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182609 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182659 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182647 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182608 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182597 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182621 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182604 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182654 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182606 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182661 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182458 | 5/22/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95182446 | 5/22/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95185843 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95185753 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95185765 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95185788 | 5/23/18 | $132.00 |

5th & Ocean Clothing LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95185848 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95185749 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95185725 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95185847 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95185822 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95185755 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95185730 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95185748 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 95185790 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 8710K88484098 | 7/18/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084203 | $60,679.30 | 8/14/18 | 8361AD072218B83 | 7/20/18 | -$13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95166006 | 5/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95165952 | 5/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95165962 | 5/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95165775 | 5/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95165882 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95166019 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95165845 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95165878 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95165996 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95165978 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95165979 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95165807 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95166007 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95165785 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95165972 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95165779 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95165994 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95166014 | 5/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95168188 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95168477 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95168545 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95168532 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95168253 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95168279 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95168505 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95168560 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95168520 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95168502 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95168500 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95168166 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95168160 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95168177 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95168482 | 5/16/18 | $150.00 |

5th & Ocean Clothing LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95168521 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95168420 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95168470 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95168417 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95168473 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95168548 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95168460 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95168400 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95168446 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95168157 | 5/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95170620 | 5/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95174737 | 5/18/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95174545 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95174556 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95174725 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95174697 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95174679 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95174771 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95174500 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95174678 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95174809 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95174761 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95174695 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95174762 | 5/18/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95174525 | 5/18/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95180047 | 5/21/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95180053 | 5/21/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95180061 | 5/21/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95180042 | 5/21/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95180049 | 5/21/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182639 | 5/22/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182636 | 5/22/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182653 | 5/22/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182648 | 5/22/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182667 | 5/22/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182650 | 5/22/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182581 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182644 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182642 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182641 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182640 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182602 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182656 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182600 | 5/22/18 | $144.00 |

5th & Ocean Clothing LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182635 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182664 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182651 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182582 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182583 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182587 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182588 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182601 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182598 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182595 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182605 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182655 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182616 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182613 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182610 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182618 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182614 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182615 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182617 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182622 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182624 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182620 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182630 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182629 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182626 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182502 | 5/22/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182499 | 5/22/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182527 | 5/22/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182425 | 5/22/18 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182429 | 5/22/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182532 | 5/22/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95182514 | 5/22/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185850 | 5/23/18 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185805 | 5/23/18 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185798 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185745 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185754 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185780 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185727 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185814 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185752 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185778 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185702 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185809 | 5/23/18 | $264.00 |

5th & Ocean Clothing LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185707 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185825 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185792 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185801 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185717 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185817 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185821 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185862 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185834 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185763 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185804 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185734 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185861 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185713 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185716 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185711 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185718 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185855 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185854 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185853 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185852 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185851 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185846 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185781 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185840 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185863 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185701 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185859 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185858 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185856 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185832 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185830 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185831 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185828 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185827 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185826 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185845 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185841 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185864 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185729 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185796 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185758 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185751 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185724 | 5/23/18 | $132.00 |

5th & Ocean Clothing LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185726 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185728 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185719 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185720 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185721 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185723 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185736 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185714 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185738 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185712 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185731 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185732 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185733 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185735 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185704 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185705 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185706 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185698 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185697 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185700 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185699 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185710 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185737 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185774 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185795 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185794 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185793 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185766 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185769 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185767 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185768 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185761 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185764 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185775 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185776 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185779 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185797 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185771 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185740 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185772 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185773 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185744 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185746 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185747 | 5/23/18 | $132.00 |

5th & Ocean Clothing LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185750 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185739 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185839 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185741 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185715 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185743 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185757 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185777 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185807 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185799 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185836 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185811 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185812 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185742 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185808 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185802 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185803 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185820 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185819 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185816 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185815 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185837 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185810 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185838 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185800 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185782 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185783 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185784 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185785 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185786 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185787 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185789 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185791 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185813 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185597 | 5/23/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185561 | 5/23/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185580 | 5/23/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185656 | 5/23/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185555 | 5/23/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185578 | 5/23/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185614 | 5/23/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95185662 | 5/23/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95231246 | 6/9/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95231242 | 6/9/18 | $108.00 |

