Defendant: **Appliance Alliance Installations LLC**

Bankruptcy Case **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56802-31802637 | 5/22/18 | $318.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56804-31706620 | 5/23/18 | $750.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56781-31630815 | 5/23/18 | $315.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56782-31630816 | 5/23/18 | $315.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56761-31811733 | 5/23/18 | $255.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56760-31811721 | 5/23/18 | $255.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56679-31803944 | 5/23/18 | $235.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56678-31803943 | 5/23/18 | $235.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56677-31803911 | 5/23/18 | $235.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56676-31803870 | 5/23/18 | $235.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56684-31806789 | 5/23/18 | $230.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56686-31806858 | 5/23/18 | $230.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56688-31806866 | 5/23/18 | $230.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56687-31806860 | 5/23/18 | $230.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56682-31806776 | 5/23/18 | $230.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56683-31806783 | 5/23/18 | $230.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56681-31806769 | 5/23/18 | $230.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56680-31803946 | 5/23/18 | $230.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56685-31806795 | 5/23/18 | $230.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56762-31811739 | 5/23/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56763-31811690 | 5/23/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56806-31706600 | 5/23/18 | $32.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56805-31706269 | 5/23/18 | $32.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56807-31704765 | 5/23/18 | $32.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56769-31804298 | 5/24/18 | $840.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56765-31804367 | 5/24/18 | $700.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56741-31803870 | 5/24/18 | $690.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56742-31803943 | 5/24/18 | $690.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56739-31806789 | 5/24/18 | $690.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56764-31804363 | 5/24/18 | $615.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56738-31806795 | 5/24/18 | $565.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56740-31806783 | 5/24/18 | $565.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56767-31804252 | 5/24/18 | $455.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56777-31743130 | 5/24/18 | $354.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56776-31743228 | 5/24/18 | $330.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56867-31804771 | 5/24/18 | $320.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56865-31804763 | 5/24/18 | $320.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56868-31804775 | 5/24/18 | $280.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56870-31804782 | 5/24/18 | $280.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56872-31743130 | 5/24/18 | $258.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56873-31743228 | 5/24/18 | $258.90 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56866-31804768 | 5/24/18 | $250.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56843-31803908 | 5/24/18 | $225.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56869-31804781 | 5/24/18 | $210.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56784-31630815 | 5/24/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56783-31630816 | 5/24/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57037-31803917 | 5/24/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56852-31803924 | 5/24/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 5.68E+12 | 5/24/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56841-31803873 | 5/24/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56840-31903872 | 5/24/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56847-31803918 | 5/24/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56853-31803926 | 5/24/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56846-31803917 | 5/24/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56854-31803927 | 5/24/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56851-31803922 | 5/24/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56856-31803930 | 5/24/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56857-31803934 | 5/24/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56858-31803935 | 5/24/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56859-31803936 | 5/24/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56861-31803939 | 5/24/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56862-31803940 | 5/24/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56864-31807490 | 5/24/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56860-31803938 | 5/24/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56844-31803915 | 5/24/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56845-31803916 | 5/24/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56849-31803920 | 5/24/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56848-31803919 | 5/24/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56863-31803942 | 5/24/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56940 | 5/25/18 | $656.70 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56876-31804373 | 5/25/18 | $555.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56875-31804371 | 5/25/18 | $430.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56839-31741645 | 5/25/18 | $225.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56935-31745130 | 5/25/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56937-31745136 | 5/25/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56938-31745138 | 5/25/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56939-31745139 | 5/25/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56934-31745127 | 5/25/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56936-31745133 | 5/25/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56882-31724074 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56880-31724070 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56915-31724125 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56905-31724110 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56907-31724112 | 5/25/18 | $20.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56908-31724114 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56909-31724115 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56910-31724117 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56911-31724118 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56912-31724120 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56891-31724085 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56903-31724104 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56916-31724264 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56917-31724265 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56918-31724484 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56919-31724496 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56920-31724497 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56921-31724498 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56906-31724111 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56913-31724121 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56895-31724093 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56885-31724077 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56886-31724078 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56887-31724079 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56888-31724082 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56889-31724083 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56892-31724088 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56881-31724073 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56890-31724084 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56894-31724092 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56904-31724107 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56896-31724094 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56897-31724095 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56898-31724096 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56899-31724097 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56902-31724098 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56901-31724101 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56902-31724103 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56884-31724076 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56893-31724091 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 56883-31724075 | 5/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57091-31806391 | 5/29/18 | $205.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57034-31802302 | 5/29/18 | $187.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57014-31811502 | 5/29/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57017-31811505 | 5/29/18 | $170.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57016-31811504 | 5/29/18 | $170.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57013-31811497 | 5/29/18 | $165.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57015-31811503 | 5/29/18 | $85.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57020-31812057 | 5/29/18 | $78.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57053-31724076 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57056-31724009 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57055-31724079 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57054-31724077 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57048-31724007 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57058-31723959 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 27057-31723958 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57052-31724074 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57051-31724497 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57049-31723956 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57061-31724082 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57047-31724075 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57046-31724073 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57018-31811506 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57050-31723957 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57072-31724014 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57118-31724104 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57117-31724101 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57083-31724098 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57082-31724096 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57081-31723965 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57079-31724016 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57078-31724097 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57077-31724095 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57076-31724094 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57059-31724498 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57074-31723964 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57060-31724078 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57071-31724093 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57070-31724091 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57069-31724088 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57068-31724084 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57066-31723963 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57064-31724011 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57063-31724085 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57062-31724083 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57065-31723962 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57075-31724092 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57067-31724012 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57023-HIDALGO/2901 | 5/29/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57045-31803922 | 5/29/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57041-31803915 | 5/29/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57042-31803919 | 5/29/18 | $55.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57043-31803920 | 5/29/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57044-31803918 | 5/29/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57040-31807490 | 5/29/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57039-31803904 | 5/29/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57038-31803873 | 5/29/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57036-31803916 | 5/29/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57032-31726153 | 5/29/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57024-31703261 | 5/29/18 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57115-31804378 | 5/30/18 | $840.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57116-31804385 | 5/30/18 | $615.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57113-31804371 | 5/30/18 | $410.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57092-31702354 | 5/30/18 | $405.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57321-31804531 | 5/30/18 | $380.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57323-31804400 | 5/30/18 | $380.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57324-31804527 | 5/30/18 | $320.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57325-31804522 | 5/30/18 | $320.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57326-31804455 | 5/30/18 | $320.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57322-31804535 | 5/30/18 | $255.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57095-31804365 | 5/30/18 | $205.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57094-31803869 | 5/30/18 | $205.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57101-31804426 | 5/30/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57099-31804400 | 5/30/18 | $160.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57100-31804416 | 5/30/18 | $160.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57096-31804372 | 5/30/18 | $160.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57097-31804384 | 5/30/18 | $160.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57098-31804391 | 5/30/18 | $160.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57105-31804535 | 5/30/18 | $155.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57106-31804531 | 5/30/18 | $155.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57104-31804527 | 5/30/18 | $155.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57103-31804522 | 5/30/18 | $155.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57102-31804455 | 5/30/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57122-31724103 | 5/30/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57134-31724118 | 5/30/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57133-31724115 | 5/30/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57121-31723967 | 5/30/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57119-31724017 | 5/30/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57123-31724107 | 5/30/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57124-31723910 | 5/30/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57125-31724111 | 5/30/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57127-31724110 | 5/30/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57128-31724112 | 5/30/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57129-31724114 | 5/30/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57130-31724117 | 5/30/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57114-31804373 | 5/30/18 | $60.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57171-31702354 | 5/31/18 | $1,040.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57161-31804440 | 5/31/18 | $840.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57519-31800669 | 5/31/18 | $748.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57164-31804602 | 5/31/18 | $640.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57163-31804594 | 5/31/18 | $615.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57178-31743964 | 5/31/18 | $585.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57142-31744038 | 5/31/18 | $540.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57141-31743998 | 5/31/18 | $540.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57183-31630725 | 5/31/18 | $500.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57520-31802637 | 5/31/18 | $314.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57145-31745127 | 5/31/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57150-31745139 | 5/31/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57149-31745138 | 5/31/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57147-31745133 | 5/31/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57146-31745130 | 5/31/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57174-31704407 | 5/31/18 | $170.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57177-31705673 | 5/31/18 | $170.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57176-31704751 | 5/31/18 | $170.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57148-31745136 | 5/31/18 | $150.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57162-31804367 | 5/31/18 | $140.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57172-31704200 | 5/31/18 | $110.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57175-31704503 | 5/31/18 | $110.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57173-31705699 | 5/31/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57523-31813459 | 6/1/18 | $327.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57522-31809400 | 6/1/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57528-31812128 | 6/8/18 | $234.25 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57527-31813251 | 6/8/18 | $80.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913901 | $40,103.25 | 7/24/18 | 57086-31811503 | 7/16/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 31253-31537500 | 9/14/16 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 40450-31625810 | 3/15/17 | $135.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 40824-31703227 | 3/21/17 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 40828-31703239 | 3/21/17 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 40825-31703228 | 3/21/17 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 40821-31703203 | 3/21/17 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 40826-31703230 | 3/21/17 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 40827-31703238 | 3/21/17 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 40822-31703217 | 3/21/17 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 40823-31703225 | 3/21/17 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 40829 | 3/21/17 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 41105-31703253 | 3/28/17 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 41107-31703255 | 3/28/17 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 41110-31703265 | 3/28/17 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 41115-31706684 | 3/28/17 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 41106-31703254 | 3/28/17 | $20.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 41109-31703261 | 3/28/17 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 41103-31703249 | 3/28/17 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 41111-31703266 | 3/28/17 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 41104-31703251 | 3/28/17 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 41114-31706600 | 3/28/17 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 41108-31703259 | 3/28/17 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 41805-31708822 | 4/12/17 | $95.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 41876-31708822 | 4/14/17 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 42325-31703563 | 4/24/17 | $10.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 42844-31537519 | 4/27/17 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 43471-31624985 | 5/10/17 | $130.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 43472-31624986 | 5/10/17 | $130.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 43470-31624983 | 5/10/17 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 44002-31602295 | 5/17/17 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 44001-31602296 | 5/17/17 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 44004-31602297 | 5/19/17 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 44009-31602300 | 5/19/17 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 44007-31602299 | 5/19/17 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 44015-31602314 | 5/19/17 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 44013-31602305 | 5/19/17 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 44006-31602298 | 5/19/17 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 45195-31635833 | 7/12/17 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57396-31625924 | 7/24/17 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 58000-31625198 | 8/1/17 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57999-31625196 | 8/1/17 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57998-31625195 | 8/1/17 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 58001-31625217 | 8/1/17 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 58002-31625218 | 8/1/17 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 58004-31625222 | 8/1/17 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 58003-31625220 | 8/1/17 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 58005-31625224 | 8/1/17 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 58006-31625225 | 8/1/17 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 58007-31625227 | 8/1/17 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 46655-31601194 | 8/3/17 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 46632 | 8/7/17 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 46909-31723683 | 8/22/17 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 55830-31723665 | 8/30/17 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 55820-31723678 | 8/30/17 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 55821-31723679 | 8/30/17 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 55822-31723683 | 8/30/17 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 55823-31723684 | 8/30/17 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 55824-31723670 | 8/30/17 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 55825-31723671 | 8/30/17 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 55826-31723673 | 8/30/17 | $50.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 55828-31723661 | 8/30/17 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 56766-31643032 | 10/10/17 | $375.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 55030-31735102 | 11/6/17 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 52575-31637731 | 12/6/17 | $375.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 50915 | 1/4/18 | $9.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 51746 | 1/17/18 | $10.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 51756-31731090 | 1/19/18 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 52283-31723685 | 1/26/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 52298-31743209 | 1/26/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57731-31704192 | 1/29/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57732-31705672 | 1/29/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57733-31704174 | 1/29/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 52636-31737679 | 2/6/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 52636-31737679 | 2/6/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57839-31744752 | 2/13/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57841-31744753 | 2/13/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57837-31744750 | 2/13/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57844-31744758 | 2/13/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57843-31744755 | 2/13/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57840-31744751 | 2/13/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57838 | 2/13/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57842 | 2/13/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57845-31744748 | 2/13/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57847-31546848 | 2/13/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 53242-31737724 | 2/20/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 53323-31800603 | 2/21/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 53419-31704387 | 3/2/18 | $365.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 37618-31739912 | 3/7/18 | $135.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57619-31743836 | 3/7/18 | $6.90 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 53794-31625122 | 3/12/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57620-31801563 | 3/12/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57621-51800134 | 3/12/18 | $19.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57646-31630793 | 3/15/18 | $310.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57647-31630794 | 3/15/18 | $310.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57645-31630792 | 3/15/18 | $235.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57657-51800332 | 3/15/18 | $76.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57655-51800330 | 3/15/18 | $76.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57658-51800333 | 3/15/18 | $47.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57659-51800335 | 3/15/18 | $47.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57660-51800336 | 3/15/18 | $28.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57656-51800331 | 3/15/18 | $19.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57388-31625783 | 3/16/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 53886-31706622 | 3/16/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57622-31743539 | 3/22/18 | $310.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 58058-31705692 | 3/22/18 | $205.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 58054-31704390 | 3/22/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 58055-31704734 | 3/22/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 58056-31704486 | 3/22/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 58057-31705252 | 3/22/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 58053-31704182 | 3/22/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57623-31743524 | 3/22/18 | $95.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 54239-31625406 | 3/23/18 | $265.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 54385-31734689 | 3/28/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 54385-31737604 | 3/28/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 54233-31737772 | 3/30/18 | $90.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 54232 | 3/30/18 | $90.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 56656-31711564 | 4/2/18 | $30.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 54770-31726133 | 4/11/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57643-31706609 | 4/16/18 | $710.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 54777-31726137 | 4/17/18 | $1,020.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57535-31630730 | 4/17/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57536-31630731 | 4/17/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57537-31630729 | 4/17/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57538-31630728 | 4/17/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 54852-31706600 | 4/19/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 55225-31706613 | 4/25/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 55228-31706245 | 4/25/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 55577-31727320 | 4/26/18 | $390.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 56608-31724032 | 5/1/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 56112-31724482 | 5/9/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 56273-31803872 | 5/11/18 | $635.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 56274-31803924 | 5/11/18 | $635.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 56267-31803926 | 5/11/18 | $635.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 56271-31803936 | 5/11/18 | $635.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 56268-31803932 | 5/11/18 | $315.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 56269-31803939 | 5/11/18 | $315.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 56272-31803935 | 5/11/18 | $315.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 56270-31803940 | 5/11/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 56395-31737763 | 5/14/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 56422-31737364 | 5/15/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 58952-31743539 | 5/16/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 56633-31810425 | 5/16/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 56632-31810423 | 5/16/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 56631-31810407 | 5/16/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 56737-31806858 | 5/23/18 | $690.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 56736-31806860 | 5/23/18 | $690.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 56733-31806769 | 5/23/18 | $690.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 56734-31806776 | 5/23/18 | $565.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57516-31803944 | 5/25/18 | $690.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57517-31743539 | 5/25/18 | $95.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57085-31811497 | 5/29/18 | $399.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57088-31811504 | 5/29/18 | $399.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57087-31811505 | 5/29/18 | $399.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57080-31724153 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 56983-31711472 | 5/30/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57120-31724155 | 5/30/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57126-31724157 | 5/30/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57132-31724160 | 5/30/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57182-31630720 | 5/31/18 | $310.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57152-31812711 | 5/31/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57170-31810423 | 5/31/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57151-31813009 | 5/31/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57235-31743998 | 6/1/18 | $975.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57234-31744038 | 6/1/18 | $625.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57242-31706622 | 6/1/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57237-31706402 | 6/1/18 | $372.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57229-31705699 | 6/1/18 | $365.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57230-31704407 | 6/1/18 | $315.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57231-31704503 | 6/1/18 | $315.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57232-31704751 | 6/1/18 | $315.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57200-31809826 | 6/1/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57228-31704200 | 6/1/18 | $190.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57233-31705673 | 6/1/18 | $190.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57198-31803399 | 6/1/18 | $174.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57239-31706620 | 6/1/18 | $170.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57240-31703225 | 6/1/18 | $117.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57238-31706615 | 6/1/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57217-31724880 | 6/1/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57216-31725045 | 6/1/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57215-31725043 | 6/1/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57214-31725041 | 6/1/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57213-31725040 | 6/1/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57212-31725029 | 6/1/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57211-31725020 | 6/1/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57218-31724883 | 6/1/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57209-31725121 | 6/1/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57219-31724886 | 6/1/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57208-31725120 | 6/1/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57207-31725115 | 6/1/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57204-31725103 | 6/1/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57203-31725101 | 6/1/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57210-31725018 | 6/1/18 | $65.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57243 | 6/1/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57241-31706432 | 6/1/18 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57236-31706386 | 6/1/18 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57266-31706628 | 6/4/18 | $1,095.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57267-31706631 | 6/4/18 | $500.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57451-31804372 | 6/4/18 | $380.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57452-31804365 | 6/4/18 | $380.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57447-31804416 | 6/4/18 | $255.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57411-31811514 | 6/4/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57279-31811899 | 6/4/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57412-31811520 | 6/4/18 | $165.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57413-31811524 | 6/4/18 | $165.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57414-31811597 | 6/4/18 | $165.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57416-31811645 | 6/4/18 | $165.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57417-31811648 | 6/4/18 | $160.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57280-31811901 | 6/4/18 | $135.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57277-31811890 | 6/4/18 | $135.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57276-31811760 | 6/4/18 | $135.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57278-31811892 | 6/4/18 | $135.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57283-31809810 | 6/4/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57415-31811609 | 6/4/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57293 | 6/4/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57282-31809810 | 6/4/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57448-31804527 | 6/4/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 54750-31804455 | 6/4/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57449-31804522 | 6/4/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57273-31811721 | 6/4/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57274-31811733 | 6/4/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57271-31811901 | 6/4/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57272-31811690 | 6/4/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57275-31811739 | 6/4/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57270-31811892 | 6/4/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57269-31811890 | 6/4/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57268-31811760 | 6/4/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57454-31702360 | 6/5/18 | $1,040.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57297-31804624 | 6/5/18 | $735.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57294-31630810 | 6/5/18 | $700.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57301-31804619 | 6/5/18 | $430.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 37433-31811514 | 6/5/18 | $429.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57291-31702360 | 6/5/18 | $405.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57434-31811520 | 6/5/18 | $399.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57435-31811524 | 6/5/18 | $399.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57300-31804607 | 6/5/18 | $390.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57436-31811648 | 6/5/18 | $195.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57295-31630813 | 6/5/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57299-31804290 | 6/5/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57298-31804602 | 6/5/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57384-31728377 | 6/6/18 | $1,095.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57431-31630803 | 6/6/18 | $445.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57422-31811645 | 6/6/18 | $399.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57424-31811597 | 6/6/18 | $399.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57425-31811518 | 6/6/18 | $267.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57432-31630794 | 6/6/18 | $260.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57376-31811892 | 6/6/18 | $255.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57421-31811609 | 6/6/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57378 | 6/6/18 | $190.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57359-31704255 | 6/6/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57363-31704736 | 6/6/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57362-31704488 | 6/6/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57364-31705254 | 6/6/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57358-31704181 | 6/6/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57361-31704440 | 6/6/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57360-31704392 | 6/6/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57367-BRANDSMART | 6/6/18 | $171.80 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 31811421 | 6/6/18 | $127.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57374-31811690 | 6/6/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57373-31811739 | 6/6/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57365-31812711 | 6/6/18 | $95.