5th & Ocean Clothing LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 95231243 | 6/9/18 | $99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 8710K88487787 | 7/25/18 | -$38.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 8710K88489616 | 7/27/18 | -$12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084709 | $37,997.20 | 8/21/18 | 8361AD072918CA2 | 7/27/18 | -$30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085110 | $672.87 | 8/28/18 | 95168436 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085110 | $672.87 | 8/28/18 | 95231246 | 6/9/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085110 | $672.87 | 8/28/18 | 8361AD080518CF9 | 8/3/18 | -$59.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085468 | $6,660.00 | 9/10/18 | 95174805 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085468 | $6,660.00 | 9/10/18 | 95182645 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085468 | $6,660.00 | 9/10/18 | 95231259 | 6/9/18 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085468 | $6,660.00 | 9/10/18 | 95231247 | 6/9/18 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085468 | $6,660.00 | 9/10/18 | 95231250 | 6/9/18 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085468 | $6,660.00 | 9/10/18 | 95231248 | 6/9/18 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085468 | $6,660.00 | 9/10/18 | 95231255 | 6/9/18 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085468 | $6,660.00 | 9/10/18 | 95231252 | 6/9/18 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085468 | $6,660.00 | 9/10/18 | 95231258 | 6/9/18 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085468 | $6,660.00 | 9/10/18 | 95231251 | 6/9/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085468 | $6,660.00 | 9/10/18 | 95231249 | 6/9/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085468 | $6,660.00 | 9/10/18 | 95231260 | 6/9/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085468 | $6,660.00 | 9/10/18 | 95231261 | 6/9/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085468 | $6,660.00 | 9/10/18 | 95231262 | 6/9/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085468 | $6,660.00 | 9/10/18 | 95231263 | 6/9/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95168478 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95182660 | 5/22/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95185860 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95339531 | 7/16/18 | $546.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95339490 | 7/16/18 | $546.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95339550 | 7/16/18 | $546.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95339528 | 7/16/18 | $546.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95339503 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95339473 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95339476 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95339479 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95339491 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95339496 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95339471 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95339504 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95339533 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95339505 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95339506 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95339511 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95339493 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95339559 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95339562 | 7/16/18 | $342.00 |

5th & Ocean Clothing LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95339565 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95339532 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95339536 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95339535 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95339566 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95339555 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95339534 | 7/16/18 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95339514 | 7/16/18 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95339484 | 7/16/18 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95339513 | 7/16/18 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95339537 | 7/16/18 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95339489 | 7/16/18 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95339486 | 7/16/18 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95339518 | 7/16/18 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95339507 | 7/16/18 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95339557 | 7/16/18 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95339556 | 7/16/18 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 95347603 | 7/17/18 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 8710K88501049 | 8/15/18 | -$188.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085856 | $11,578.18 | 9/11/18 | 8361AD081918BL3 | 8/17/18 | -$11.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95168458 | 5/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95174683 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95174770 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95174808 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95174758 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95174703 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95174754 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95174752 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95174745 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95174682 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95174784 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95174726 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95174801 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95174708 | 5/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95182625 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95182591 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95182649 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95182631 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95182599 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95182594 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95182637 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95185833 | 5/23/18 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95185601 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95185770 | 5/23/18 | $264.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95185823 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95185708 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95185849 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95185703 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95185566 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95185722 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95185611 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95185824 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95185835 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95185857 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95185760 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95185762 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95185806 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95185756 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95185842 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95185844 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95185759 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95185829 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95185818 | 5/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95231253 | 6/9/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95231257 | 6/9/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95231256 | 6/9/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95231254 | 6/9/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339524 | 7/16/18 | $1,368.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339498 | 7/16/18 | $1,368.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339502 | 7/16/18 | $1,349.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339548 | 7/16/18 | $1,092.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339523 | 7/16/18 | $684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339478 | 7/16/18 | $684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339509 | 7/16/18 | $684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339563 | 7/16/18 | $546.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339481 | 7/16/18 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339544 | 7/16/18 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339541 | 7/16/18 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339529 | 7/16/18 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339527 | 7/16/18 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339549 | 7/16/18 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339500 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339477 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339485 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339487 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339488 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339497 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339521 | 7/16/18 | $342.00 |

5th & Ocean Clothing LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339499 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339519 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339525 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339508 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339510 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339522 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339512 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339526 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339543 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339515 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339530 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339540 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339538 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339542 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339475 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339546 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339547 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339551 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339554 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339567 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339474 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339561 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339560 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339564 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339520 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339470 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339472 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339545 | 7/16/18 | $323.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339516 | 7/16/18 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339539 | 7/16/18 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339483 | 7/16/18 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339558 | 7/16/18 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339553 | 7/16/18 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339482 | 7/16/18 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339517 | 7/16/18 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 95339480 | 7/16/18 | $123.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086288 | $32,262.00 | 9/18/18 | 8361AD082618CJ5 | 8/24/18 | -$49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086875 | $1,528.17 | 9/26/18 | 95168401 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086875 | $1,528.17 | 9/26/18 | 95168524 | 5/16/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086875 | $1,528.17 | 9/26/18 | 95182586 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086875 | $1,528.17 | 9/26/18 | 95185709 | 5/23/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086875 | $1,528.17 | 9/26/18 | 95339494 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086875 | $1,528.17 | 9/26/18 | 95339501 | 7/16/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086875 | $1,528.17 | 9/26/18 | 8361AD090218CA1 | 8/31/18 | -$11.83 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62087229 | $366.11 | 10/9/18 | 95339492 | 7/16/18 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087229 | $366.11 | 10/9/18 | 95339492 | 7/16/18 | $37.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087229 | $366.11 | 10/9/18 | 95347667 | 7/17/18 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087229 | $366.11 | 10/9/18 | 8361AD090918B56 | 9/7/18 | -$13.75 |

Totals:    11 transfer(s),  $233,518.34