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57420-31811518 | 6/6/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57357-31812710 | 6/6/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57379-31811760 | 6/6/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57375-31811899 | 6/6/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57377-31811901 | 6/6/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57371-31811721 | 6/6/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57372-31811733 | 6/6/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57382-31726151 | 6/6/18 | $32.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57366-31812712 | 6/6/18 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57356-31812709 | 6/6/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57368-51801206 | 6/6/18 | $9.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57530-31630808 | 6/7/18 | $630.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57532-31630794 | 6/7/18 | $250.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57531-31630803 | 6/7/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57515-31744038 | 6/8/18 | $805.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57513-31743964 | 6/8/18 | $785.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57511-31704736 | 6/8/18 | $485.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57508-31704440 | 6/8/18 | $485.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57509-31704392 | 6/8/18 | $485.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57506-31704184 | 6/8/18 | $485.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57512-31704488 | 6/8/18 | $485.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57507-31704255 | 6/8/18 | $485.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57512-31705254 | 6/8/18 | $485.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57514-31743998 | 6/8/18 | $455.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57833-31800669 | 6/8/18 | $235.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57491-31704489 | 6/8/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57490-31704441 | 6/8/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57488-31704256 | 6/8/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57492-31704737 | 6/8/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57487-31704185 | 6/8/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57493-31705255 | 6/8/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57455-31723140 | 6/8/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57470-31724156 | 6/8/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57471-31724157 | 6/8/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57472-31724158 | 6/8/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57469-31724155 | 6/8/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57473-31724160 | 6/8/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57479-31724168 | 6/8/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57463-31724142 | 6/8/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57464-31724144 | 6/8/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 67465-31724145 | 6/8/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57466-31724146 | 6/8/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57486-31724483 | 6/8/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57485-31724482 | 6/8/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57484-31724479 | 6/8/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57482-31724176 | 6/8/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57481-31724170 | 6/8/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57467-31724150 | 6/8/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57461-31724140 | 6/8/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57480-31724169 | 6/8/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57474-31724161 | 6/8/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57458-31724132 | 6/8/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57475-31724163 | 6/8/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57456-31724128 | 6/8/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57457-31724129 | 6/8/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57478-31724166 | 6/8/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57459-31724134 | 6/8/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57460-31724139 | 6/8/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57462-31724141 | 6/8/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57476-31724164 | 6/8/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57477-31724165 | 6/8/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57468-31724153 | 6/8/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57595-31802355 | 6/9/18 | $400.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57590-31802342 | 6/9/18 | $400.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57593-31802348 | 6/9/18 | $300.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57591-31802344 | 6/9/18 | $300.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57601-31802349 | 6/9/18 | $300.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57592-31802345 | 6/9/18 | $300.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57599-31802386 | 6/9/18 | $285.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57598-31802384 | 6/9/18 | $280.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57594-31802351 | 6/9/18 | $280.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57596-31802378 | 6/9/18 | $280.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57600-31802390 | 6/9/18 | $260.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57597-31802381 | 6/9/18 | $205.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57602-31802349 | 6/9/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57834-31806477 | 6/15/18 | $601.05 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57835-318134561 | 6/15/18 | $189.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914017 | $58,594.50 | 7/27/18 | 57489-31704393 | 6/28/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 43094-31537500 | 4/4/17 | $160.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 47436-31706684 | 9/5/17 | $350.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 56292-31712095 | 11/17/17 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 56411-31726442 | 12/14/17 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 50864-31712808 | 12/29/17 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 52114-31712153 | 1/24/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 56301-31712184 | 2/5/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 53091-31703251 | 2/7/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 54448-31713000 | 3/27/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 54420-31622849 | 3/29/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 55606-31724028 | 5/1/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57991-31703249 | 5/5/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57194-31625575 | 5/7/18 | $215.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57994-31706608 | 5/7/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57993-31706204 | 5/7/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57195-31723916 | 5/10/18 | $285.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57187-31803940 | 5/11/18 | $510.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 56642-31705351 | 5/16/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 56643-31703266 | 5/16/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 56641-31626298 | 5/17/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 56607-31810996 | 5/18/18 | $155.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 56608-31810987 | 5/18/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 56609-31812711 | 5/18/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 56610-31812712 | 5/18/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57073-31724150 | 5/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57262-31802314 | 6/4/18 | $375.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57265-31802327 | 6/4/18 | $62.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57263-31802321 | 6/4/18 | $62.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57264-31802325 | 6/4/18 | $62.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57441-31810989 | 6/7/18 | $140.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57443-31813646 | 6/7/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57442-31801225 | 6/7/18 | $66.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57483-31724478 | 6/8/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57586-31802342 | 6/11/18 | $913.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57569-31811502 | 6/11/18 | $495.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57578-31704489 | 6/11/18 | $485.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57580-31705255 | 6/11/18 | $485.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57577-31704393 | 6/11/18 | $485.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57574-31704185 | 6/11/18 | $485.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57575-31704256 | 6/11/18 | $485.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57579-31704737 | 6/11/18 | $485.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57587-31802344 | 6/11/18 | $400.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57584-31802348 | 6/11/18 | $400.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57576-31704441 | 6/11/18 | $365.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57583-31802345 | 6/11/18 | $360.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57588-31802351 | 6/11/18 | $320.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57570-31811532 | 6/11/18 | $252.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57571-31811538 | 6/11/18 | $252.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57572-31811541 | 6/11/18 | $252.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57585-31802349 | 6/11/18 | $210.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57551-31811532 | 6/11/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57557-31811565 | 6/11/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57558-31811566 | 6/11/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57552-31811538 | 6/11/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57553-31811541 | 6/11/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57554-31811545 | 6/11/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57555-31811560 | 6/11/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57560-31811584 | 6/11/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57556-31811564 | 6/11/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57561-31811607 | 6/11/18 | $105.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57581-31705691 | 6/11/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57559-31811579 | 6/11/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57548-31811502 | 6/11/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57549-31811503 | 6/11/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57550-31811506 | 6/11/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57547-31811421 | 6/11/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57636-31804703 | 6/12/18 | $795.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57637-31804753 | 6/12/18 | $510.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57638-31804754 | 6/12/18 | $485.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57629-31811565 | 6/12/18 | $252.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57632-31811584 | 6/12/18 | $250.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57630-31811566 | 6/12/18 | $250.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57757-31814236 | 6/12/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57633-31811607 | 6/12/18 | $200.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57628-31811560 | 6/12/18 | $192.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57751-31814188 | 6/12/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57750-31814162 | 6/12/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57759-31814264 | 6/12/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57760-31814266 | 6/12/18 | $160.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57758-31814258 | 6/12/18 | $160.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57752-31814193 | 6/12/18 | $160.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57753-31814195 | 6/12/18 | $160.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57761-31814271 | 6/12/18 | $160.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57754-31814198 | 6/12/18 | $160.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57756-31814222 | 6/12/18 | $160.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57755-31814200 | 6/12/18 | $160.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57627-31706640 | 6/12/18 | $135.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57631-31811579 | 6/12/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57626-31706628 | 6/12/18 | $117.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57634-31811503 | 6/12/18 | $72.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57606-31804775 | 6/12/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57607-31804781 | 6/12/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57608-31804782 | 6/12/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57827-31803932 | 6/12/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57831-31803935 | 6/12/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57830-31803942 | 6/12/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57829-31803936 | 6/12/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57832-31803934 | 6/12/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57828-31803938 | 6/12/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57625-31706631 | 6/12/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57635-31811421 | 6/12/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57610-31812854 | 6/12/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57605-31804771 | 6/12/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57604-31804768 | 6/12/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57603-31804763 | 6/12/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57680-31630808 | 6/13/18 | $475.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57762-31814162 | 6/13/18 | $460.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57764-31814193 | 6/13/18 | $390.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57765-31814195 | 6/13/18 | $375.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57766-31814198 | 6/13/18 | $375.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57767-31814200 | 6/13/18 | $375.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57763-31814188 | 6/13/18 | $285.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57882-BRANDSMART | 6/13/18 | $183.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57667-31704738 | 6/13/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57666-31704490 | 6/13/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57665-31704442 | 6/13/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57668-31705257 | 6/13/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57677-31706500 | 6/13/18 | $165.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57662-31704186 | 6/13/18 | $105.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57664-31704394 | 6/13/18 | $105.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57663-31704303 | 6/13/18 | $105.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57676-31706646 | 6/13/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57674-31810441 | 6/13/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57675-31810441 | 6/13/18 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57714-31630803 | 6/14/18 | $475.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57769-31814236 | 6/14/18 | $460.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57771-31814264 | 6/14/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57773-31814271 | 6/14/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57768-31814222 | 6/14/18 | $375.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57772-31814266 | 6/14/18 | $375.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57770-31814258 | 6/14/18 | $375.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57730-31704738 | 6/14/18 | $360.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57728-31704394 | 6/14/18 | $360.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57727-31704442 | 6/14/18 | $360.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57729-31704490 | 6/14/18 | $360.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57726-31704303 | 6/14/18 | $360.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57725-31704186 | 6/14/18 | $360.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57719-31802378 | 6/14/18 | $330.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57723-31802390 | 6/14/18 | $250.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57688-31706500 | 6/14/18 | $220.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57722-31802386 | 6/14/18 | $205.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57720-31802381 | 6/14/18 | $205.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57709-31741645 | 6/14/18 | $172.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57717-31802327 | 6/14/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57716-31802325 | 6/14/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57715-31802321 | 6/14/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57703-31630896 | 6/14/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57704-31630899 | 6/14/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 58109-31706609 | 6/14/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57710-31743964 | 6/14/18 | $57.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57702-31630778 | 6/14/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57878-31630899 | 6/15/18 | $475.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57796-31812854 | 6/15/18 | $435.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57811-31802348 | 6/15/18 | $373.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57814-31802390 | 6/15/18 | $373.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57815-31802386 | 6/15/18 | $373.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57809-31802344 | 6/15/18 | $373.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57816-31802384 | 6/15/18 | $373.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57817-31802381 | 6/15/18 | $373.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57818-31802378 | 6/15/18 | $373.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57810-31802345 | 6/15/18 | $373.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57813-31802351 | 6/15/18 | $373.75 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57812-31802349 | 6/15/18 | $373.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57879-31630896 | 6/15/18 | $250.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57795-31812854 | 6/15/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57808-31802342 | 6/15/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57819-31802355 | 6/15/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57799-31706622 | 6/15/18 | $67.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57880-31630779 | 6/15/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57781-31802398 | 6/16/18 | $305.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57787-31802659 | 6/16/18 | $305.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57785-31802646 | 6/16/18 | $305.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57784-31802616 | 6/16/18 | $305.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57783-31802615 | 6/16/18 | $305.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57782-31802612 | 6/16/18 | $305.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57789-31802669 | 6/16/18 | $280.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57790-31802543 | 6/16/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57775-31802378 | 6/16/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57779-31802390 | 6/16/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57778-31802386 | 6/16/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57777-31802384 | 6/16/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57776-31802381 | 6/16/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57774-31802355 | 6/16/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57962-31813643 | 6/18/18 | $400.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57875-31804691 | 6/18/18 | $275.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57858-31705688 | 6/18/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57851-31704201 | 6/18/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57855-31704504 | 6/18/18 | $160.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57857-31705285 | 6/18/18 | $160.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57856-31704752 | 6/18/18 | $160.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57859-31723538 | 6/18/18 | $145.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57876-31804602 | 6/18/18 | $140.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57854-31704408 | 6/18/18 | $140.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57865-31745141 | 6/18/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57866-31745142 | 6/18/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57867-31745143 | 6/18/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57868-31745144 | 6/18/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57869-31745145 | 6/18/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57870-31745146 | 6/18/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57864-31745140 | 6/18/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57853-31704394 | 6/18/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57852-31704303 | 6/18/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57850-31704186 | 6/18/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57894-31734588 | 6/18/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57892-31734671 | 6/18/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57893-31734619 | 6/18/18 | $70.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57889-31734745 | 6/18/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57896-31735308 | 6/18/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57895-31731784 | 6/18/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57891-31734694 | 6/18/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57890-31734720 | 6/18/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57872-31804753 | 6/18/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57940-31802394 | 6/19/18 | $868.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57955-31704408 | 6/19/18 | $425.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57957-31704752 | 6/19/18 | $425.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57958-31705285 | 6/19/18 | $425.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57953-31704201 | 6/19/18 | $425.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57938-31802615 | 6/19/18 | $400.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57939-31802398 | 6/19/18 | $400.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57956-31704504 | 6/19/18 | $355.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57954-31705688 | 6/19/18 | $300.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57936-31802610 | 6/19/18 | $275.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57937-31802616 | 6/19/18 | $275.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57965-31814794 | 6/19/18 | $273.70 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57916-31815098 | 6/19/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57915-31815096 | 6/19/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57921-31815112 | 6/19/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57920-31815107 | 6/19/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57922-31815114 | 6/19/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57919-31815103 | 6/19/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57925-31815132 | 6/19/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57924-31815130 | 6/19/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57918-31815102 | 6/19/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57926-31815133 | 6/19/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57923-31815119 | 6/19/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57917-31815099 | 6/19/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57966-31816117 | 6/19/18 | $126.90 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57947-31704186 | 6/19/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57948-31704303 | 6/19/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57950-31704394 | 6/19/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57951-31704490 | 6/19/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57952-31704738 | 6/19/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57949-31704442 | 6/19/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57927-31814188 | 6/19/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57942-31802378 | 6/19/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57944-31802384 | 6/19/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57943-31802381 | 6/19/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57941-31802355 | 6/19/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 59745-31802386 | 6/19/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57946-31802390 | 6/19/18 | $70.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57961 | 6/19/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57928-51801355 | 6/19/18 | $37.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57908-31814198 | 6/19/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57913-31814266 | 6/19/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57907-31814195 | 6/19/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57914-31814271 | 6/19/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57909-31814200 | 6/19/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57910-31814222 | 6/19/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57906-31815114 | 6/19/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57911-31814258 | 6/19/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57912-31814264 | 6/19/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57980 | 6/22/18 | $973.35 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 57986-31815400 | 6/22/18 | $150.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 58103-31811143 | 6/26/18 | $109.25 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 58105-31812340 | 6/26/18 | $109.25 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 58104-31737057 | 6/26/18 | $103.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 58106 | 6/26/18 | $78.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 58286-31810235 | 6/27/18 | $1,158.80 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 58291-31816241 | 6/28/18 | $114.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 58292-31816676 | 6/28/18 | $114.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 58290-31816122 | 6/28/18 | $114.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 58289-31816243 | 6/28/18 | $114.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 58294-31812340 | 6/29/18 | $478.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 58293-31816437 | 6/29/18 | $80.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | CLAIM #1337 | 7/23/18 | -$291.04 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 8/3/18 | 58285-31810235 | 7/26/18 | $300.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914131 | $53,792.71 | 5/23/28 | 56735-31806866 | 5/23/28 | $250.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58955-31701632 | 7/10/17 | $1,040.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58954-31701625 | 11/29/17 | $1,040.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58953-31701637 | 12/11/17 | $950.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58959-31643013 | 1/11/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58958-31637728 | 1/11/18 | $62.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58966-31703239 | 1/24/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58977-31741170 | 2/8/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58973-31741581 | 2/8/18 | $62.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58473-31717296 | 3/2/18 | $580.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58476-31800909 | 3/2/18 | $250.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58541-31622801 | 3/5/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58483-31800004 | 3/6/18 | $123.60 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58530-31737744 | 3/6/18 | $90.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58518-31737738 | 3/6/18 | $90.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58519-31737579 | 3/6/18 | $90.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58520-31737741 | 3/6/18 | $90.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58533-31737752 | 3/6/18 | $90.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58526-31737754 | 3/6/18 | $90.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58532-31737601 | 3/6/18 | $90.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58534-31737583 | 3/6/18 | $90.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58536-31737750 | 3/6/18 | $90.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58516-31737734 | 3/6/18 | $90.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58523-31737581 | 3/6/18 | $90.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58500-31734594 | 3/6/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58513-31731872 | 3/6/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58507-31731861 | 3/6/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58511-31731871 | 3/6/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58496-31731870 | 3/6/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58491-31731864 | 3/6/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58492-31731865 | 3/6/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58489-31731858 | 3/6/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58497-31731874 | 3/6/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58510-31731862 | 3/6/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58514-31731873 | 3/6/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58493-31731866 | 3/6/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58498-31734591 | 3/6/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58499-31734593 | 3/6/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58495-31731868 | 3/6/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58494-31731867 | 3/6/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58490-31731863 | 3/6/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58517-31738103 | 3/6/18 | $30.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58522-31734596 | 3/7/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58524-31734589 | 3/7/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58525-31734587 | 3/7/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58527-31734585 | 3/7/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58528-31734584 | 3/7/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58529-31734598 | 3/7/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58531-31734583 | 3/7/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58521-31734595 | 3/7/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58553-31734666 | 3/8/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58572-31734658 | 3/8/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58562-31734664 | 3/8/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58571-31734659 | 3/8/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58569-31734661 | 3/8/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58568-31734656 | 3/8/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58557-31734622 | 3/8/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58570-31734657 | 3/8/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58566-31734655 | 3/8/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58575-31734624 | 3/8/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58563-31734625 | 3/8/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58567-31734662 | 3/8/18 | $70.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 5856-31734665 | 3/8/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58565-31734653 | 3/8/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58538-31734577 | 3/8/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58539-31734599 | 3/8/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58542-31734566 | 3/8/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58545-31734602 | 3/8/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58550-31734586 | 3/8/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58551-31734668 | 3/8/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58564-31734654 | 3/8/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58618-31625362 | 3/9/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58623-31625746 | 3/9/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58626-31803816 | 3/9/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58624-31645449 | 3/9/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58587-31734679 | 3/9/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58611-31734683 | 3/9/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58603-31734684 | 3/9/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58606-31734682 | 3/9/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58589-31734680 | 3/9/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58588-31734688 | 3/9/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58576-31734692 | 3/9/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58585-31734677 | 3/9/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58573-31734693 | 3/9/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58577-31734672 | 3/9/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58578-31734674 | 3/9/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58579-31734691 | 3/9/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58582-31734689 | 3/9/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58580-31734675 | 3/9/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58583-31734678 | 3/9/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58625-31803808 | 3/9/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58628-51800306 | 3/9/18 | $9.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58607-31734735 | 3/12/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58610-31734728 | 3/12/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58605-31734723 | 3/12/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58598-31734707 | 3/12/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58590-31734714 | 3/12/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58591-31734713 | 3/12/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58592-31734695 | 3/12/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58608-31734724 | 3/12/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58609-31734726 | 3/12/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58604-31734737 | 3/12/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58597-31734697 | 3/12/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58593-31734712 | 3/12/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58595-31734698 | 3/12/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58612-31734734 | 3/12/18 | $70.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58594-31734696 | 3/12/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58602-31734721 | 3/12/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58601-31734705 | 3/12/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58596-31734700 | 3/12/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58599-31734701 | 3/12/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58619-31742614 | 3/12/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58620-31803300 | 3/12/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58621-51800259 | 3/12/18 | $9.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58702-31701741 | 3/13/18 | $405.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58703-31701743 | 3/13/18 | $405.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58688-31734731 | 3/13/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58695-31734759 | 3/13/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58687-31734730 | 3/13/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58690-31734766 | 3/13/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58689-31734733 | 3/13/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58694-31734754 | 3/13/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58693-31734751 | 3/13/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58692-31734750 | 3/13/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58699-31734757 | 3/13/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58691-31734910 | 3/13/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58697-31734758 | 3/13/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58696-31734764 | 3/13/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58698-31734756 | 3/13/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58768-31803816 | 3/14/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58709-31735317 | 3/14/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58718-31735316 | 3/14/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58714-31735312 | 3/14/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58710-31735309 | 3/14/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58711-31735310 | 3/14/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58717-31735315 | 3/14/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58708-31735319 | 3/14/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58716-31735314 | 3/14/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58712-31735311 | 3/14/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58707-31736756 | 3/14/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58715-31735313 | 3/14/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58505-31731860 | 3/16/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58501-31731859 | 3/16/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58762-31805149 | 3/17/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58782-31805346 | 3/19/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58783-31805347 | 3/19/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58776-31805337 | 3/19/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58778-31805341 | 3/19/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58772-31805332 | 3/19/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58781-31805345 | 3/19/18 | $20.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58779-31805342 | 3/19/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58784-31805323 | 3/19/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58777-31805340 | 3/19/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58775-31805336 | 3/19/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58774-31805334 | 3/19/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58773-31805333 | 3/19/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58790-31805350 | 3/19/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58788-31805349 | 3/19/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58787-31805348 | 3/19/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58786-31805330 | 3/19/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58785-31805329 | 3/19/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58794-31805713 | 3/19/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58780-31805343 | 3/19/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58799-31731090 | 3/20/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58804-31805347 | 3/20/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58802-31805346 | 3/20/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58800-31805343 | 3/20/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58801-31805345 | 3/20/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58810-31704765 | 3/21/18 | $220.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58809-31703254 | 3/21/18 | $220.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58814-31734654 | 3/21/18 | $90.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58817-31737367 | 3/21/18 | $90.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58816-31737602 | 3/21/18 | $90.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58815-31737570 | 3/21/18 | $90.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58812-51800201 | 3/21/18 | $41.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58818-31738098 | 3/21/18 | $30.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58229-31630804 | 3/22/18 | $310.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58228-31630803 | 3/22/18 | $310.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58227-31630802 | 3/22/18 | $310.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58226-31630801 | 3/22/18 | $235.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58857-31734725 | 3/22/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58860-31734909 | 3/22/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58850-31708532 | 3/22/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58805-31743923 | 3/23/18 | $72.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58806-31743924 | 3/23/18 | $72.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58793-31743921 | 3/23/18 | $72.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58808-31743926 | 3/23/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58803-31743922 | 3/23/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58807-31743925 | 3/23/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58745-31802327 | 3/30/18 | $135.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58746-31802330 | 3/30/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58754-31802335 | 3/30/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58740-31802309 | 3/30/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58724-31735327 | 3/30/18 | $70.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58723-31735323 | 3/30/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58722-31735325 | 3/30/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58721-31735324 | 3/30/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58741-31802310 | 3/30/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58733-31802306 | 3/30/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58744-31802325 | 3/30/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58743-31802321 | 3/30/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58742-31802314 | 3/30/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58729-31802302 | 3/30/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58017-31815096 | 6/20/18 | $520.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58020-31805130 | 6/20/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58019-31815119 | 6/20/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58022-31815099 | 6/20/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58021-31815103 | 6/20/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 57979-31802646 | 6/20/18 | $400.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 57981-31802659 | 6/20/18 | $400.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58018-31815114 | 6/20/18 | $345.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 57982-31802669 | 6/20/18 | $275.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 57976-31802653 | 6/20/18 | $275.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 57971-31625813 | 6/20/18 | $205.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 57972-31625814 | 6/20/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 57974-31644565 | 6/20/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58016-31814188 | 6/20/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58062-31704316 | 6/20/18 | $160.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58064-31704454 | 6/20/18 | $160.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58061-31704202 | 6/20/18 | $160.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58067-31705286 | 6/20/18 | $135.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58063-31704409 | 6/20/18 | $135.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58066-31704753 | 6/20/18 | $135.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58065-31704505 | 6/20/18 | $135.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 57984-31802615 | 6/20/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 57987-31802398 | 6/20/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 57988-31802394 | 6/20/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 57985-31802612 | 6/20/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 57973-31625824 | 6/20/18 | $90.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58010-31814200 | 6/20/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 57975-31816386 | 6/20/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58011-31814222 | 6/20/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58009-31814198 | 6/20/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58008-31814195 | 6/20/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58012-31814258 | 6/20/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58014-31814266 | 6/20/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58013-31814264 | 6/20/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58015-31814271 | 6/20/18 | $70.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58050-31815107 | 6/21/18 | $520.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58048-31815098 | 6/21/18 | $520.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58052-31815112 | 6/21/18 | $460.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58047-31815102 | 6/21/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58049-31815132 | 6/21/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58151-31704454 | 6/21/18 | $425.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58150-31704316 | 6/21/18 | $425.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58149-31704202 | 6/21/18 | $425.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58051-31815133 | 6/21/18 | $315.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58155-31705286 | 6/21/18 | $305.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58154-31704753 | 6/21/18 | $305.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58152-31704409 | 6/21/18 | $305.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58153-31704505 | 6/21/18 | $305.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58041-31802612 | 6/21/18 | $258.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58040-31802615 | 6/21/18 | $258.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58042-31802398 | 6/21/18 | $258.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58043-31802616 | 6/21/18 | $258.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58044-31802646 | 6/21/18 | $258.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58045-31802653 | 6/21/18 | $258.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58046-31802659 | 6/21/18 | $258.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58024-31706500 | 6/21/18 | $170.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58023-31706489 | 6/21/18 | $140.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58156-31705688 | 6/21/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58027-31706646 | 6/21/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58028-31706648 | 6/21/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58025-31706599 | 6/21/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58158-31705699 | 6/21/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58157-31704200 | 6/21/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58159-31704503 | 6/21/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58026-31706640 | 6/21/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58029-31706652 | 6/21/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58096-31802634 | 6/22/18 | $425.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58095-31802628 | 6/22/18 | $250.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58160-31630804 | 6/22/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58187-31706500 | 6/22/18 | $172.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58082-31706646 | 6/22/18 | $172.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58188-31706631 | 6/22/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58087-31739912 | 6/22/18 | $72.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58083-31706640 | 6/22/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58161-31630794 | 6/22/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58164-31804691 | 6/22/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58165-31804624 | 6/22/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58086-31635815 | 6/22/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58114-31804543 | 6/22/18 | $25.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58107-31802669 | 6/22/18 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58077-31811564 | 6/22/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58071-31811514 | 6/22/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58072-31811532 | 6/22/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58073-31811538 | 6/22/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58081-31811584 | 6/22/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58074-31811541 | 6/22/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58075-31811545 | 6/22/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58070-31811506 | 6/22/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58076-31811560 | 6/22/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58078-31811565 | 6/22/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58079-31811566 | 6/22/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58080-31811579 | 6/22/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58296-31804763 | 6/25/18 | $795.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58388-31625813 | 6/25/18 | $655.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58387-31625814 | 6/25/18 | $615.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58389-31644565 | 6/25/18 | $615.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58390-31625824 | 6/25/18 | $530.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58298-31804771 | 6/25/18 | $445.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58225-31630801 | 6/25/18 | $445.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58297-31804768 | 6/25/18 | $430.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58213-31811564 | 6/25/18 | $395.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58295-31804691 | 6/25/18 | $350.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58392-31625798 | 6/25/18 | $258.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58212-31811506 | 6/25/18 | $210.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58645-31815909 | 6/25/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58646-31815910 | 6/25/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58644-31815906 | 6/25/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58643-31815903 | 6/25/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58427-31815901 | 6/25/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58391-31625822 | 6/25/18 | $165.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58214-31811532 | 6/25/18 | $72.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58216-31811541 | 6/25/18 | $72.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58218-31811560 | 6/25/18 | $72.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58221-31811584 | 6/25/18 | $72.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58217-31811545 | 6/25/18 | $72.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58215-31811538 | 6/25/18 | $72.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58220-31811519 | 6/25/18 | $72.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58219-31811565 | 6/25/18 | $72.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58224-31630804 | 6/25/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58201-31625824 | 6/25/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58200-31625814 | 6/25/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58223-31811497 | 6/25/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58202-31644565 | 6/25/18 | $20.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58199-31625813 | 6/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58233-31815159 | 6/26/18 | $205.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58232-31815154 | 6/26/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58239-31815385 | 6/26/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58241-31815392 | 6/26/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58243-31815401 | 6/26/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58238-31815375 | 6/26/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58236-31815369 | 6/26/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58237-31815370 | 6/26/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58234-31815365 | 6/26/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58235-31815367 | 6/26/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58240-31815388 | 6/26/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58255-31711889 | 6/26/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58250-31711883 | 6/26/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58249-31711882 | 6/26/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58248-31711881 | 6/26/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58246-31711879 | 6/26/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58247-31711880 | 6/26/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58284 | 6/26/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58245-31711878 | 6/26/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58252-31711886 | 6/26/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58253-31711885 | 6/26/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58254-31711887 | 6/26/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58256-31711891 | 6/26/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58257-31711892 | 6/26/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58258-31711893 | 6/26/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58251-31711884 | 6/26/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58367-31815159 | 6/27/18 | $520.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58366-31815154 | 6/27/18 | $460.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58368-31815365 | 6/27/18 | $445.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58386-31630809 | 6/27/18 | $435.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58371-31815370 | 6/27/18 | $330.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58370-31815369 | 6/27/18 | $330.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58369-31815367 | 6/27/18 | $315.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58372-31804543 | 6/27/18 | $225.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58651-31404188 | 6/27/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58353-31704196 | 6/27/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58352-31704190 | 6/27/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58379-31802634 | 6/27/18 | $160.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58384-31814936 | 6/27/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58383-31814936 | 6/27/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58373-31802394 | 6/27/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58381-31802659 | 6/27/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58380-31802653 | 6/27/18 | $45.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58374-31802398 | 6/27/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58375-31802612 | 6/27/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58376-31802616 | 6/27/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58377-31802628 | 6/27/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58378-31802646 | 6/27/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58382-31802669 | 6/27/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58355-31704316 | 6/27/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58357-31704409 | 6/27/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58356-31704408 | 6/27/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58359-31704505 | 6/27/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58360-31704753 | 6/27/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58354-31704202 | 6/27/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58358-31704454 | 6/27/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58361-31705286 | 6/27/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58856-31811143 | 7/6/18 | $868.25 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58896-31818428 | 7/6/18 | $264.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58851-31806043 | 7/6/18 | $109.25 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914248 | $51,816.10 | 8/14/18 | 58242-31815396 | 8/6/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 47118-31703707 | 8/28/17 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 56609-31812711 | 5/18/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 57679-31706622 | 6/13/18 | $95.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 58917-31815422 | 7/3/18 | $205.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 58923-31815455 | 7/3/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 58916-31815420 | 7/3/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 58927-31815466 | 7/3/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 58925-31815463 | 7/3/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 58918-31815426 | 7/3/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 58919-31815429 | 7/3/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 58921-31815435 | 7/3/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 58922-31815440 | 7/3/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 58926-31815464 | 7/3/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 58920-31815433 | 7/3/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 58924-31815460 | 7/3/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 58960-31809976 | 7/3/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 58962-31810164 | 7/3/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 58968-31810171 | 7/3/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 58969-31810172 | 7/3/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 58963-31810165 | 7/3/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 58939-31711872 | 7/3/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 58967-31810168 | 7/3/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 58965-31810167 | 7/3/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 58961-31810163 | 7/3/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 58964-31810166 | 7/3/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 58930-31711858 | 7/3/18 | $100.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 58938-31711868 | 7/3/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 58937-31711867 | 7/3/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 58932-31711862 | 7/3/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 58933-31711863 | 7/3/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 58936-31711866 | 7/3/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 58935-31711865 | 7/3/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 58931-31711861 | 7/3/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 58934-31711864 | 7/3/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 58929-31711857 | 7/3/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 58942-31711875 | 7/3/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 58940-31711873 | 7/3/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 58941-31711874 | 7/3/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59034-31815463 | 7/5/18 | $250.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59026-31815422 | 7/5/18 | $250.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59025-31815420 | 7/5/18 | $190.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59032-31815455 | 7/5/18 | $190.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59033-31815460 | 7/5/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59031-31815440 | 7/5/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59027-31815426 | 7/5/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59035-31815464 | 7/5/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59029-31815433 | 7/5/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59030-31815435 | 7/5/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59110-31711862 | 7/5/18 | $135.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59195-31711863 | 7/5/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59191-31711868 | 7/5/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59192-31711865 | 7/5/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59190-31711867 | 7/5/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59193-31711872 | 7/5/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59194-31711864 | 7/5/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59001-31810166 | 7/5/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 58998-31810164 | 7/5/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 58997-31810163 | 7/5/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 58999-31810165 | 7/5/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59000-31810167 | 7/5/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59028-31815429 | 7/5/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59041-31815435 | 7/6/18 | $270.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59045-31815463 | 7/6/18 | $270.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59036-31815420 | 7/6/18 | $270.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59044-31815460 | 7/6/18 | $270.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59042-31815440 | 7/6/18 | $270.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59043-31815455 | 7/6/18 | $270.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59046-31815464 | 7/6/18 | $270.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59037-31815422 | 7/6/18 | $270.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59040-31815433 | 7/6/18 | $270.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59039-31815429 | 7/6/18 | $270.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59038-31815426 | 7/6/18 | $270.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59114-31711858 | 7/6/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59111-31711861 | 7/6/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59097-31811648 | 7/6/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59095-31811609 | 7/6/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59113-31711873 | 7/6/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59112-31711874 | 7/6/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59115-31711857 | 7/6/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59086-31811545 | 7/6/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59096-31811645 | 7/6/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59093-31811597 | 7/6/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59092-31811584 | 7/6/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59091-31811579 | 7/6/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59090-31811566 | 7/6/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59089-31811565 | 7/6/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59087-31811560 | 7/6/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59085-31811541 | 7/6/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59084-31811538 | 7/6/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59082-31811524 | 7/6/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59088-31811564 | 7/6/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59077-31811505 | 7/6/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59076-31811504 | 7/6/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59083-31811532 | 7/6/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59080-31811518 | 7/6/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59081-31811520 | 7/6/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59073-31811497 | 7/6/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59071-31811444 | 7/6/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59070-31811441 | 7/6/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59079-31811514 | 7/6/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59078-31811506 | 7/6/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59098-31811657 | 7/6/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59094-31811607 | 7/6/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59064-31811394 | 7/6/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59065-31811421 | 7/6/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59066-31811439 | 7/6/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59072-31811450 | 7/6/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59075-31811503 | 7/6/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59074-31811502 | 7/6/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59116-31711875 | 7/6/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59100-31811506 | 7/6/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59101-31811564 | 7/6/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59167-31804543 | 7/9/18 | $258.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59168-31802669 | 7/9/18 | $258.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59171-31802628 | 7/9/18 | $258.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59165-31811504 | 7/9/18 | $130.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59166-31811505 | 7/9/18 | $130.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59170-31802612 | 7/9/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59169-31802653 | 7/9/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59162-3181518 | 7/9/18 | $110.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59178-31814200 | 7/9/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59179-31815099 | 7/9/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59180-31815370 | 7/9/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59181-31815435 | 7/9/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59163-31811502 | 7/9/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59159-31811444 | 7/9/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59155-31811394 | 7/9/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59164-31811503 | 7/9/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59161-31811497 | 7/9/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59156-31811421 | 7/9/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59157-31811439 | 7/9/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59158-31811441 | 7/9/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59160-31811450 | 7/9/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59218-31802703 | 7/10/18 | $420.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59224-31802720 | 7/10/18 | $415.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59220-31802709 | 7/10/18 | $305.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59219-31802705 | 7/10/18 | $305.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59226-31802764 | 7/10/18 | $300.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59222-31802714 | 7/10/18 | $300.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59221-31802712 | 7/10/18 | $300.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59229-31802772 | 7/10/18 | $280.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59228-31802770 | 7/10/18 | $280.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59227-31802766 | 7/10/18 | $280.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59225-31802762 | 7/10/18 | $280.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59223-31802719 | 7/10/18 | $280.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59199-31815476 | 7/10/18 | $205.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59198-31815471 | 7/10/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59207-31815566 | 7/10/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59209-31815574 | 7/10/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59205-31815558 | 7/10/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59200-31815478 | 7/10/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59201-31815482 | 7/10/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59202-31815484 | 7/10/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59206-31815565 | 7/10/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59208-31815570 | 7/10/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59203-31815550 | 7/10/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59204-31815556 | 7/10/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59146-31810183 | 7/10/18 | $100.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59147-31810187 | 7/10/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59141-31810177 | 7/10/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59142-31810178 | 7/10/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59144-31810181 | 7/10/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59143-31810180 | 7/10/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59145-31810182 | 7/10/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59148-31810188 | 7/10/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59140-31810176 | 7/10/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59217-31802699 | 7/10/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59211-31802678 | 7/10/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59212-31802691 | 7/10/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59548-31806043 | 7/12/18 | $1,138.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59547-31806477 | 7/13/18 | $1,116.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914333 | $24,387.00 | 8/17/18 | 59556-31810235 | 7/18/18 | $461.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59104-31703254 | 2/1/18 | $350.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59099-31705214 | 2/2/18 | $135.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59067-31703265 | 2/2/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59069-31703259 | 2/2/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59068-31703261 | 2/2/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 53752-31625774 | 3/1/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58864-31734748 | 3/22/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 57194-31625575 | 5/7/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 56768-31804257 | 5/24/18 | $140.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 56969-31711108 | 5/30/18 | $30.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 57807-31726153 | 6/6/18 | $87.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58191-31630810 | 6/8/18 | $150.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59265-31631212 | 6/8/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 57983-31804543 | 6/20/18 | $255.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58223-31811648 | 6/25/18 | $129.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58222-31811514 | 6/25/18 | $72.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58389-31644565 | 6/25/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58423-31815392 | 6/28/18 | $520.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58454-31704190 | 6/28/18 | $485.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58455-31704188 | 6/28/18 | $485.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58421-31815385 | 6/28/18 | $460.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58422-31815388 | 6/28/18 | $445.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58420-31815375 | 6/28/18 | $445.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58424-31815396 | 6/28/18 | $445.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58436-31811901 | 6/28/18 | $310.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58439-31811760 | 6/28/18 | $245.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58438-31811890 | 6/28/18 | $190.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58395-31817797 | 6/28/18 | $155.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58425-31815133 | 6/28/18 | $130.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58433-31811733 | 6/28/18 | $130.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58432-31811721 | 6/28/18 | $130.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58435-31811899 | 6/28/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58419-31815370 | 6/28/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58418-31815369 | 6/28/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58426-31811690 | 6/28/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58434-31811739 | 6/28/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58445-31705286 | 6/28/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58447-31704453 | 6/28/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58444-31704753 | 6/28/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58446-31704749 | 6/28/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58441-31704454 | 6/28/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58443-31704505 | 6/28/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58440-31704316 | 6/28/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58442-31704409 | 6/28/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58450-31704197 | 6/28/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58449-31704312 | 6/28/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58448-31704452 | 6/28/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58451-31704402 | 6/28/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58452-31704195 | 6/28/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58453-31705699 | 6/28/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58411-31711883 | 6/28/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58414-31711887 | 6/28/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58413-31711885 | 6/28/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58408-31711893 | 6/28/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58409-31711879 | 6/28/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58410-31711891 | 6/28/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58412-31711881 | 6/28/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58655-31810170 | 6/28/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58658-31810177 | 6/28/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58662-31810182 | 6/28/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58678-31810285 | 6/28/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58648-31810163 | 6/28/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58659-31810178 | 6/28/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58673-31810194 | 6/28/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58650-31810165 | 6/28/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58647-31809976 | 6/28/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58669-31810181 | 6/28/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58677-31810284 | 6/28/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58671-31810192 | 6/28/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58667-31810187 | 6/28/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58672-31810193 | 6/28/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58670-31810191 | 6/28/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58649-31810164 | 6/28/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58666-31810186 | 6/28/18 | $5.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 34

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58674-31810195 | 6/28/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58664-31810184 | 6/28/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58652-31810167 | 6/28/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58668-31810188 | 6/28/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58663-31810183 | 6/28/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58657-31810172 | 6/28/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58656-31810171 | 6/28/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58651-31810166 | 6/28/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58653-31810168 | 6/28/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58676-31810197 | 6/28/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58680-31810312 | 6/28/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58665-31810185 | 6/28/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58675-31810196 | 6/28/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58661-31810181 | 6/28/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58660-31810180 | 6/28/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58679-31810286 | 6/28/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58654-31810169 | 6/28/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58464-31804775 | 6/29/18 | $685.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58466-31804781 | 6/29/18 | $570.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58463-31804771 | 6/29/18 | $350.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58462-31804763 | 6/29/18 | $350.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58487-31702370 | 6/29/18 | $325.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58485-31701588 | 6/29/18 | $325.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58486-31701433 | 6/29/18 | $325.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58475-31630804 | 6/29/18 | $320.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58820-31706631 | 6/29/18 | $280.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58477-31630792 | 6/29/18 | $260.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58502-31811903 | 6/29/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58504-31811919 | 6/29/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58503-31811916 | 6/29/18 | $135.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58465-31804782 | 6/29/18 | $135.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58478-31630896 | 6/29/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58474-31630800 | 6/29/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58821-31706204 | 6/29/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58633-31704445 | 6/29/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58509-31811916 | 6/29/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58506-31817928 | 6/29/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58508-51801474 | 6/29/18 | $9.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59363-31802691 | 6/30/18 | $420.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59357-31802678 | 6/30/18 | $420.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59360-31802686 | 6/30/18 | $305.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59359-31802683 | 6/30/18 | $305.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59362-31802690 | 6/30/18 | $305.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59358-31802680 | 6/30/18 | $305.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59361-31802689 | 6/30/18 | $305.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59364-31802692 | 6/30/18 | $305.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59365-31802694 | 6/30/18 | $285.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59367-31802696 | 6/30/18 | $285.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59366-31802695 | 6/30/18 | $285.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59368-31802699 | 6/30/18 | $285.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59371-31802653 | 6/30/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59373-31802381 | 6/30/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59374-31802612 | 6/30/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59376-31802628 | 6/30/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59356-31802696 | 6/30/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59355-31802695 | 6/30/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59375-31802616 | 6/30/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59372-31802349 | 6/30/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59354-31802694 | 6/30/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59369-31804543 | 6/30/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59370-31802669 | 6/30/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58847-31717179 | 7/2/18 | $215.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58845-31717175 | 7/2/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58848-31717181 | 7/2/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58846-31717176 | 7/2/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58838-31717154 | 7/2/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58897-31811506 | 7/2/18 | $179.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58843-31717166 | 7/2/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58841-31717163 | 7/2/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58840-31717162 | 7/2/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58839-31717159 | 7/2/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58842-31717165 | 7/2/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58894-31811518 | 7/2/18 | $169.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58890-31811394 | 7/2/18 | $102.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58893-31811497 | 7/2/18 | $102.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58892-31811444 | 7/2/18 | $102.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58891-31811441 | 7/2/18 | $102.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58832-31811506 | 7/2/18 | $95.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58829-31811503 | 7/2/18 | $95.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58889-31811657 | 7/2/18 | $52.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58905-31802349 | 7/2/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58907-31802351 | 7/2/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58903-31802345 | 7/2/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58901-31802390 | 7/2/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58911-31802386 | 7/2/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58902-31802344 | 7/2/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58908-31802378 | 7/2/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58910-31802384 | 7/2/18 | $45.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58904-31802348 | 7/2/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58906-31802355 | 7/2/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58895-31811505 | 7/2/18 | $42.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58898-31811532 | 7/2/18 | $42.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58899-31811560 | 7/2/18 | $42.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58900-31811609 | 7/2/18 | $42.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58825-31811394 | 7/2/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58827-31811444 | 7/2/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58828-31811497 | 7/2/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58826-31811441 | 7/2/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58836-31811609 | 7/2/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58834-31811532 | 7/2/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58837-31811657 | 7/2/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58835-31811560 | 7/2/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58830-31811505 | 7/2/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58833-31811518 | 7/2/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58974-31630896 | 7/3/18 | $475.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58975-31717154 | 7/3/18 | $440.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58976-31717159 | 7/3/18 | $435.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58979-31811919 | 7/3/18 | $380.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58980-31811916 | 7/3/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59016-31804402 | 7/5/18 | $675.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59009-31804782 | 7/5/18 | $660.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59020-31717163 | 7/5/18 | $495.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59021-31717165 | 7/5/18 | $495.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58994-BRANDSMART | 7/5/18 | $477.90 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59017-31804376 | 7/5/18 | $430.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59004-31815627 | 7/5/18 | $415.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59013 | 7/5/18 | $405.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59019-31717162 | 7/5/18 | $370.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59008-31815957 | 7/5/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59007-31815894 | 7/5/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59006-31815883 | 7/5/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59005-31815699 | 7/5/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59003-31815894 | 7/5/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58993-31804687 | 7/5/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59012-31804624 | 7/5/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59014-31804688 | 7/5/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59011-31804619 | 7/5/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59010-31804607 | 7/5/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59015-31804691 | 7/5/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58990-31815909 | 7/5/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58991-31815910 | 7/5/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58989-31815906 | 7/5/18 | $40.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58986-31815901 | 7/5/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 58987-31815903 | 7/5/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59060-31717176 | 7/6/18 | $515.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59061-31717181 | 7/6/18 | $515.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59105-31816023 | 7/6/18 | $425.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59059-31723910 | 7/6/18 | $262.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59109-31816811 | 7/6/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59108-31816351 | 7/6/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59058-31723140 | 7/6/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59107-31816349 | 7/6/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59106-31816031 | 7/6/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59350-31705688 | 7/6/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59351-31704752 | 7/6/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59352-31704504 | 7/6/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59349-31705285 | 7/6/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59051-31723242 | 7/6/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59057-31723592 | 7/6/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59056-31723590 | 7/6/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59055-31722988 | 7/6/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59054-31723247 | 7/6/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59053-31723588 | 7/6/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59052-31723922 | 7/6/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59353-31704408 | 7/6/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59175-31816023 | 7/9/18 | $840.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59117-31704196 | 7/9/18 | $365.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59179-31816031 | 7/9/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59177-31816349 | 7/9/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59173-31815699 | 7/9/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59174-31815883 | 7/9/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59120-31819123 | 7/9/18 | $140.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59461-31724121 | 7/9/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59460-31724484 | 7/9/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59459-31724163 | 7/9/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59458-31724161 | 7/9/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59457-31724120 | 7/9/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59456-31724483 | 7/9/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59528-31711472 | 7/9/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59523-31711486 | 7/9/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59519-31711457 | 7/9/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59521-31711478 | 7/9/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59526-31711536 | 7/9/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59525-31711534 | 7/9/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59524-31711488 | 7/9/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59527-31711466 | 7/9/18 | $40.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59522-31711480 | 7/9/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59520-31711458 | 7/9/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59232-31702363 | 7/10/18 | $1,040.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59542-31813250 | 7/10/18 | $736.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59236-31815894 | 7/10/18 | $540.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59196-31702363 | 7/10/18 | $405.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59237-31815957 | 7/10/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59238-31816351 | 7/10/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59234-31804754 | 7/10/18 | $110.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59233-31804775 | 7/10/18 | $110.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 51541-31707730 | 7/11/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59546-31809745 | 7/11/18 | $287.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59545-31809740 | 7/11/18 | $113.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59555-31806040 | 7/17/18 | $477.25 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59552-31806035 | 7/17/18 | $477.25 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59554-31806038 | 7/17/18 | $290.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914475 | $40,329.65 | 8/24/18 | 59553-31806036 | 7/17/18 | $189.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 44002-31602295 | 5/17/17 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 44006-31602298 | 5/19/17 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 44007-31602299 | 5/19/17 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 44004-31602297 | 5/19/17 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 44006-31602298 | 5/19/17 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 44013-31602305 | 5/19/17 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59568-31737774 | 3/28/18 | $90.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 58884-31704753 | 7/2/18 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 58883-31704505 | 7/2/18 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 58882-31704409 | 7/2/18 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 58885-31705286 | 7/2/18 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59567-31811648 | 7/10/18 | $225.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59566-31811566 | 7/10/18 | $132.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59242-31811506 | 7/10/18 | $130.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59244-31811520 | 7/10/18 | $130.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59246-31811524 | 7/10/18 | $105.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59243-31811514 | 7/10/18 | $95.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59245-31811657 | 7/10/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59328-31803930 | 7/11/18 | $690.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59325-31803911 | 7/11/18 | $690.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59326-31803927 | 7/11/18 | $630.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59343-31815550 | 7/11/18 | $535.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59347-31717179 | 7/11/18 | $530.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59338-31815471 | 7/11/18 | $460.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59339-31815476 | 7/11/18 | $460.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59342-31815484 | 7/11/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59340-31815478 | 7/11/18 | $445.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59341-31815482 | 7/11/18 | $315.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59345-31717166 | 7/11/18 | $295.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59262-31717210 | 7/11/18 | $215.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59254-31717188 | 7/11/18 | $215.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59263-31717211 | 7/11/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59261-31717207 | 7/11/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59260-31717205 | 7/11/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59257-31717196 | 7/11/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59256-31717192 | 7/11/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59258-31717197 | 7/11/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59259-31717198 | 7/11/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59255-31717189 | 7/11/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59308-31810188 | 7/11/18 | $155.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59329-31803916 | 7/11/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59330-31803917 | 7/11/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59310-31800180 | 7/11/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59309-31810182 | 7/11/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59331-31803940 | 7/11/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59332-31803939 | 7/11/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59333-31803926 | 7/11/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59334-31803924 | 7/11/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59291-31804728 | 7/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59290-31804725 | 7/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59289-31804721 | 7/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59288-31804717 | 7/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59287-31804713 | 7/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59286-31804698 | 7/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59293-31804748 | 7/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59294-31804752 | 7/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59295-31804760 | 7/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59296-31804767 | 7/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59298-31804783 | 7/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59299-31804834 | 7/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59297-31804774 | 7/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59301-31804841 | 7/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59271-31804542 | 7/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59270-31804539 | 7/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59269-31803868 | 7/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59268-31803867 | 7/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59267-31803866 | 7/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59272-31804554 | 7/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59292-31804735 | 7/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59304-31805147 | 7/11/18 | $15.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59284-31804686 | 7/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59285-31804690 | 7/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59300-31804840 | 7/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59276-31804591 | 7/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59303-31804848 | 7/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59273-31804560 | 7/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59274-31804584 | 7/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59280-31804615 | 7/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59305-31805160 | 7/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59306-31805153 | 7/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59283-31804684 | 7/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59277-31804595 | 7/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59281-31804677 | 7/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59279-31804601 | 7/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59275-31804588 | 7/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59302-31804845 | 7/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59433-31744085 | 7/12/18 | $560.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59437-31815558 | 7/12/18 | $520.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59441-31815574 | 7/12/18 | $520.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59536-31706605 | 7/12/18 | $510.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59439-31815566 | 7/12/18 | $460.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59440-31815570 | 7/12/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59436-31815556 | 7/12/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59438-31815565 | 7/12/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59428-31717189 | 7/12/18 | $420.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59404-31816148 | 7/12/18 | $415.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59427-31717188 | 7/12/18 | $375.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59446-31806866 | 7/12/18 | $315.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59549-31815003 | 7/12/18 | $312.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59447-31804426 | 7/12/18 | $310.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59448-31803869 | 7/12/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59407-31816815 | 7/12/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59405-31816359 | 7/12/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59534-31819564 | 7/12/18 | $165.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59449-31803934 | 7/12/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59450-31803935 | 7/12/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59445-31806783 | 7/12/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59443-31806795 | 7/12/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59402-31816070 | 7/12/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59444-31806776 | 7/12/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59529-31800187 | 7/12/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59530-31800176 | 7/12/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59531-31810181 | 7/12/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59532-31810183 | 7/12/18 | $120.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59533-31810178 | 7/12/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59395-31811579 | 7/12/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59515-31811092 | 7/12/18 | $105.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59516-31811093 | 7/12/18 | $105.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59514-31811086 | 7/12/18 | $105.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59512-31811095 | 7/12/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59517-31811096 | 7/12/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59511-31811094 | 7/12/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59406-31816679 | 7/12/18 | $95.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59518-31811097 | 7/12/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59382-31625818 | 7/12/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59400-31819547 | 7/12/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59398-31811607 | 7/12/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59390-31811545 | 7/12/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59389-31811541 | 7/12/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59394-31811566 | 7/12/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59396-31811584 | 7/12/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59393-31811565 | 7/12/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59388-31811538 | 7/12/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59409-31817609 | 7/12/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59383-31811434 | 7/12/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59391-31811560 | 7/12/18 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59392-31811564 | 7/12/18 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59535-31706489 | 7/12/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59537-31706650 | 7/12/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59410-31817602 | 7/12/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59403-31815627 | 7/12/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59513-31810182 | 7/12/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59408-31819219 | 7/12/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59397-31811597 | 7/12/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59387-31811532 | 7/12/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59384-31811504 | 7/12/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59399-31811645 | 7/12/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59385-31811520 | 7/12/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59386-31811524 | 7/12/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59550-51801238 | 7/12/18 | $9.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59467-31717196 | 7/13/18 | $495.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59466-31717192 | 7/13/18 | $495.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59489-31814745 | 7/13/18 | $435.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59455-31743902 | 7/13/18 | $425.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59468-31717197 | 7/13/18 | $355.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59482-31816153 | 7/13/18 | $340.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59480-31818453 | 7/13/18 | $220.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59479-31818452 | 7/13/18 | $220.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59481-31818455 | 7/13/18 | $220.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59477-31818442 | 7/13/18 | $220.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59476-31818434 | 7/13/18 | $220.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59478-31818447 | 7/13/18 | $220.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59485-31817016 | 7/13/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59483-31816362 | 7/13/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59484-31816681 | 7/13/18 | $105.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59486-31816074 | 7/13/18 | $105.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59501-31711851 | 7/13/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59493-31711841 | 7/13/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59490-31711800 | 7/13/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59509-31711461 | 7/13/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59507-31711540 | 7/13/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59508-31711529 | 7/13/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59506-31711561 | 7/13/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59495-31711843 | 7/13/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59497-31711845 | 7/13/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59494-31711842 | 7/13/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59496-31711844 | 7/13/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59492-31711839 | 7/13/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59487-31726139 | 7/13/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59488-31726151 | 7/13/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59503-31711854 | 7/13/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59500-31711847 | 7/13/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59504-31711855 | 7/13/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59502-31711853 | 7/13/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59498-31711846 | 7/13/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59473-31815909 | 7/13/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59474-31815910 | 7/13/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59470-31815901 | 7/13/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59471-31815903 | 7/13/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59472-31815906 | 7/13/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59585-31802804 | 7/14/18 | $425.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59579-31802795 | 7/14/18 | $405.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59581-31802798 | 7/14/18 | $305.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59580-31802796 | 7/14/18 | $305.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59583-31802801 | 7/14/18 | $305.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59588-31802807 | 7/14/18 | $305.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59587-31802806 | 7/14/18 | $305.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59586-31802805 | 7/14/18 | $305.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59582-31802800 | 7/14/18 | $305.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59584-31802803 | 7/14/18 | $285.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59589-31802808 | 7/14/18 | $230.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59590-31802814 | 7/14/18 | $210.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59575-31802762 | 7/14/18 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59577-31802766 | 7/14/18 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59578-31802770 | 7/14/18 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59576-31802764 | 7/14/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59574-31802720 | 7/14/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59573-31802719 | 7/14/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59571-31802712 | 7/14/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914596 | $29,048.50 | 8/31/18 | 59572-31802714 | 7/14/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 41511-31625668 | 2/20/17 | $190.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 41103-31703249 | 3/28/17 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 53023-31625711 | 2/16/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 58541-31622801 | 3/5/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 40827-31703238 | 3/21/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 40823-31703225 | 3/21/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 57643-31706609 | 4/16/18 | $90.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 56002-31643644 | 5/7/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 55993-31643742 | 5/7/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 56254-31811871 | 5/10/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 56533-31743209 | 5/16/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 56532-31743524 | 5/16/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 56534-31743536 | 5/16/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 56667-31812733 | 5/21/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 56667-31810425 | 5/21/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 56807-31704765 | 5/23/18 | $130.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 57300-31804607 | 6/5/18 | $405.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 57524-31812340 | 6/5/18 | $400.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 57627-31706640 | 6/12/18 | $905.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 57661 | 6/12/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 57676-31706646 | 6/13/18 | $720.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 57677-31706500 | 6/13/18 | $585.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 57678-31706402 | 6/13/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 57687-31706646 | 6/14/18 | $255.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 57800-31706402 | 6/15/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 58083-31706640 | 6/22/18 | $102.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 58083-31706640 | 6/22/18 | $102.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 58187-31706500 | 6/22/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 58187-31706500 | 6/22/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 58392-31625798 | 6/25/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 58437-31811892 | 6/28/18 | $190.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 58833-31811518 | 7/2/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 58836-31811609 | 7/2/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59094-31811607 | 7/6/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59081-31811520 | 7/6/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59083-31811532 | 7/6/18 | $5.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59164-31811503 | 7/9/18 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59122-31818869 | 7/9/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59154-31625679/31617797 | 7/10/18 | $250.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59239-31816811 | 7/10/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59562-31711464 | 7/10/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59559-31711439 | 7/10/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59558-31710576 | 7/10/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59557-31711545 | 7/10/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59560-31711453 | 7/10/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59563-31711475 | 7/10/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59561-31711454 | 7/10/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 56564-31711476 | 7/10/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59621-31816148 | 7/16/18 | $780.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59624-31816153 | 7/16/18 | $655.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59616-31802689 | 7/16/18 | $453.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59618-31802680 | 7/16/18 | $453.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59619-31802683 | 7/16/18 | $453.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59620-31802686 | 7/16/18 | $453.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59607-31811607 | 7/16/18 | $431.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59617-31802690 | 7/16/18 | $413.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59716-31819220 | 7/16/18 | $310.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59622-31816070 | 7/16/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59625-31816074 | 7/16/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59626-31816681 | 7/16/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59609-31811597 | 7/16/18 | $145.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59608-31811645 | 7/16/18 | $145.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59623-31816679 | 7/16/18 | $110.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59599-31818897 | 7/16/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59605-31630718 | 7/16/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59606-31630733 | 7/16/18 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59700-31802694 | 7/17/18 | $453.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59701-31802695 | 7/17/18 | $453.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59702-31802696 | 7/17/18 | $453.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59698-31802691 | 7/17/18 | $413.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59699-31802692 | 7/17/18 | $383.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59703-31802689 | 7/17/18 | $368.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59688-31811541 | 7/17/18 | $222.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59689-31811545 | 7/17/18 | $222.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59687-31811538 | 7/17/18 | $222.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59691-31811565 | 7/17/18 | $222.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59637-31815583 | 7/17/18 | $205.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59636-31815576 | 7/17/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59643-31815612 | 7/17/18 | $200.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59645-31815619 | 7/17/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59647-31815626 | 7/17/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59632-31745144 | 7/17/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59633-31745145 | 7/17/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59631-31745143 | 7/17/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59630-31745142 | 7/17/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59629-31745141 | 7/17/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59634-31745146 | 7/17/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59628-31745140 | 7/17/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59644-31815615 | 7/17/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59705-31816815 | 7/17/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59707-31817016 | 7/17/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59639-31815594 | 7/17/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59640-31815595 | 7/17/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59642-31815608 | 7/17/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59704-31816359 | 7/17/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59706-31816362 | 7/17/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59641-31815603 | 7/17/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59638-31815590 | 7/17/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59646-31815623 | 7/17/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59690-31811560 | 7/17/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59678-31711484 | 7/17/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59670-31810196 | 7/17/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59674-31810286 | 7/17/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59673-31810285 | 7/17/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59666-31810191 | 7/17/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59667-31810193 | 7/17/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59668-31810194 | 7/17/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59669-31810195 | 7/17/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59671-31810197 | 7/17/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59672-31810284 | 7/17/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59692-31811564 | 7/17/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59677-31806389 | 7/17/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59708-31815864 | 7/17/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59709-31815957 | 7/17/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59710-31816351 | 7/17/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59711-31816351 | 7/17/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59685-31630365 | 7/17/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59686-31630895 | 7/17/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59675-31711531 | 7/17/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59658-31711759 | 7/17/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59663-31711776 | 7/17/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59662-31711775 | 7/17/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59661-31711764 | 7/17/18 | $20.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59650-31711705 | 7/17/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59648-31711626 | 7/17/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59649-31711628 | 7/17/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59664-31711777 | 7/17/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59660-31711761 | 7/17/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59653-31711716 | 7/17/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59652-31711713 | 7/17/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59659-31711760 | 7/17/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59656-31711757 | 7/17/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59655-31711719 | 7/17/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59654-31711718 | 7/17/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59651-31711707 | 7/17/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59657-31711758 | 7/17/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59721-31717205 | 7/18/18 | $515.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59723-31717207 | 7/18/18 | $515.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59720-31717198 | 7/18/18 | $510.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59844-31706650 | 7/19/18 | $815.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59788-31803946 | 7/19/18 | $690.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59797-31717210 | 7/19/18 | $580.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59779-31815626 | 7/19/18 | $520.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59775-31815612 | 7/19/18 | $520.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59798-31717211 | 7/19/18 | $515.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59777-31815619 | 7/19/18 | $460.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59774-31815608 | 7/19/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59778-31815623 | 7/19/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59776-31815615 | 7/19/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59787-31803945 | 7/19/18 | $435.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59782-31804376 | 7/19/18 | $425.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59786-31804391 | 7/19/18 | $310.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59757-31816158 | 7/19/18 | $250.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59763-31803945 | 7/19/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59718-31820189 | 7/19/18 | $140.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59796-31717162 | 7/19/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59759-31816717 | 7/19/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59760-31817019 | 7/19/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59758-31816682 | 7/19/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59761-31816076 | 7/19/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59717-31819413 | 7/19/18 | $114.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59845-31819405 | 7/19/18 | $110.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59746-31811098 | 7/19/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59749-31811104 | 7/19/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59748-31811103 | 7/19/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59752-31810184 | 7/19/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59747-31811102 | 7/19/18 | $80.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59751-31811106 | 7/19/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59750-31811105 | 7/19/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59780 | 7/19/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59842-31706659 | 7/19/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59843-31706652 | 7/19/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59783-31804703 | 7/19/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59781-31804754 | 7/19/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59784-31804753 | 7/19/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59771-31804527 | 7/19/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59764-31804372 | 7/19/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59765-31804391 | 7/19/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59770-31804522 | 7/19/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59769-31804455 | 7/19/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59768-31804416 | 7/19/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59767-31804400 | 7/19/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59765-31804384 | 7/19/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59773-31804535 | 7/19/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59772-31804531 | 7/19/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59846-31819564 | 7/19/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59719-51801640 | 7/19/18 | $9.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59722-31813486 | 7/20/18 | $423.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59807-31808677 | 7/20/18 | $405.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59823-31810441 | 7/20/18 | $320.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59724-31814384 | 7/20/18 | $228.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59868-31816161 | 7/20/18 | $160.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59814-31804391 | 7/20/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59725-31814383 | 7/20/18 | $114.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59869-31816347 | 7/20/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59871-31816720 | 7/20/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59870-31816684 | 7/20/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59863-31704500 | 7/20/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59862-31704201 | 7/20/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59816-31804535 | 7/20/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59818-31804416 | 7/20/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59821-31804455 | 7/20/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59822-31804372 | 7/20/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59815-31804527 | 7/20/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59817-31804531 | 7/20/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59820-31804522 | 7/20/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59819-31804400 | 7/20/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59804-31804763 | 7/20/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59802-31804781 | 7/20/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59803-31804775 | 7/20/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59801-31804782 | 7/20/18 | $45.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59805-31804768 | 7/20/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59806-31804771 | 7/20/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59930-31802890 | 7/21/18 | $405.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59926-31802884 | 7/21/18 | $305.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59927-31802886 | 7/21/18 | $305.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59925-31802881 | 7/21/18 | $305.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59928-31802887 | 7/21/18 | $285.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59932-31802892 | 7/21/18 | $265.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59929-31802889 | 7/21/18 | $265.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59931-31802891 | 7/21/18 | $265.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59935-31802895 | 7/21/18 | $215.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59934-31802894 | 7/21/18 | $215.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59933-31802893 | 7/21/18 | $215.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59923-31802814 | 7/21/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59922-31802808 | 7/21/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59912-31802795 | 7/21/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59918-31802804 | 7/21/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 60210-31820162 | 7/24/18 | $400.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 60213-31820794 | 7/27/18 | $270.90 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 60212-31820790 | 7/27/18 | $109.25 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 60214-31818697 | 7/27/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 60217-31800669 | 7/31/18 | $155.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 60384-31819942 | 8/2/18 | $341.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 60386-31821791 | 8/2/18 | $290.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 60385-31814381 | 8/2/18 | $101.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 60379-31820916 | 8/2/18 | $90.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 60383-31812128 | 8/2/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 60375-31819053 | 8/7/18 | $150.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914703 | $40,792.40 | 9/7/18 | 59785-31804384 | 9/4/18 | $435.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 56745-31711443 | 12/21/17 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60822-31743228 | 3/7/18 | $190.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60823-31743233 | 3/7/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60821-31743018 | 3/7/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60824-31743908 | 3/7/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 58600-31734681 | 3/9/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 58615-31734709 | 3/12/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 58403-31743018 | 3/14/18 | $430.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 58404-31743025 | 3/14/18 | $430.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 58405-31743233 | 3/14/18 | $430.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 58406-31743908 | 3/14/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59348-31737763 | 3/29/18 | $30.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 58956-31706609 | 4/16/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59346-31803873 | 5/4/18 | $635.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 43105-31703573 | 5/8/18 | $75.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 56855-31803930 | 5/24/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 57131-31724158 | 5/30/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 57496-31706620 | 6/8/18 | $350.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 57495-31706386 | 6/8/18 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59266-31811545 | 6/11/18 | $252.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 57718-31802355 | 6/14/18 | $798.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 57721-31802384 | 6/14/18 | $330.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 57802-31715838 | 6/15/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 57780-31802394 | 6/16/18 | $425.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 57786-31802653 | 6/16/18 | $230.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 57873-31804687 | 6/18/18 | $445.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 57874-31804688 | 6/18/18 | $370.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 57964-31800669 | 6/19/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 57973-31625834 | 6/20/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 58192-31723538 | 6/22/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 58265-31802634 | 6/26/18 | $868.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 58269-31802628 | 6/26/18 | $320.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 58299-31804763 | 6/26/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 58268-31802659 | 6/26/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 58266-31802646 | 6/26/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 58267-31802653 | 6/26/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59505-31743964 | 6/26/18 | $10.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59543-31743998 | 6/26/18 | $10.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59544-31744038 | 6/26/18 | $10.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59499-31741645 | 6/26/18 | $10.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 58339-31711880 | 6/27/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 58346-31711884 | 6/27/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 58345-31711883 | 6/27/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 58349-31711885 | 6/27/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 58347-31711887 | 6/27/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 58318-31711892 | 6/27/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 58314-31711893 | 6/27/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 58332-31711891 | 6/27/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 58313-31711878 | 6/27/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 58325-31711879 | 6/27/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 58344-31711882 | 6/27/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 58348-31711886 | 6/27/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 58343-31711881 | 6/27/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 58363-31703249 | 6/27/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 58310-31625401 | 6/27/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 58632-31704196 | 6/29/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59245-31811657 | 7/10/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60323-31711564 | 7/10/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 61133-31814745 | 7/13/18 | $75.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59598-31706634 | 7/16/18 | $500.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59988-31706659 | 7/16/18 | $480.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59594-31706650 | 7/16/18 | $480.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59595-31706652 | 7/16/18 | $460.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59597-31706611 | 7/16/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59753 | 7/19/18 | $177.90 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59851-31817532 | 7/20/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59850-31816340 | 7/20/18 | $30.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59852-31817530 | 7/20/18 | $10.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59924-31802880 | 7/21/18 | $425.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59955-31802705 | 7/23/18 | $453.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59957-31802712 | 7/23/18 | $453.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59956-31802709 | 7/23/18 | $453.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59953-31816161 | 7/23/18 | $285.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59950-31817019 | 7/23/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59949-31816717 | 7/23/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59954-31802703 | 7/23/18 | $220.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59952-31816684 | 7/23/18 | $110.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59951-31816347 | 7/23/18 | $110.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60026-31701784 | 7/24/18 | $1,040.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60027-31701785 | 7/24/18 | $825.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60149-31816158 | 7/24/18 | $590.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60025-31802762 | 7/24/18 | $453.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60022-31802719 | 7/24/18 | $413.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60024-31802720 | 7/24/18 | $413.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59977-31701784 | 7/24/18 | $405.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60023-31802714 | 7/24/18 | $383.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59978-31701785 | 7/24/18 | $330.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60150-31816076 | 7/24/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60151-31816682 | 7/24/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59999-31815653 | 7/24/18 | $205.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59998-31815651 | 7/24/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60009-31815701 | 7/24/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60005-31815682 | 7/24/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60004-31815674 | 7/24/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60007-31815694 | 7/24/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60000-31815656 | 7/24/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60006-31815692 | 7/24/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60001-31815659 | 7/24/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60008-31815698 | 7/24/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60003-31815670 | 7/24/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60002-31815668 | 7/24/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59982-31717283 | 7/24/18 | $140.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59980-31717280 | 7/24/18 | $140.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59979-31717278 | 7/24/18 | $140.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59981-31717282 | 7/24/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59983-31717284 | 7/24/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59984-31717285 | 7/24/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59985-31717286 | 7/24/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59986-31717288 | 7/24/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59987-31717292 | 7/24/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59995-31810196 | 7/24/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59967-31810315 | 7/24/18 | $95.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59968-31810316 | 7/24/18 | $95.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59972-31810322 | 7/24/18 | $95.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59971-31810321 | 7/24/18 | $95.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59970-31810318 | 7/24/18 | $95.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59969-31810317 | 7/24/18 | $95.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59966-31810313 | 7/24/18 | $95.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59975-31810325 | 7/24/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59973-31810323 | 7/24/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59974-31810324 | 7/24/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60152-31726151 | 7/24/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59992-31811095 | 7/24/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59996-31810166 | 7/24/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59994-31811093 | 7/24/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59990-31811096 | 7/24/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59993-31810165 | 7/24/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59989-31811097 | 7/24/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 59991-31811094 | 7/24/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60021-51704181 | 7/24/18 | $37.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60044-31743979 | 7/25/18 | $545.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60090-31815670 | 7/25/18 | $535.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60087-31815651 | 7/25/18 | $520.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60080-31717292 | 7/25/18 | $515.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60082-31802764 | 7/25/18 | $453.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60084-31802770 | 7/25/18 | $453.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60083-31802766 | 7/25/18 | $453.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60091-31815656 | 7/25/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60089-31815668 | 7/25/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60085-31802772 | 7/25/18 | $413.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60076-31717284 | 7/25/18 | $390.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60079-31717288 | 7/25/18 | $390.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60078-31717286 | 7/25/18 | $390.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60077-31717285 | 7/25/18 | $390.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60088-31815659 | 7/25/18 | $315.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60086-31802880 | 7/25/18 | $220.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60052-31717299 | 7/25/18 | $150.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60062-31717314 | 7/25/18 | $150.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60067-31717321 | 7/25/18 | $150.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60055-31717303 | 7/25/18 | $150.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60066-31717319 | 7/25/18 | $150.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60053-31717300 | 7/25/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60054-31717302 | 7/25/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60057-31717304 | 7/25/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60061-31717313 | 7/25/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60060-31717311 | 7/25/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60059-31717310 | 7/25/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60058-31717305 | 7/25/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60051-31717293 | 7/25/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60046-31810286 | 7/25/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60064-31717317 | 7/25/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60065-31717318 | 7/25/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60048-31810197 | 7/25/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60063-31717316 | 7/25/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60135-31811111 | 7/25/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60049-31810194 | 7/25/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60047-31810285 | 7/25/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60045-31810284 | 7/25/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60206-31743964 | 7/25/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60163-31815701 | 7/26/18 | $520.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60160-31815682 | 7/26/18 | $520.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60157-31717292 | 7/26/18 | $515.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60161-31815692 | 7/26/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60159-31815674 | 7/26/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60162-31815694 | 7/26/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60178-31804584 | 7/26/18 | $435.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60184-31804595 | 7/26/18 | $435.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60183-31804601 | 7/26/18 | $435.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60156-31717288 | 7/26/18 | $390.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60155-31717286 | 7/26/18 | $390.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60154-31717285 | 7/26/18 | $390.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60153-31717284 | 7/26/18 | $390.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60186-31803868 | 7/26/18 | $380.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60182-31804615 | 7/26/18 | $370.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60180-31804679 | 7/26/18 | $250.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60179-31804588 | 7/26/18 | $250.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60185-31804591 | 7/26/18 | $250.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60165-31803868 | 7/26/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60166-31804539 | 7/26/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60176-31804677 | 7/26/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60175-31804615 | 7/26/18 | $195.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60174-31804601 | 7/26/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60173-31804595 | 7/26/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60170-31804584 | 7/26/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60169-31804560 | 7/26/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60168-31804554 | 7/26/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60167-31804542 | 7/26/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60181-31804677 | 7/26/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60177-31804679 | 7/26/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60171-31804588 | 7/26/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60172-31804591 | 7/26/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60107-31810193 | 7/26/18 | $155.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60106-31810195 | 7/26/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60136-31811119 | 7/26/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60137-31811120 | 7/26/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60140-31811124 | 7/26/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60138-31811121 | 7/26/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60141-31811125 | 7/26/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60139-31811122 | 7/26/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60126-31717300 | 7/26/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60131-31717310 | 7/26/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60125-31717299 | 7/26/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60115-31717278 | 7/26/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60117-31717282 | 7/26/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60118-31717283 | 7/26/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60119-31717284 | 7/26/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60120-31717285 | 7/26/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60121-31717286 | 7/26/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60134-31717314 | 7/26/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60123-31717292 | 7/26/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60129-31717304 | 7/26/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60132-31717311 | 7/26/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60127-31717302 | 7/26/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60133-31717313 | 7/26/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60124-31717293 | 7/26/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60130-31717305 | 7/26/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60128-31717303 | 7/26/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60122-31717288 | 7/26/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60109-31810194 | 7/26/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60110-31810285 | 7/26/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60111-31810284 | 7/26/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60112-31810196 | 7/26/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60113-31810286 | 7/26/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60108-31810197 | 7/26/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60097-31816174 | 7/26/18 | $40.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60099-31816430 | 7/26/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60265-31711797 | 7/26/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60259-31711774 | 7/26/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60102-31816692 | 7/26/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60100-31816432 | 7/26/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60221-31804365 | 7/26/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60266-31711798 | 7/26/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60098-31816183 | 7/26/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60105-31817020 | 7/26/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60104-31816727 | 7/26/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60101-31816688 | 7/26/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60103-31816722 | 7/26/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60230-31804527 | 7/26/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60222-31804372 | 7/26/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60233-31806769 | 7/26/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60234-31806776 | 7/26/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60235-31806783 | 7/26/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60220-31803946 | 7/26/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60236-31806789 | 7/26/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60237-31806795 | 7/26/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60232-31804535 | 7/26/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60231-31804531 | 7/26/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60226-31804416 | 7/26/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60240-31806866 | 7/26/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60229-31804522 | 7/26/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60228-31804455 | 7/26/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60219-31803945 | 7/26/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60218-31803908 | 7/26/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60223-31804384 | 7/26/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60224-31804391 | 7/26/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60225-31804400 | 7/26/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60238-31806858 | 7/26/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60227-31804426 | 7/26/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60239-31806860 | 7/26/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60254-31711759 | 7/26/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60249-31711718 | 7/26/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60277-31711873 | 7/26/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 30278-31711874 | 7/26/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60279-31711875 | 7/26/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60264-31711783 | 7/26/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60263-31711781 | 7/26/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60262-31711779 | 7/26/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60261-31711777 | 7/26/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60260-31711776 | 7/26/18 | $20.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60257-31711764 | 7/26/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60275-31711854 | 7/26/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60255-31711760 | 7/26/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60274-31711853 | 7/26/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60253-31711758 | 7/26/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60252-31711757 | 7/26/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60251-31711719 | 7/26/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60280-31711950 | 7/26/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60247-31711713 | 7/26/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60246-31711707 | 7/26/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60245-31711705 | 7/26/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60244-31711630 | 7/26/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60243-31711628 | 7/26/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60242-31711628 | 7/26/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60268-31711842 | 7/26/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60256-31711761 | 7/26/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60248-31711716 | 7/26/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60273-31711847 | 7/26/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60272-31711846 | 7/26/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60271-31711845 | 7/26/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60270-31711844 | 7/26/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60269-31711843 | 7/26/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60267-31711839 | 7/26/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60142-31820914 | 7/26/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60276-31711855 | 7/26/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60143-51801724 | 7/26/18 | $9.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 61004-31802896 | 7/28/18 | $360.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60984-31802903 | 7/28/18 | $360.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 61053-31802900 | 7/28/18 | $235.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 61008-31802898 | 7/28/18 | $235.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 61052-31802899 | 7/28/18 | $235.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60985-31802905 | 7/28/18 | $235.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60987-31802910 | 7/28/18 | $235.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60986-31802908 | 7/28/18 | $215.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 61054-31802901 | 7/28/18 | $160.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60988-31802913 | 7/28/18 | $160.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 61055-31802902 | 7/28/18 | $140.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60991-31802916 | 7/28/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60116-31717280 | 7/28/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60973-31802891 | 7/28/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60355-31717304 | 7/30/18 | $515.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60357-31717311 | 7/30/18 | $515.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60356-31717305 | 7/30/18 | $515.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60354-31717314 | 7/30/18 | $510.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60353-31717317 | 7/30/18 | $385.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60352-31717313 | 7/30/18 | $375.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60364-31630738 | 7/30/18 | $365.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60363-31630724 | 7/30/18 | $365.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60358-31717310 | 7/30/18 | $305.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60392-31814598 | 7/30/18 | $300.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60394-31814650 | 7/30/18 | $300.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60393-31814646 | 7/30/18 | $300.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60391-31814593 | 7/30/18 | $300.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60390-31814588 | 7/30/18 | $300.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60389-31814580 | 7/30/18 | $300.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60388-31820483 | 7/30/18 | $270.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60359-31717316 | 7/30/18 | $245.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60349-31811936 | 7/30/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60348-31811933 | 7/30/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60347-31811932 | 7/30/18 | $160.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60350-31811944 | 7/30/18 | $155.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60360-31717318 | 7/30/18 | $130.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60387-31804691 | 7/30/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60345-31811903 | 7/30/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60346-31811919 | 7/30/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60434-31815627 | 7/31/18 | $780.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60459-31717319 | 7/31/18 | $455.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60460-31717321 | 7/31/18 | $455.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60438-31816679 | 7/31/18 | $355.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60458-31717318 | 7/31/18 | $255.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60439-31816153 | 7/31/18 | $245.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60436-31815883 | 7/31/18 | $225.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60442-31816070 | 7/31/18 | $225.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60401-31717329 | 7/31/18 | $220.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60410-31717359 | 7/31/18 | $220.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60402-31717333 | 7/31/18 | $220.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60404-31717346 | 7/31/18 | $220.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60405-31717347 | 7/31/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60406-31717350 | 7/31/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60403-31717343 | 7/31/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60409-31717356 | 7/31/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60407-31717352 | 7/31/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60408-31717354 | 7/31/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60462-31717280 | 7/31/18 | $190.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60461-31717278 | 7/31/18 | $190.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60464-31717283 | 7/31/18 | $190.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60443-31816031 | 7/31/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60440-31816074 | 7/31/18 | $160.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60441-31816681 | 7/31/18 | $160.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60463-31717282 | 7/31/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60437-31816148 | 7/31/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60435-31815699 | 7/31/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60425-31810332 | 7/31/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60427-31810334 | 7/31/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60433-31810375 | 7/31/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60432-31810366 | 7/31/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60431-31810365 | 7/31/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60430-31810363 | 7/31/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60424-31810330 | 7/31/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60423-31810328 | 7/31/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60426-31810333 | 7/31/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60428-31810361 | 7/31/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60457-31717314 | 7/31/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60453-31811506 | 7/31/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60454-31811560 | 7/31/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60421-31810324 | 7/31/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60422-31810325 | 7/31/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60419-31810322 | 7/31/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60420-31810323 | 7/31/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60418-31810321 | 7/31/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60417-31810318 | 7/31/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60416-31810317 | 7/31/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60415-31810316 | 7/31/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60413-31810313 | 7/31/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60414-31810315 | 7/31/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60455-31811421 | 7/31/18 | $9.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60456-31811450 | 7/31/18 | $9.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60944-31806044 | 8/7/18 | $674.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60947-31818290 | 8/8/18 | $485.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60948-31806038 | 8/8/18 | $336.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60945-31809743 | 8/8/18 | $323.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60946-31809744 | 8/8/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60949-31806035 | 8/8/18 | $168.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60943-31822582 | 8/10/18 | $274.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 61202-31736186 | 8/10/18 | $228.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 61203-51801722 | 8/10/18 | $9.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 61209-31810235 | 8/14/18 | $425.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 61210-31810586 | 8/14/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 61212-51801678 | 8/14/18 | $9.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 61211-31821661 | 8/14/18 | $9.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 61201 | 8/20/18 | $1,767.25 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 61205-31740622 | 8/20/18 | $66.90 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 61206-31820548 | 8/20/18 | $18.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914799 | $72,113.80 | 9/14/18 | 60429-31810362 | 8/30/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60860-31717479 | 8/8/17 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60912-31815761 | 6/9/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 61200-31741645 | 6/14/18 | $635.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 58275-31743964 | 6/26/18 | $930.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 61346-31704408 | 6/27/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 59676-31711540 | 7/17/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 59693-31811579 | 7/17/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60473-31744135 | 8/1/18 | $545.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60472-31744128 | 8/1/18 | $545.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60534-31705943 | 8/1/18 | $465.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60533-31705942 | 8/1/18 | $465.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60531-31705710 | 8/1/18 | $465.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60532-31705941 | 8/1/18 | $465.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60502-31717329 | 8/1/18 | $440.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60535-31704194 | 8/1/18 | $425.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60521-31816815 | 8/1/18 | $420.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60509-31811932 | 8/1/18 | $385.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60513-31816161 | 8/1/18 | $380.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60511-31811933 | 8/1/18 | $325.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60510-31811936 | 8/1/18 | $315.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60516-31816158 | 8/1/18 | $310.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60519-31816811 | 8/1/18 | $300.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60512-31811903 | 8/1/18 | $255.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60499-31717310 | 8/1/18 | $210.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60481-31717376 | 8/1/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60482-31717377 | 8/1/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60478-31717368 | 8/1/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60479-31717371 | 8/1/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 61044-31705710 | 8/1/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 51046-31705942 | 8/1/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60488-31717418 | 8/1/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60485-31717412 | 8/1/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 61047-31705943 | 8/1/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 61045-31705941 | 8/1/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60480-31717373 | 8/1/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60514-31816347 | 8/1/18 | $170.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60515-31816684 | 8/1/18 | $170.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 61043-31704193 | 8/1/18 | $160.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60484-31717382 | 8/1/18 | $155.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60489-31717421 | 8/1/18 | $155.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60487-31717417 | 8/1/18 | $155.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60486-31717416 | 8/1/18 | $155.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60483-31717378 | 8/1/18 | $155.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60500-31717313 | 8/1/18 | $140.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60501-31717316 | 8/1/18 | $140.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60491-31630738 | 8/1/18 | $130.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60493-31630811 | 8/1/18 | $130.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60490-31630724 | 8/1/18 | $130.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60498-31717288 | 8/1/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60495-31717284 | 8/1/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60497-31717286 | 8/1/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60496-31717285 | 8/1/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60523-31817016 | 8/1/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60522-31816362 | 8/1/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60476-31811086 | 8/1/18 | $110.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60518-31816682 | 8/1/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60506-31811919 | 8/1/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60505-31811899 | 8/1/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60507-31811760 | 8/1/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60508-31811916 | 8/1/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60517-31816076 | 8/1/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60520-31816359 | 8/1/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60494-31630759 | 8/1/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60474-31744135 | 8/1/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60475-31810366 | 8/1/18 | $9.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 61040-31815596 | 8/1/18 | $6.90 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 61039-31811944 | 8/1/18 | $6.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60544-31814745 | 8/2/18 | $1,015.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60553-31802800 | 8/2/18 | $453.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60558-31802804 | 8/2/18 | $413.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60557-31802803 | 8/2/18 | $413.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60554-31802798 | 8/2/18 | $258.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60555-31802796 | 8/2/18 | $258.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60556-31802801 | 8/2/18 | $258.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60650-31717422 | 8/2/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60652-31717424 | 8/2/18 | $155.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60651-31717423 | 8/2/18 | $155.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60559-31804688 | 8/2/18 | $140.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60560-31804602 | 8/2/18 | $140.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60561-31804378 | 8/2/18 | $140.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60542-31704445 | 8/2/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60537-31704505 | 8/2/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60540-31704196 | 8/2/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60536-31704409 | 8/2/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60538-31704753 | 8/2/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60539-31705286 | 8/2/18 | $120.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60659-31717453 | 8/2/18 | $105.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60655-31717429 | 8/2/18 | $105.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60660-31717455 | 8/2/18 | $105.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60618-31811135 | 8/2/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60617-31811134 | 8/2/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60613-31811129 | 8/2/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60616-31811133 | 8/2/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60615-31811132 | 8/2/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60619-31811136 | 8/2/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60614-31811131 | 8/2/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60612-31811127 | 8/2/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60622-31811139 | 8/2/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60664-31816351 | 8/2/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60620-31811137 | 8/2/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60653-31717427 | 8/2/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60671-31816349 | 8/2/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60621-31811138 | 8/2/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60668-31817016 | 8/2/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60662-31717318 | 8/2/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60666-31816362 | 8/2/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60648-31717319 | 8/2/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60665-31816359 | 8/2/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60647-31717316 | 8/2/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60667-31816681 | 8/2/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60670-31816074 | 8/2/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60649-31717321 | 8/2/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60661-31717317 | 8/2/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60543-31704202 | 8/2/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60654-31717428 | 8/2/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60656-31717430 | 8/2/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60541-31705688 | 8/2/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60657-31717431 | 8/2/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60562-51801652 | 8/2/18 | $37.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60564-51801802 | 8/2/18 | $37.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60563-51801802 | 8/2/18 | $37.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60607-31811120 | 8/2/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60603-31811105 | 8/2/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60606-31811119 | 8/2/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60669-31726154 | 8/2/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60605-31811111 | 8/2/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60609-31811122 | 8/2/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60608-31811121 | 8/2/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60625-31711697 | 8/2/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60623-31711673 | 8/2/18 | $20.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60633-31711765 | 8/2/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60626-31711702 | 8/2/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60634-31711766 | 8/2/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60632-31711756 | 8/2/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60631-31711753 | 8/2/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60621-31711683 | 8/2/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60643-31711854 | 8/2/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60640-31711846 | 8/2/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60641-31711847 | 8/2/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60604-31811106 | 8/2/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60644-31711855 | 8/2/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60628-31711723 | 8/2/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60658-31717452 | 8/2/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60629-31711727 | 8/2/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60611-31811125 | 8/2/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60627-31711720 | 8/2/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60630-31711728 | 8/2/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60642-31711853 | 8/2/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60610-31811124 | 8/2/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60592-31814873 | 8/3/18 | $475.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60591-31814870 | 8/3/18 | $475.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60593-31814877 | 8/3/18 | $475.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60580-31802805 | 8/3/18 | $453.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60582-31802807 | 8/3/18 | $453.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60581-31802806 | 8/3/18 | $453.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60597-31630724 | 8/3/18 | $435.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60583-31802808 | 8/3/18 | $408.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60678-31816692 | 8/3/18 | $390.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60594-31814975 | 8/3/18 | $380.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60596-31814991 | 8/3/18 | $380.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60685-61816074 | 8/3/18 | $370.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60584-31802814 | 8/3/18 | $368.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60683-31817020 | 8/3/18 | $235.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60595-31814986 | 8/3/18 | $205.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60598-31630738 | 8/3/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60586-31814588 | 8/3/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60589-31814646 | 8/3/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60588-31814598 | 8/3/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60690-31814870 | 8/3/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60691-31814873 | 8/3/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60587-31814593 | 8/3/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60692-31814877 | 8/3/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60590-31814650 | 8/3/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60585-31814580 | 8/3/18 | $175.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60680-31816720 | 8/3/18 | $170.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60688-31811094 | 8/3/18 | $165.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60681-31816722 | 8/3/18 | $160.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60695-31814991 | 8/3/18 | $155.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60693-31814975 | 8/3/18 | $155.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60694-31814986 | 8/3/18 | $155.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60675-31816430 | 8/3/18 | $155.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60677-31816684 | 8/3/18 | $95.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60679-31816717 | 8/3/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60374-31816161 | 8/3/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60676-31816682 | 8/3/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60682-31817019 | 8/3/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60684-31816076 | 8/3/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60687-31811093 | 8/3/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60686-31819768 | 8/3/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60373-31726154 | 8/3/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60716-31802921 | 8/4/18 | $360.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60722-31802938 | 8/4/18 | $360.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60720-31802933 | 8/4/18 | $260.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60717-31802923 | 8/4/18 | $250.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60718-31802928 | 8/4/18 | $250.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60721-31802935 | 8/4/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60723-31802940 | 8/4/18 | $230.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60719-31802931 | 8/4/18 | $230.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60726-31802946 | 8/4/18 | $205.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60724-31802941 | 8/4/18 | $170.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60725-31802945 | 8/4/18 | $170.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60727-31802947 | 8/4/18 | $165.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60715-31802916 | 8/4/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60714-31802913 | 8/4/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60709-31802902 | 8/4/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60708-31802901 | 8/4/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60702-31802894 | 8/4/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60701-31802893 | 8/4/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60712-31802908 | 8/4/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60703-31802895 | 8/4/18 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60707-31802900 | 8/4/18 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60705-31802898 | 8/4/18 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60713-31802910 | 8/4/18 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60711-31802905 | 8/4/18 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60704-31802896 | 8/4/18 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60706-31802899 | 8/4/18 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60710-31802903 | 8/4/18 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60699-31802891 | 8/4/18 | $20.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60700-31802892 | 8/4/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60697-31802889 | 8/4/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60698-31802890 | 8/4/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60696-31802887 | 8/4/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60749-31816692 | 8/6/18 | $840.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60747-31816174 | 8/6/18 | $775.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60957-31717343 | 8/6/18 | $600.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60956-31717346 | 8/6/18 | $520.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60955-31717333 | 8/6/18 | $440.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60748-31816430 | 8/6/18 | $365.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60731-31705946 | 8/6/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60734-31705949 | 8/6/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60733-31705948 | 8/6/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60750-31816161 | 8/6/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60730-31704191 | 8/6/18 | $165.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60736-31820914 | 8/6/18 | $165.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60753-31816682 | 8/6/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60752-31816076 | 8/6/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60952-31717318 | 8/6/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60751-31816684 | 8/6/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60755-31816681 | 8/6/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60953-31717319 | 8/6/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60754-31816074 | 8/6/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60951-31717317 | 8/6/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60950-31717315 | 8/6/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60954-31717321 | 8/6/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60737-31811097 | 8/6/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60759-31630815 | 8/6/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60758-31811414 | 8/6/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60732-31705947 | 8/6/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60820-31744038 | 8/7/18 | $1,040.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60819-31743998 | 8/7/18 | $930.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60963-31717347 | 8/7/18 | $600.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60965-31717352 | 8/7/18 | $600.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60964-31717350 | 8/7/18 | $600.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60812-31816720 | 8/7/18 | $540.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60811-31817020 | 8/7/18 | $540.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60966-31717354 | 8/7/18 | $515.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60974-31802881 | 8/7/18 | $453.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60975-31802884 | 8/7/18 | $453.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60813-31816717 | 8/7/18 | $360.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60814-31817019 | 8/7/18 | $360.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60829-31630792 | 8/7/18 | $245.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60810-31816722 | 8/7/18 | $240.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60770-31815760 | 8/7/18 | $220.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60762-31815748 | 8/7/18 | $205.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60761-31815746 | 8/7/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60772-31815762 | 8/7/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60768-31815757 | 8/7/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60977-31802887 | 8/7/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60766-31815754 | 8/7/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60763-31815751 | 8/7/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60764-31815752 | 8/7/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60767-31815755 | 8/7/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60765-31815753 | 8/7/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60769-31815759 | 8/7/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60972-31802880 | 8/7/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60778-31705950 | 8/7/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60780-31705952 | 8/7/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60779-31705951 | 8/7/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60771-31815761 | 8/7/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60781-31705953 | 8/7/18 | $160.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60976-31802886 | 8/7/18 | $155.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60136-31821437 | 8/7/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60800-31717429 | 8/7/18 | $95.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60799-31717428 | 8/7/18 | $95.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60958-31822140 | 8/7/18 | $95.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60801-31717430 | 8/7/18 | $95.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60802-31717452 | 8/7/18 | $95.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60805-31717460 | 8/7/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60959-31717154 | 8/7/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60809-31717474 | 8/7/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60804-31717459 | 8/7/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60960-31717159 | 8/7/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60807-31717465 | 8/7/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60961-31717166 | 8/7/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60962-31717175 | 8/7/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60803-31717453 | 8/7/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60806-31717464 | 8/7/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60808-31717469 | 8/7/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60818-31743964 | 8/7/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 61037-31822166 | 8/7/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60830-31630778 | 8/7/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60795-31717422 | 8/7/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60794-31717421 | 8/7/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60791-31717416 | 8/7/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60788-31717378 | 8/7/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60792-31717417 | 8/7/18 | $40.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60793-31717418 | 8/7/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60790-31717412 | 8/7/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60798-31717427 | 8/7/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60789-31717382 | 8/7/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60797-31717424 | 8/7/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60796-31717423 | 8/7/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60817-31741645 | 8/7/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60783-31822553 | 8/7/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60782-31819631 | 8/7/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60785-31717373 | 8/7/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60787-31717375 | 8/7/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60786-31717376 | 8/7/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 61038-51801843 | 8/7/18 | $9.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60893-31717368 | 8/8/18 | $600.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60891-31717356 | 8/8/18 | $600.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60894-31717371 | 8/8/18 | $600.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60842-31744075 | 8/8/18 | $545.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60871-31815746 | 8/8/18 | $520.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60895-31717373 | 8/8/18 | $515.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60872-31815748 | 8/8/18 | $460.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60892-31717359 | 8/8/18 | $455.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60875-31815753 | 8/8/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60876-31815754 | 8/8/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60873-31815751 | 8/8/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60874-31815752 | 8/8/18 | $315.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60878-31802891 | 8/8/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60879-31802892 | 8/8/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60877-31802890 | 8/8/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60881-31802894 | 8/8/18 | $150.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60861-31717508 | 8/8/18 | $140.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60840-31811103 | 8/8/18 | $130.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60880-31802893 | 8/8/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60859-31717478 | 8/8/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60862-31717507 | 8/8/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60858-31717477 | 8/8/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60882-31802895 | 8/8/18 | $110.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60841-31811104 | 8/8/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60870-31821805 | 8/8/18 | $84.90 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60839-31811102 | 8/8/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60852-31717467 | 8/8/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60853-31717469 | 8/8/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60848-31717459 | 8/8/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60854-31717470 | 8/8/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60857-31717474 | 8/8/18 | $60.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60849-31717460 | 8/8/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60856-31717473 | 8/8/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60851-31717465 | 8/8/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60855-31717471 | 8/8/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60850-31717464 | 8/8/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60847-31717455 | 8/8/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60844-31717428 | 8/8/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60845-31717429 | 8/8/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60846-31717430 | 8/8/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60968-31717377 | 8/9/18 | $580.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60911-31815760 | 8/9/18 | $520.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60909-31815757 | 8/9/18 | $520.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60970-31717382 | 8/9/18 | $460.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60910-31815759 | 8/9/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60908-31815755 | 8/9/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60967-31717378 | 8/9/18 | $440.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 60969-31717378 | 8/9/18 | $390.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 61024-31717506 | 8/9/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 61014-31717465 | 8/9/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 61011-31717459 | 8/9/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 61012-31717460 | 8/9/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 61018-31717471 | 8/9/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 61016-31717469 | 8/9/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 61009-31717431 | 8/9/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 61020-31717474 | 8/9/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 61013-31717464 | 8/9/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 61010-31717455 | 8/9/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 61027-31717510 | 8/9/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 61022-31717478 | 8/9/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 61025-31717507 | 8/9/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 61023-31717479 | 8/9/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 61017-31717470 | 8/9/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 61021-31717477 | 8/9/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 61007-31717427 | 8/9/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 61019-31717473 | 8/9/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 61026-31717509 | 8/9/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 61015-31717467 | 8/9/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 61119-31820811 | 8/20/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 61865-31806035 | 8/21/18 | $435.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 61867-31814382 | 8/22/18 | $305.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 61868-31822055 | 8/22/18 | $36.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 61874-31822261 | 8/23/18 | $640.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 61871-31820549 | 8/23/18 | $145.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 61889-31815372 | 8/24/18 | $456.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914909 | $70,962.80 | 9/21/18 | 61890-31814303 | 8/28/18 | $212.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 54917 | 4/16/18 | $902.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 59335-31802678 | 7/11/18 | $368.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61158-31644265 | 7/26/18 | $187.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61159-31644274 | 7/26/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61157-31644274 | 7/26/18 | $62.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60258-31711767 | 7/26/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60199-31717303 | 7/27/18 | $580.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60196-31717299 | 7/27/18 | $580.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60195-31717293 | 7/27/18 | $515.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60197-31717300 | 7/27/18 | $515.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60189-31802884 | 7/27/18 | $453.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60190-31802886 | 7/27/18 | $453.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60188-31802881 | 7/27/18 | $408.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60191-31802887 | 7/27/18 | $383.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60192-31804539 | 7/27/18 | $315.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60307-31816161 | 7/27/18 | $190.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60292-31814593 | 7/27/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60290-31814580 | 7/27/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60294-31814646 | 7/27/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60293-31814598 | 7/27/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60291-31814588 | 7/27/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60322-31817145 | 7/27/18 | $160.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60306-31816158 | 7/27/18 | $155.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60301-31816031 | 7/27/18 | $150.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60312-31816679 | 7/27/18 | $135.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60299-31815883 | 7/27/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60296-31820483 | 7/27/18 | $105.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60302-31816070 | 7/27/18 | $95.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60305-31816153 | 7/27/18 | $95.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60319-31816815 | 7/27/18 | $95.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60298-31815699 | 7/27/18 | $95.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60321-31817019 | 7/27/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60316-31816717 | 7/27/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60318-31816811 | 7/27/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60300-31815957 | 7/27/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60308-31816347 | 7/27/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60315-31816684 | 7/27/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60317-31816720 | 7/27/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60303-31816074 | 7/27/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60313-31816681 | 7/27/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60311-31816362 | 7/27/18 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60314-31816682 | 7/27/18 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60310-31816359 | 7/27/18 | $20.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60304-31816148 | 7/27/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60320-31817016 | 7/27/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60198-31717302 | 7/28/18 | $515.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61183-31740576 | 7/30/18 | $710.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60575-31804554 | 7/30/18 | $435.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60574-31804560 | 7/30/18 | $435.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60576-31804542 | 7/30/18 | $435.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60572-31804591 | 7/30/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60569-31804426 | 7/30/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60570-31804535 | 7/30/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60571-31804416 | 7/30/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60567-31804615 | 7/30/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60568-31804539 | 7/30/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60573-31804539 | 7/30/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60365-31814939 | 7/30/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60470-31743234 | 7/31/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60492-31630811 | 7/31/18 | $365.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60469-31743228 | 7/31/18 | $335.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60448-31802795 | 7/31/18 | $220.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60445-31802796 | 7/31/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60446-31802798 | 7/31/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60447-31802801 | 7/31/18 | $150.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60398-31821597 | 7/31/18 | $140.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60395-31610302 | 7/31/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61193-31640242 | 8/2/18 | $330.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61195-31815380 | 8/2/18 | $190.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61194-31818435 | 8/2/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61533-31804791 | 8/2/18 | $10.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60997-31705956 | 8/6/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 62050-31819330 | 8/7/18 | $1,044.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60775-31819330 | 8/7/18 | $388.90 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61177-31622572 | 8/7/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61175-31622578 | 8/7/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61179-31622514 | 8/7/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61180-31622502 | 8/7/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61178-31622522 | 8/7/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61176-31807087 | 8/7/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60838-31807087 | 8/7/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60905-31704191 | 8/8/18 | $425.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60901-31705946 | 8/8/18 | $295.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60902-31705947 | 8/8/18 | $295.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60903-31705948 | 8/8/18 | $295.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60904-31705949 | 8/8/18 | $170.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61182-31622176 | 8/8/18 | $60.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60916-31705953 | 8/9/18 | $355.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60915-31705952 | 8/9/18 | $355.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60913-31705950 | 8/9/18 | $355.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60914-31705951 | 8/9/18 | $355.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60920-31705949 | 8/9/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60868-31711843 | 8/9/18 | $150.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60867-31711851 | 8/9/18 | $150.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60864-31711845 | 8/9/18 | $150.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60865-31711847 | 8/9/18 | $150.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60869-31711842 | 8/9/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60863-31711846 | 8/9/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60999-31705958 | 8/9/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60998-31705957 | 8/9/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60996-31705955 | 8/9/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60866-31711844 | 8/9/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60917-31705946 | 8/9/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60919-31705948 | 8/9/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60918-31705947 | 8/9/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61602-31705067 | 8/9/18 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60931-31717412 | 8/10/18 | $580.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60933-31717417 | 8/10/18 | $515.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60932-31717416 | 8/10/18 | $515.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60935-31717421 | 8/10/18 | $515.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60934-31717418 | 8/10/18 | $500.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60936-31820917 | 8/10/18 | $407.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60981-31802910 | 8/10/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60979-31802905 | 8/10/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60678-31802903 | 8/10/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60982-31802913 | 8/10/18 | $150.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61064-31711853 | 8/10/18 | $150.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61049-31822810 | 8/10/18 | $140.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60980-31802908 | 8/10/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61065-31711841 | 8/10/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61068-31711839 | 8/10/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61066-31711854 | 8/10/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60983-31802916 | 8/10/18 | $110.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61077-31717511 | 8/10/18 | $95.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61067-31711855 | 8/10/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61089-31717534 | 8/10/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61084-31717520 | 8/10/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61092-31717538 | 8/10/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61081-31717516 | 8/10/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61091-31717537 | 8/10/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61090-31717535 | 8/10/18 | $75.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 51088-31717526 | 8/10/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61086-31717524 | 8/10/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61085-31717522 | 8/10/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61079-31717514 | 8/10/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61087-31717525 | 8/10/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61080-31717515 | 8/10/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61082-31717517 | 8/10/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61078-31717513 | 8/10/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61083-31717519 | 8/10/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61074-31717470 | 8/10/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61073-31717467 | 8/10/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61075-31717471 | 8/10/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61076-31717473 | 8/10/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61069-31711875 | 8/10/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61070-31711874 | 8/10/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61072-31717431 | 8/10/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61126-31744010 | 8/13/18 | $970.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61215-31717422 | 8/13/18 | $665.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61216-31717423 | 8/13/18 | $600.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61218-31717427 | 8/13/18 | $600.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61217-31717424 | 8/13/18 | $515.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61314-31744010 | 8/13/18 | $390.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61219-31630811 | 8/13/18 | $315.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61107-31706879 | 8/13/18 | $315.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61106-31630723 | 8/13/18 | $290.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61103-31804790 | 8/13/18 | $280.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61105-31821610 | 8/13/18 | $260.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61104-31804791 | 8/13/18 | $215.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61131-31802901 | 8/13/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61128-31802898 | 8/13/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61130-31802900 | 8/13/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61129-31802899 | 8/13/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61127-31802896 | 8/13/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61125-31743234 | 8/13/18 | $170.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61132-31802902 | 8/13/18 | $110.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61480-31802112 | 8/13/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61123-31711544 | 8/13/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61313-31744010 | 8/13/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61337-31717429 | 8/14/18 | $665.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61338-31717430 | 8/14/18 | $595.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61336-31717428 | 8/14/18 | $550.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61318-31816359 | 8/14/18 | $540.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61316-31816362 | 8/14/18 | $540.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61319-31816351 | 8/14/18 | $480.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61317-31817016 | 8/14/18 | $480.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61290-31816183 | 8/14/18 | $430.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61307-31816727 | 8/14/18 | $420.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61339-31717452 | 8/14/18 | $325.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61325-31816720 | 8/14/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61302-31816688 | 8/14/18 | $215.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61341-31717378 | 8/14/18 | $210.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61240-31711889 | 8/14/18 | $205.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61264-31815776 | 8/14/18 | $205.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61270-31815808 | 8/14/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61274-31815834 | 8/14/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61272-31815831 | 8/14/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61263-31815766 | 8/14/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61330-31802928 | 8/14/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61271-31815817 | 8/14/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61267-31815792 | 8/14/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61323-31816717 | 8/14/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61268-31815797 | 8/14/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61273-31815833 | 8/14/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61324-31817019 | 8/14/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61265-31815781 | 8/14/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61321-31816811 | 8/14/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61269-31815803 | 8/14/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61233-31815785 | 8/14/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61320-31815894 | 8/14/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61326-31816722 | 8/14/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61327-31817020 | 8/14/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61322-31816815 | 8/14/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61297-31816432 | 8/14/18 | $135.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61315-31726154 | 8/14/18 | $130.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61331-31802931 | 8/14/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61291-31816347 | 8/14/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61306-31816722 | 8/14/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61329-31802923 | 8/14/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61332-31802933 | 8/14/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61252-31711872 | 8/14/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 60253-31711858 | 8/14/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61249-31711697 | 8/14/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61247-31711719 | 8/14/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61250-31711683 | 8/14/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61246-31711758 | 8/14/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61243-31711847 | 8/14/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61245-31711764 | 8/14/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61242-31711844 | 8/14/18 | $65.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61248-31711673 | 8/14/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61251-31711756 | 8/14/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61244-31711776 | 8/14/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61241-31711841 | 8/14/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61289-31816174 | 8/14/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61296-31816430 | 8/14/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61283-31816076 | 8/14/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61286-31816153 | 8/14/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61287-31816158 | 8/14/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61292-31816349 | 8/14/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61304-31816717 | 8/14/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61300-31816682 | 8/14/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61299-31816681 | 8/14/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61309-31817016 | 8/14/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61311-31817019 | 8/14/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61280-31816023 | 8/14/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61277-31815883 | 8/14/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61275-31815627 | 8/14/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61303-31816692 | 8/14/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61308-31816811 | 8/14/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61278-31815894 | 8/14/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61281-31816031 | 8/14/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61298-31816679 | 8/14/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61295-31816362 | 8/14/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61282-31816070 | 8/14/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61279-31815957 | 8/14/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61310-31816815 | 8/14/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61276-31815699 | 8/14/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61305-31816720 | 8/14/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61301-31816684 | 8/14/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61288-31816161 | 8/14/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61284-31816074 | 8/14/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61294-31816359 | 8/14/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61293-31816351 | 8/14/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61312-31817020 | 8/14/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61285-31816148 | 8/14/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61421-31717460 | 8/15/18 | $580.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61420-31717459 | 8/15/18 | $525.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61419-31717455 | 8/15/18 | $525.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61451-31816186 | 8/15/18 | $470.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61347-31815766 | 8/15/18 | $460.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61348-31815778 | 8/15/18 | $460.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61354-31815808 | 8/15/18 | $460.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61351-31815792 | 8/15/18 | $450.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61352-31815797 | 8/15/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61349-31815781 | 8/15/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61353-31815803 | 8/15/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61350-31815785 | 8/15/18 | $315.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61454-31816724 | 8/15/18 | $275.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61455-31817022 | 8/15/18 | $275.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61452-31816433 | 8/15/18 | $255.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61443-31630738 | 8/15/18 | $250.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61456-BRANDSMART | 8/15/18 | $243.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61453-31816687 | 8/15/18 | $235.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61444-31630811 | 8/15/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61416-31717189 | 8/15/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61418-31717205 | 8/15/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61417-31717198 | 8/15/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61415-31717188 | 8/15/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61493-31815596 | 8/16/18 | $675.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61422-31717464 | 8/16/18 | $575.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61358-31815834 | 8/16/18 | $520.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61356-31815831 | 8/16/18 | $520.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61425-31717453 | 8/16/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61466-31816191 | 8/16/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61355-31815817 | 8/16/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61357-31815833 | 8/16/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61469-31816743 | 8/16/18 | $320.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61470-31817026 | 8/16/18 | $315.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61495-31808905 | 8/16/18 | $295.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61377-31816174 | 8/16/18 | $245.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61379-31816692 | 8/16/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61382-31816688 | 8/16/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61380-31816183 | 8/16/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61359-31815627 | 8/16/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61381-31816432 | 8/16/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61374-31816161 | 8/16/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61468-31816693 | 8/16/18 | $225.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61467-31816434 | 8/16/18 | $215.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61494-31823253 | 8/16/18 | $199.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61445-31630787 | 8/16/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61364-31816349 | 8/16/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61362-31816023 | 8/16/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61376-31816684 | 8/16/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61371-31816158 | 8/16/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61367-31816679 | 8/16/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61361-31815883 | 8/16/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61360-31815699 | 8/16/18 | $180.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61373-31816682 | 8/16/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61375-31816347 | 8/16/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61368-31816153 | 8/16/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61363-31816031 | 8/16/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61369-31816074 | 8/16/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61365-31816148 | 8/16/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61366-31816070 | 8/16/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61370-31816681 | 8/16/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61372-31816076 | 8/16/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61378-31816430 | 8/16/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61496-31808898 | 8/16/18 | $170.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61497-31808926 | 8/16/18 | $170.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61499-31808932 | 8/16/18 | $170.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61498-31808930 | 8/16/18 | $145.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61427-31717376 | 8/16/18 | $140.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61424-31717333 | 8/16/18 | $140.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61423-31717329 | 8/16/18 | $140.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61426-31717455 | 8/16/18 | $140.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61473-31630723 | 8/16/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61483-31802116 | 8/16/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61481-31802114 | 8/16/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 31479-31802111 | 8/16/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61484-31802117 | 8/16/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61482-31802115 | 8/16/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61477-31630738 | 8/16/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61478-31630811 | 8/16/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61474-31630724 | 8/16/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61485-31823586 | 8/16/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61475-31630732 | 8/16/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61476-31630733 | 8/16/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61384-31816183 | 8/17/18 | $840.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61605-31816193 | 8/17/18 | $470.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61386-31816688 | 8/17/18 | $405.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61385-31816432 | 8/17/18 | $405.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61612-31816745 | 8/17/18 | $315.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61615-31817027 | 8/17/18 | $315.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61391-31815022 | 8/17/18 | $300.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61390-31815013 | 8/17/18 | $300.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61522-31808907 | 8/17/18 | $295.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61610-31816694 | 8/17/18 | $260.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61446-31630805 | 8/17/18 | $255.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61393-31815032 | 8/17/18 | $225.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61392-31815025 | 8/17/18 | $225.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61523-31808908 | 8/17/18 | $170.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61526-31808933 | 8/17/18 | $170.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61524-31808906 | 8/17/18 | $170.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61525-31808934 | 8/17/18 | $170.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61631-31717517 | 8/17/18 | $145.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61629-31717515 | 8/17/18 | $145.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61626-31717511 | 8/17/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61628-31717514 | 8/17/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61627-31717513 | 8/17/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61630-31717516 | 8/17/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61624-31717509 | 8/17/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61625-31717510 | 8/17/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61632-31717519 | 8/17/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61389-31814991 | 8/17/18 | $95.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61387-31814975 | 8/17/18 | $95.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61388-31814986 | 8/17/18 | $95.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61438-31717314 | 8/17/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61441-31717321 | 8/17/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61434-31717288 | 8/17/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61431-31717284 | 8/17/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61436-31717311 | 8/17/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61428-31717278 | 8/17/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61429-31717282 | 8/17/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61440-31717318 | 8/17/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61439-31717306 | 8/17/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61433-31717286 | 8/17/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61435-31717303 | 8/17/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61437-31717313 | 8/17/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61432-31717285 | 8/17/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61442-31717329 | 8/17/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61430-31717283 | 8/17/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61506-31815013 | 8/17/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61507-31815022 | 8/17/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61395-31811936 | 8/17/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61447-31630724 | 8/17/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61448-31630738 | 8/17/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61449-31630787 | 8/17/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61617-31717452 | 8/17/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61413-31820917 | 8/17/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61508-31815025 | 8/17/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61509-31815032 | 8/17/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61616-31717431 | 8/17/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61618-31717453 | 8/17/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61623-31717507 | 8/17/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61606-31816434 | 8/17/18 | $40.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61609-31816693 | 8/17/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61611-31816724 | 8/17/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61613-31817022 | 8/17/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61505-31814991 | 8/17/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61607-31726126 | 8/17/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61622-31717473 | 8/17/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61620-31717470 | 8/17/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61621-31717471 | 8/17/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61504-31814986 | 8/17/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61517-31823442 | 8/17/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61619-31717467 | 8/17/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61604-31816191 | 8/17/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61503-31814975 | 8/17/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61608-31816687 | 8/17/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61556-31802968 | 8/18/18 | $365.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61562-31802984 | 8/18/18 | $365.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61557-31802972 | 8/18/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61574-31803024 | 8/18/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61578-31817988 | 8/18/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61558-31802975 | 8/18/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61559-31802977 | 8/18/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61563-31802992 | 8/18/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61575-31803026 | 8/18/18 | $165.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61560-31802979 | 8/18/18 | $165.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61576-31803027 | 8/18/18 | $145.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61561-31802982 | 8/18/18 | $145.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61543-31802945 | 8/18/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61551-31802956 | 8/18/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61542-31802941 | 8/18/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61541-31802940 | 8/18/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61540-31802931 | 8/18/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61552-31802958 | 8/18/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61546-31802951 | 8/18/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61553-31802960 | 8/18/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61579-31823742 | 8/18/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61547-31802952 | 8/18/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61545-31802950 | 8/18/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915018 | $78,872.15 | 10/2/18 | 61580-51802002 | 8/18/18 | $9.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61995-31717614 | 8/24/15 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 55918-31711851 | 5/9/18 | -$130.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 55919-31711851 | 5/9/18 | -$130.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 55917-31711851 | 5/9/18 | -$130.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 57640-31743122 | 6/12/18 | $925.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 57617-31743122 | 6/12/18 | $440.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 57803-31743234 | 6/15/18 | $560.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 57793-31743234 | 6/15/18 | $280.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 57804-31743130 | 6/15/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 57792-31743130 | 6/15/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 1339 | 6/22/18 | -$450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61845-31811157 | 6/23/18 | $105.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62183-31717614 | 6/28/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62402-31819547 | 7/13/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62401-31625818 | 7/13/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 59829-31810165 | 7/13/18 | $90.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 59830-31810166 | 7/13/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 59833-31811093 | 7/13/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 59832-31811095 | 7/13/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 59831-31810168 | 7/13/18 | $55.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 59828-31811094 | 7/13/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 59827-31811097 | 7/13/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 59826-31810182 | 7/13/18 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 59847-31706659 | 7/18/18 | $1,095.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 59848-31706652 | 7/18/18 | $987.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 59745-31815603 | 7/18/18 | $620.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 59741-31815583 | 7/18/18 | $520.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 59740-31815576 | 7/18/18 | $520.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 59742-31815590 | 7/18/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 59744-31815595 | 7/18/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 59743-31815594 | 7/18/18 | $315.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 60343-31819564 | 7/18/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 60340-31815605 | 7/18/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 60341-31706654 | 7/18/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 60342-31819405 | 7/18/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61186-31706636 | 7/23/18 | $277.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61184-31706879 | 7/23/18 | $150.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61187-31706659 | 7/23/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61185-31703203 | 7/23/18 | $32.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62411-31628983 | 7/24/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62503-31622393 | 7/30/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62504-31622354 | 7/30/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62502-31622570 | 7/30/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62506-31622225 | 7/30/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61192-31703266 | 8/2/18 | $330.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 60732-31705947 | 8/6/18 | $160.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 60774-31811098 | 8/7/18 | $155.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 60773-31811095 | 8/7/18 | $155.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 60819-31743998 | 8/7/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61003-31811105 | 8/9/18 | $165.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61002-31811104 | 8/9/18 | $115.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61005-31811106 | 8/9/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61001-31811103 | 8/9/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61000-31811102 | 8/9/18 | $35.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61050-31810168 | 8/10/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61051-31811086 | 8/10/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61057-31811093 | 8/10/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61056-31811092 | 8/10/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61058-31811094 | 8/10/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62260-31802949 | 8/11/18 | $365.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62266-31802955 | 8/11/18 | $365.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62270-31802963 | 8/11/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62261-31802950 | 8/11/18 | $225.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62263-31802952 | 8/11/18 | $225.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62267-31802956 | 8/11/18 | $225.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62262-31802951 | 8/11/18 | $225.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62271-31802966 | 8/11/18 | $220.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62269-31802960 | 8/11/18 | $220.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62268-31802958 | 8/11/18 | $220.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62265-31802954 | 8/11/18 | $170.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62264-31802953 | 8/11/18 | $170.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62257-31802945 | 8/11/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62256-31802941 | 8/11/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62259-31802947 | 8/11/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62228-31802946 | 8/11/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62254-31802938 | 8/11/18 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62247-31802951 | 8/11/18 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62255-31802940 | 8/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62249-31802928 | 8/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62250-31802931 | 8/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62248-31802923 | 8/11/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62245-31802913 | 8/11/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62238-31802899 | 8/11/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62241-31802902 | 8/11/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62236-31802895 | 8/11/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62234-31802893 | 8/11/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62237-31802898 | 8/11/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62252-31802933 | 8/11/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62242-31802905 | 8/11/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62246-31802916 | 8/11/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62240-31802901 | 8/11/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62243-31802908 | 8/11/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62235-31802894 | 8/11/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62244-31802910 | 8/11/18 | $5.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62239-31802900 | 8/11/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62253-31802935 | 8/11/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61111-31810171 | 8/13/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61112-31810166 | 8/13/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61113-31810167 | 8/13/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61108-31820914 | 8/13/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61110-31810172 | 8/13/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61109-31810170 | 8/13/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61114-31810165 | 8/13/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61236-31811106 | 8/14/18 | $130.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61237-31810184 | 8/14/18 | $105.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61462-31811124 | 8/15/18 | $215.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61461-31811125 | 8/15/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61492-31811120 | 8/16/18 | $130.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61491-31811121 | 8/16/18 | $130.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61518-31811119 | 8/17/18 | $130.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61519-31811111 | 8/17/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61639-31816191 | 8/20/18 | $1,020.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61638-31816186 | 8/20/18 | $1,020.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61647-31717467 | 8/20/18 | $600.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61648-31717469 | 8/20/18 | $600.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61637-31816433 | 8/20/18 | $585.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61640-31816434 | 8/20/18 | $585.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61638-31816687 | 8/20/18 | $585.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61649-31717471 | 8/20/18 | $540.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61585-31816761 | 8/20/18 | $490.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61641-31816693 | 8/20/18 | $470.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61582-31816195 | 8/20/18 | $460.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61646-31717465 | 8/20/18 | $455.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61207-31820791 | 8/20/18 | $315.10 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61583-31816442 | 8/20/18 | $255.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61584-31816697 | 8/20/18 | $255.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61592-31705955 | 8/20/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61593-31705956 | 8/20/18 | $160.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61594-31705957 | 8/20/18 | $160.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61595-31705958 | 8/20/18 | $160.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61588-31744010 | 8/20/18 | $145.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61635-31811120 | 8/20/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61634-31811119 | 8/20/18 | $85.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61633-31811111 | 8/20/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61589-31822703 | 8/20/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61650-31630758 | 8/20/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61651-31630757 | 8/20/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61591-31705953 | 8/20/18 | $20.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61596-31823655 | 8/20/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61747-31816727 | 8/21/18 | $890.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61751-31817026 | 8/21/18 | $720.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61749-31817022 | 8/21/18 | $720.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61748-31816724 | 8/21/18 | $720.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61750-31816743 | 8/21/18 | $720.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61755-31717473 | 8/21/18 | $600.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61757-31717477 | 8/21/18 | $600.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61754-31717471 | 8/21/18 | $515.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61668-31816253 | 8/21/18 | $470.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61756-31717474 | 8/21/18 | $455.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61671-31816770 | 8/21/18 | $380.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61759-31717465 | 8/21/18 | $295.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61670-31816700 | 8/21/18 | $255.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61669-31816446 | 8/21/18 | $255.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61655-31815856 | 8/21/18 | $205.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61654-31815837 | 8/21/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61665-31815879 | 8/21/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61661-31815871 | 8/21/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61663-31815876 | 8/21/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61658-31815865 | 8/21/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61659-31815866 | 8/21/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61656-31815857 | 8/21/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61657-31815862 | 8/21/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61662-31815874 | 8/21/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61664-31815877 | 8/21/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61660-31815867 | 8/21/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61682-31717538 | 8/21/18 | $150.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61681-31717537 | 8/21/18 | $150.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61677-31717525 | 8/21/18 | $150.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61758-31717459 | 8/21/18 | $140.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62218-31711800 | 8/21/18 | $135.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61674-31717520 | 8/21/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61675-31717522 | 8/21/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61684-31810382 | 8/21/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61692-31810402 | 8/21/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61689-31810399 | 8/21/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61686-31810387 | 8/21/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61691-31810401 | 8/21/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61683-31810380 | 8/21/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61688-31810390 | 8/21/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61678-31717526 | 8/21/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61680-31717535 | 8/21/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61679-31717534 | 8/21/18 | $100.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61690-31810400 | 8/21/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61687-31810388 | 8/21/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61685-31810383 | 8/21/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61676-31717524 | 8/21/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61709-31711702 | 8/21/18 | $90.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61717-31711727 | 8/21/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61712-31711713 | 8/21/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61730-31711768 | 8/21/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61732-31711774 | 8/21/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61727-31711765 | 8/21/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61704-31711628 | 8/21/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61719-31711753 | 8/21/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61718-31711728 | 8/21/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61728-31711766 | 8/21/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61866-51801964 | 8/21/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61667-31811121 | 8/21/18 | $50.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62216-31711857 | 8/21/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62217-31711875 | 8/21/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61666-31811111 | 8/21/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61720-31711756 | 8/21/18 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61760-31705067 | 8/21/18 | $25.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61725-31711761 | 8/21/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61743-31711795 | 8/21/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61710-31711705 | 8/21/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61737-31711781 | 8/21/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61716-31711723 | 8/21/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61721-31711757 | 8/21/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61711-31711707 | 8/21/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61722-31711758 | 8/21/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61705-31711630 | 8/21/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61724-31711760 | 8/21/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61714-31711718 | 8/21/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61744-31711796 | 8/21/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61733-31711775 | 8/21/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61746-31711950 | 8/21/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61726-31711764 | 8/21/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61745-31711797 | 8/21/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61713-31711716 | 8/21/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61740-31711785 | 8/21/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61729-31711767 | 8/21/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61715-31711719 | 8/21/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61734-31711776 | 8/21/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61735-31711777 | 8/21/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61703-31711626 | 8/21/18 | $5.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61742-31711789 | 8/21/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61731-31711773 | 8/21/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61741-31711786 | 8/21/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61707-31711683 | 8/21/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61708-31711697 | 8/21/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61739-31711784 | 8/21/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61736-31711779 | 8/21/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61723-31711759 | 8/21/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61706-31711673 | 8/21/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61738-31711783 | 8/21/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61979-31819792 | 8/22/18 | $1,290.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61821-31717478 | 8/22/18 | $600.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61824-31717510 | 8/22/18 | $600.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61823-31717509 | 8/22/18 | $600.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61806-31815856 | 8/22/18 | $520.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61812-31815871 | 8/22/18 | $520.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61822-31717479 | 8/22/18 | $515.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61762-31816263 | 8/22/18 | $470.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61805-31815837 | 8/22/18 | $460.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61810-31815866 | 8/22/18 | $400.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61803-31630740 | 8/22/18 | $385.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61804-31630741 | 8/22/18 | $385.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61800-31630736 | 8/22/18 | $385.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61802-31630739 | 8/22/18 | $385.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61801-31630737 | 8/22/18 | $385.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61765-31816793 | 8/22/18 | $335.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61807-31815867 | 8/22/18 | $315.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61811-31815867 | 8/22/18 | $315.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61808-31815862 | 8/22/18 | $315.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 51809-31815865 | 8/22/18 | $315.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61764-31816701 | 8/22/18 | $260.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61763-31816449 | 8/22/18 | $255.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61798-31811122 | 8/22/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61766-31802117 | 8/22/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61769-31802114 | 8/22/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61767-31802116 | 8/22/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61768-31802115 | 8/22/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61770-31802112 | 8/22/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61771-31802111 | 8/22/18 | $185.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61819-31820917 | 8/22/18 | $134.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61773-31717554 | 8/22/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61786-31717630 | 8/22/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61790-31717634 | 8/22/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61785-31717628 | 8/22/18 | $75.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61784-31717827 | 8/22/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61787-31717631 | 8/22/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61791-31717635 | 8/22/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61780-31717616 | 8/22/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61772-31717547 | 8/22/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61783-31717625 | 8/22/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61775-31717611 | 8/22/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61782-31717624 | 8/22/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61778-31717614 | 8/22/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61789-31717633 | 8/22/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61774-31717558 | 8/22/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61779-31717615 | 8/22/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61777-31717613 | 8/22/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61776-31717612 | 8/22/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61781-31717617 | 8/22/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61788-31717632 | 8/22/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61799-31811121 | 8/22/18 | $70.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61880-31816193 | 8/23/18 | $975.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61898-31717515 | 8/23/18 | $665.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61895-31717511 | 8/23/18 | $555.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61879-31815879 | 8/23/18 | $520.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61877-31815876 | 8/23/18 | $520.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61897-31717514 | 8/23/18 | $515.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61896-31717513 | 8/23/18 | $515.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62102-31816267 | 8/23/18 | $470.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61878-31815877 | 8/23/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61876-31815874 | 8/23/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61948-31804735 | 8/23/18 | $435.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61949-31804713 | 8/23/18 | $435.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61947-31804748 | 8/23/18 | $435.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61882-31816694 | 8/23/18 | $375.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62124-31816758 | 8/23/18 | $320.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62118-31816703 | 8/23/18 | $285.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62107-31816577 | 8/23/18 | $255.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62089-31810321 | 8/23/18 | $250.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61899-31804684 | 8/23/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62088-31803867 | 8/23/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61904-31804713 | 8/23/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61900-31804686 | 8/23/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61910-31804748 | 8/23/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61902-31804690 | 8/23/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61907-31804725 | 8/23/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61908-31804728 | 8/23/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61903-31804698 | 8/23/18 | $195.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61909-31804735 | 8/23/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61906-31804721 | 8/23/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61905-31804717 | 8/23/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62090-31810323 | 8/23/18 | $130.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61843-31811155 | 8/23/18 | $105.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61846-31811158 | 8/23/18 | $105.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61837-31811148 | 8/23/18 | $105.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61844-31811156 | 8/23/18 | $105.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61836-31811144 | 8/23/18 | $105.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61839-31811151 | 8/23/18 | $105.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61840-31811152 | 8/23/18 | $105.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61842-31811154 | 8/23/18 | $105.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61838-31811150 | 8/23/18 | $105.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61841-31811153 | 8/23/18 | $105.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62086-31820520 | 8/23/18 | $90.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61852-31711842 | 8/23/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61853-31711760 | 8/23/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61851-31711851 | 8/23/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61859-31711718 | 8/23/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61855-31711776 | 8/23/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61854-31711761 | 8/23/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61857-31711758 | 8/23/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61858-31711759 | 8/23/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61856-31711775 | 8/23/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61950-31803869 | 8/23/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62091-31810165 | 8/23/18 | $45.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61834-31811138 | 8/23/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61847-31820562 | 8/23/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61832-31811097 | 8/23/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61835-31811139 | 8/23/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61833-31811137 | 8/23/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61929-31805626 | 8/23/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61922-31805374 | 8/23/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61934-31805650 | 8/23/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61916-31805302 | 8/23/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61943-31806869 | 8/23/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61938-31805689 | 8/23/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61937-31805679 | 8/23/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61944-31806870 | 8/23/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61911-31805162 | 8/23/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61933-31805633 | 8/23/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61912-31805286 | 8/23/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61918-31805311 | 8/23/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61927-31805422 | 8/23/18 | $15.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61926-31805418 | 8/23/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61913-31805292 | 8/23/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61925-31805417 | 8/23/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61935-31805658 | 8/23/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61930-31805628 | 8/23/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61917-31805305 | 8/23/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61939-31805706 | 8/23/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61936-31805665 | 8/23/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61940-31805716 | 8/23/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61931-31805630 | 8/23/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61924-31805382 | 8/23/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61946-31806888 | 8/23/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61828-31803862 | 8/23/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61923-31805377 | 8/23/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61915-31805300 | 8/23/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61829-31803864 | 8/23/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61945-31806882 | 8/23/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61830-31803865 | 8/23/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61932-31805631 | 8/23/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61921-31805365 | 8/23/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61920-31805353 | 8/23/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61928-31805532 | 8/23/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61914-31805295 | 8/23/18 | $15.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62087-51801668 | 8/23/18 | $10.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62115-31816694 | 8/23/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62114-31816692 | 8/23/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62100-31816074 | 8/23/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62121-31816722 | 8/23/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62106-31816362 | 8/23/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62113-31816688 | 8/23/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62092-31815627 | 8/23/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62123-31816727 | 8/23/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62109-31816681 | 8/23/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62096-31815957 | 8/23/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62112-31816687 | 8/23/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62098-31816031 | 8/23/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62094-31815883 | 8/23/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62095-31815894 | 8/23/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62103-31816349 | 8/23/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62120-31816720 | 8/23/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62099-31816070 | 8/23/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62117-31816700 | 8/23/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62111-31816684 | 8/23/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62110-31816682 | 8/23/18 | $5.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62108-31816679 | 8/23/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62093-31815699 | 8/23/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62122-31816724 | 8/23/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62104-31816351 | 8/23/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62119-31816717 | 8/23/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62097-31816023 | 8/23/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62116-31816697 | 8/23/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62105-31816359 | 8/23/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61954-31817027 | 8/24/18 | $720.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61953-31816745 | 8/24/18 | $720.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61957-31717517 | 8/24/18 | $665.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61958-31717519 | 8/24/18 | $600.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61956-31717516 | 8/24/18 | $515.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61959-31717520 | 8/24/18 | $515.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61969-31804725 | 8/24/18 | $435.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61963-31804686 | 8/24/18 | $435.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61960-31804698 | 8/24/18 | $435.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61964-31804690 | 8/24/18 | $435.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61967-31803867 | 8/24/18 | $380.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61962-31804684 | 8/24/18 | $380.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61968-31804728 | 8/24/18 | $310.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61987-BRANDSMART | 8/24/18 | $206.05 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61999-31804752 | 8/24/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62011-31631058 | 8/24/18 | $150.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61955-31814745 | 8/24/18 | $149.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61980-31815309 | 8/24/18 | $135.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61981-31815314 | 8/24/18 | $135.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61984-31815929 | 8/24/18 | $135.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61982-31815749 | 8/24/18 | $135.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61976-31815292 | 8/24/18 | $135.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61986-31815934 | 8/24/18 | $135.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61961-31806866 | 8/24/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61970-31804752 | 8/24/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61991-31717558 | 8/24/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61966-31804721 | 8/24/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61965-31804717 | 8/24/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61990-31717554 | 8/24/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61998-31717617 | 8/24/18 | $105.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61989-31717547 | 8/24/18 | $105.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61993-31717612 | 8/24/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61997-31717616 | 8/24/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61994-31717613 | 8/24/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61992-31717611 | 8/24/18 | $100.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61974-31815025 | 8/24/18 | $95.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61975-31815032 | 8/24/18 | $95.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61996-31717615 | 8/24/18 | $80.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62009-31630898 | 8/24/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61973-31815013 | 8/24/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62010-31630900 | 8/24/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62008-31630895 | 8/24/18 | $75.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61951-31630736 | 8/24/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61952-31630739 | 8/24/18 | $65.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61985-31815931 | 8/24/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61983-31815893 | 8/24/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 61977-31815306 | 8/24/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62007-31630724 | 8/24/18 | $10.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62561-31803028 | 8/25/18 | $365.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62567-31803034 | 8/25/18 | $365.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62564-31803031 | 8/25/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62568-31803035 | 8/25/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62569-31803036 | 8/25/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62562-31803029 | 8/25/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62563-31803030 | 8/25/18 | $240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62570-31803037 | 8/25/18 | $220.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62571-31803038 | 8/25/18 | $165.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62565-31803032 | 8/25/18 | $165.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62566-31803033 | 8/25/18 | $145.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62572-31803039 | 8/25/18 | $145.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62534-31802949 | 8/25/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62535-31802950 | 8/25/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62646-31802955 | 8/25/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62518-31802908 | 8/25/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62519-31802910 | 8/25/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62532-31802946 | 8/25/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62529-31802940 | 8/25/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62527-31802935 | 8/25/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62536-31802951 | 8/25/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62538-31802952 | 8/25/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62520-31802913 | 8/25/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62508-31802894 | 8/25/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62521-31802916 | 8/25/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62539-31802953 | 8/25/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62510-31802896 | 8/25/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62533-31802947 | 8/25/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62514-31802901 | 8/25/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62525-31802931 | 8/25/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62526-31802933 | 8/25/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62524-31802928 | 8/25/18 | $40.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62512-31802899 | 8/25/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62511-31802898 | 8/25/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62522-31802921 | 8/25/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62516-31802903 | 8/25/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62540-31802954 | 8/25/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62531-31802945 | 8/25/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62515-31802902 | 8/25/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62528-31802938 | 8/25/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62530-31802941 | 8/25/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62517-31802905 | 8/25/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62507-31802893 | 8/25/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62509-31802895 | 8/25/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62523-31802923 | 8/25/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62541-31802956 | 8/25/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62051-31816195 | 8/27/18 | $975.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62053-31816253 | 8/27/18 | $975.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62067-31717525 | 8/27/18 | $665.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62065-31717522 | 8/27/18 | $600.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62066-31717524 | 8/27/18 | $595.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62052-31816442 | 8/27/18 | $585.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62054-31816448 | 8/27/18 | $540.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62057-31823349 | 8/27/18 | $505.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62055-31816700 | 8/27/18 | $500.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62141-31816269 | 8/27/18 | $470.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62016-31706881 | 8/27/18 | $470.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62144-31816758 | 8/27/18 | $320.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62146-31817028 | 8/27/18 | $320.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62142-31816580 | 8/27/18 | $260.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62143-31816713 | 8/27/18 | $260.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62069-31631058 | 8/27/18 | $250.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62059-31811944 | 8/27/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62071-31630895 | 8/27/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62068-31630900 | 8/27/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62070-31630898 | 8/27/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62049-31810286 | 8/27/18 | $95.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62048-31810196 | 8/27/18 | $95.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62047-31810284 | 8/27/18 | $95.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62013-31824748 | 8/27/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62015-31706881 | 8/27/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62145-31816770 | 8/27/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62058-51801960 | 8/27/18 | $10.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62014-31706656 | 8/27/18 | $5.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62220-31744135 | 8/28/18 | $996.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62225-31717538 | 8/28/18 | $665.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62221-31717526 | 8/28/18 | $595.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62223-31717535 | 8/28/18 | $595.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62224-31717537 | 8/28/18 | $580.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62201-31816449 | 8/28/18 | $540.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62200-31816701 | 8/28/18 | $540.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62222-31717534 | 8/28/18 | $510.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62219-31743964 | 8/28/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62668-31821482 | 8/28/18 | $400.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62202-31815292 | 8/28/18 | $270.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62205-31815314 | 8/28/18 | $270.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62204-31815309 | 8/28/18 | $270.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62207-31815749 | 8/28/18 | $270.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62208-31815929 | 8/28/18 | $270.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 52156-31815889 | 8/28/18 | $205.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62164-31815944 | 8/28/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62155-31815884 | 8/28/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62166-31815947 | 8/28/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62162-31815937 | 8/28/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62158-31815928 | 8/28/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62159-31815930 | 8/28/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62160-31815932 | 8/28/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62161-31815933 | 8/28/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62165-31815946 | 8/28/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62163-31815942 | 8/28/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62157-31815891 | 8/28/18 | $180.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62206-31815934 | 8/28/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62175-31717634 | 8/28/18 | $145.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62174-31717633 | 8/28/18 | $145.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62170-31717628 | 8/28/18 | $145.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62167-31717624 | 8/28/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62169-31717627 | 8/28/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62172-31717631 | 8/28/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62171-31717830 | 8/28/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62176-31717635 | 8/28/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62173-31717632 | 8/28/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62168-31717625 | 8/28/18 | $120.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62198-31810421 | 8/28/18 | $105.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62195-31810418 | 8/28/18 | $105.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62191-31810414 | 8/28/18 | $105.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62189-31810412 | 8/28/18 | $105.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62192-31810415 | 8/28/18 | $105.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62197-31810420 | 8/28/18 | $105.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62188-31810409 | 8/28/18 | $105.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62196-31810419 | 8/28/18 | $105.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62193-31810416 | 8/28/18 | $105.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62194-31810417 | 8/28/18 | $105.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62190-31810413 | 8/28/18 | $105.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62203-31815306 | 8/28/18 | $95.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62213-31741645 | 8/28/18 | $60.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62177-31717547 | 8/28/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62184-31717615 | 8/28/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62186-31717617 | 8/28/18 | $40.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62181-31717612 | 8/28/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62182-31717613 | 8/28/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62180-31717611 | 8/28/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62179-31717558 | 8/28/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62178-31717554 | 8/28/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62185-31717616 | 8/28/18 | $20.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62349-31815944 | 8/30/18 | $520.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62351-31815947 | 8/30/18 | $520.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62348-31815942 | 8/30/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62350-31815946 | 8/30/18 | $450.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62374-31804848 | 8/30/18 | $435.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62379-31805153 | 8/30/18 | $435.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62375-31804845 | 8/30/18 | $435.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62376-31804834 | 8/30/18 | $435.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62671-31814303 | 8/30/18 | $400.55 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62329-31717646 | 8/30/18 | $220.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62333-31717650 | 8/30/18 | $215.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62332-31717649 | 8/30/18 | $215.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62334-31803866 | 8/30/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62335-31804760 | 8/30/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62339-31804834 | 8/30/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62336-31804767 | 8/30/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62344-31805147 | 8/30/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62342-31804845 | 8/30/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62327-31717642 | 8/30/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62338 | 8/30/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62337-31804774 | 8/30/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62345-31805153 | 8/30/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62343-31804848 | 8/30/18 | $195.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62340-31804840 | 8/30/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62341-31804841 | 8/30/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62346-31805160 | 8/30/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62330-31717647 | 8/30/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62328-31717644 | 8/30/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62331-31717648 | 8/30/18 | $175.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62377-31804840 | 8/30/18 | $125.00 |

Appliance Alliance Installations LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62380-31804841 | 8/30/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62373-31804588 | 8/30/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62378-31805160 | 8/30/18 | $125.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62680-31821482 | 9/5/18 | $270.25 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62679-31737057 | 9/5/18 | $166.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915134 | $109,335.20 | 10/9/18 | 62513-31802900 | 9/25/18 | $40.00 |

Totals:    12 transfer(s),  $670,148.06