Defendant: **Arnold Transportation Services**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070302040 | $2,120.63 | 7/19/18 | 18070302040 | 7/9/18 | $2,120.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070200347 | $2,062.48 | 7/19/18 | 18070200347 | 7/9/18 | $2,062.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070400373 | $1,461.76 | 7/19/18 | 18070400373 | 7/9/18 | $1,461.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070400401 | $1,356.30 | 7/19/18 | 18070400401 | 7/9/18 | $1,356.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070501825 | $777.28 | 7/19/18 | 18070501825 | 7/9/18 | $777.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800135 | $667.92 | 7/19/18 | 18070800135 | 7/9/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070700356 | $667.92 | 7/19/18 | 18070700356 | 7/9/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070700355 | $667.92 | 7/19/18 | 18070700355 | 7/9/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070700354 | $667.92 | 7/19/18 | 18070700354 | 7/9/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070501826 | $666.08 | 7/19/18 | 18070501826 | 7/9/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070501704 | $666.08 | 7/19/18 | 18070501704 | 7/9/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070700370 | $232.32 | 7/19/18 | 18070700370 | 7/9/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070700364 | $232.32 | 7/19/18 | 18070700364 | 7/9/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070801131 | $232.32 | 7/19/18 | 18070801131 | 7/9/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800162 | $232.32 | 7/19/18 | 18070800162 | 7/9/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070801132 | $232.32 | 7/19/18 | 18070801132 | 7/9/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070801130 | $232.32 | 7/19/18 | 18070801130 | 7/9/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070700369 | $232.32 | 7/19/18 | 18070700369 | 7/9/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070700365 | $232.32 | 7/19/18 | 18070700365 | 7/9/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070700367 | $232.32 | 7/19/18 | 18070700367 | 7/9/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070501818 | $232.10 | 7/19/18 | 18070501818 | 7/9/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070501815 | $232.10 | 7/19/18 | 18070501815 | 7/9/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070501677 | $232.10 | 7/19/18 | 18070501677 | 7/9/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070302039 | $2,261.67 | 7/20/18 | 18070302039 | 7/10/18 | $2,261.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070501365 | $2,261.67 | 7/20/18 | 18070501365 | 7/10/18 | $2,261.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201592 | $2,136.72 | 7/20/18 | 18070201592 | 7/10/18 | $2,136.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070700341 | $1,361.25 | 7/20/18 | 18070700341 | 7/10/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800615 | $929.58 | 7/20/18 | 18070800615 | 7/10/18 | $929.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070801124 | $779.12 | 7/20/18 | 18070801124 | 7/10/18 | $779.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070801123 | $667.92 | 7/20/18 | 18070801123 | 7/10/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070801125 | $667.92 | 7/20/18 | 18070801125 | 7/10/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001208 | $559.46 | 7/20/18 | 18071001208 | 7/10/18 | $559.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070801129 | $232.32 | 7/20/18 | 18070801129 | 7/10/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901671 | $232.32 | 7/20/18 | 18070901671 | 7/10/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070902161 | $232.32 | 7/20/18 | 18070902161 | 7/10/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070902162 | $232.32 | 7/20/18 | 18070902162 | 7/10/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070902163 | $232.32 | 7/20/18 | 18070902163 | 7/10/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800596 | $2,112.85 | 7/20/18 | 18070800596 | 7/11/18 | $2,112.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800614 | $2,112.85 | 7/20/18 | 18070800614 | 7/11/18 | $2,112.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800629 | $2,102.13 | 7/20/18 | 18070800629 | 7/11/18 | $2,102.13 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070801117 | $1,361.25 | 7/20/18 | 18070801117 | 7/11/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070902167 | $667.92 | 7/20/18 | 18070902167 | 7/11/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070902168 | $667.92 | 7/20/18 | 18070902168 | 7/11/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901674 | $667.92 | 7/20/18 | 18070901674 | 7/11/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071002003 | $232.32 | 7/20/18 | 18071002003 | 7/11/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070902160 | $232.32 | 7/20/18 | 18070902160 | 7/11/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071002000 | $232.32 | 7/20/18 | 18071002000 | 7/11/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062501546 | $75.00 | 7/20/18 | 18062501546 | 7/11/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061901161 | $45.00 | 7/20/18 | 18061901161 | 7/11/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901523 | $2,726.55 | 7/23/18 | 18070901523 | 7/12/18 | $2,726.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901522 | $2,717.48 | 7/23/18 | 18070901522 | 7/12/18 | $2,717.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901521 | $2,297.92 | 7/23/18 | 18070901521 | 7/12/18 | $2,297.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901036 | $2,106.99 | 7/23/18 | 18070901036 | 7/12/18 | $2,106.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070200951 | $2,071.37 | 7/23/18 | 18070200951 | 7/12/18 | $2,071.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070902155 | $1,361.25 | 7/23/18 | 18070902155 | 7/12/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001961 | $1,265.32 | 7/23/18 | 18071001961 | 7/12/18 | $1,265.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001964 | $1,254.14 | 7/23/18 | 18071001964 | 7/12/18 | $1,254.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901051 | $1,139.84 | 7/23/18 | 18070901051 | 7/12/18 | $1,139.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001008 | $1,056.56 | 7/23/18 | 18071001008 | 7/12/18 | $1,056.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901044 | $914.53 | 7/23/18 | 18070901044 | 7/12/18 | $914.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071002010 | $779.12 | 7/23/18 | 18071002010 | 7/12/18 | $779.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901540 | $751.52 | 7/23/18 | 18070901540 | 7/12/18 | $751.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071002008 | $667.92 | 7/23/18 | 18071002008 | 7/12/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071002009 | $667.92 | 7/23/18 | 18071002009 | 7/12/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071002002 | $232.32 | 7/23/18 | 18071002002 | 7/12/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100164 | $232.32 | 7/23/18 | 18071100164 | 7/12/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071102072 | $232.32 | 7/23/18 | 18071102072 | 7/12/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001997 | $1,361.25 | 7/23/18 | 18071001997 | 7/13/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001019 | $1,324.91 | 7/23/18 | 18071001019 | 7/13/18 | $1,324.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001031 | $1,192.13 | 7/23/18 | 18071001031 | 7/13/18 | $1,192.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070902125 | $932.19 | 7/23/18 | 18070902125 | 7/13/18 | $932.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001016 | $930.14 | 7/23/18 | 18071001016 | 7/13/18 | $930.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071101785 | $779.12 | 7/23/18 | 18071101785 | 7/13/18 | $779.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071102080 | $667.92 | 7/23/18 | 18071102080 | 7/13/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071102081 | $667.92 | 7/23/18 | 18071102081 | 7/13/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201929 | $232.32 | 7/23/18 | 18071201929 | 7/13/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071101818 | $232.32 | 7/23/18 | 18071101818 | 7/13/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071102070 | $232.32 | 7/23/18 | 18071102070 | 7/13/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071102071 | $232.32 | 7/23/18 | 18071102071 | 7/13/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071102073 | $232.32 | 7/23/18 | 18071102073 | 7/13/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201537 | $3,213.45 | 7/26/18 | 18071201537 | 7/16/18 | $3,213.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000359 | $2,314.20 | 7/26/18 | 18071000359 | 7/16/18 | $2,314.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201526 | $2,276.98 | 7/26/18 | 18071201526 | 7/16/18 | $2,276.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001619 | $2,145.93 | 7/26/18 | 18071001619 | 7/16/18 | $2,145.93 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001605 | $2,120.63 | 7/26/18 | 18071001605 | 7/16/18 | $2,120.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001006 | $2,112.85 | 7/26/18 | 18071001006 | 7/16/18 | $2,112.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001007 | $2,112.85 | 7/26/18 | 18071001007 | 7/16/18 | $2,112.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071101070 | $2,112.85 | 7/26/18 | 18071101070 | 7/16/18 | $2,112.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071102066 | $1,361.25 | 7/26/18 | 18071102066 | 7/16/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001011 | $990.43 | 7/26/18 | 18071001011 | 7/16/18 | $990.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201052 | $811.52 | 7/26/18 | 18071201052 | 7/16/18 | $811.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300100 | $779.12 | 7/26/18 | 18071300100 | 7/16/18 | $779.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400333 | $667.92 | 7/26/18 | 18071400333 | 7/16/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500138 | $667.92 | 7/26/18 | 18071500138 | 7/16/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201925 | $667.92 | 7/26/18 | 18071201925 | 7/16/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400334 | $667.92 | 7/26/18 | 18071400334 | 7/16/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201924 | $667.92 | 7/26/18 | 18071201924 | 7/16/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001209 | $559.46 | 7/26/18 | 18071001209 | 7/16/18 | $559.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071501017 | $232.32 | 7/26/18 | 18071501017 | 7/16/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500206 | $232.32 | 7/26/18 | 18071500206 | 7/16/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500128 | $232.32 | 7/26/18 | 18071500128 | 7/16/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400341 | $232.32 | 7/26/18 | 18071400341 | 7/16/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400340 | $232.32 | 7/26/18 | 18071400340 | 7/16/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071501018 | $232.32 | 7/26/18 | 18071501018 | 7/16/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300130 | $232.32 | 7/26/18 | 18071300130 | 7/16/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300115 | $232.32 | 7/26/18 | 18071300115 | 7/16/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300108 | $232.32 | 7/26/18 | 18071300108 | 7/16/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201930 | $232.32 | 7/26/18 | 18071201930 | 7/16/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201928 | $232.32 | 7/26/18 | 18071201928 | 7/16/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400338 | $232.32 | 7/26/18 | 18071400338 | 7/16/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061700954 | $30.00 | 7/26/18 | 18061700954 | 7/16/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201538 | $2,410.72 | 7/27/18 | 18071201538 | 7/17/18 | $2,410.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400328 | $1,361.25 | 7/27/18 | 18071400328 | 7/17/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071501012 | $667.92 | 7/27/18 | 18071501012 | 7/17/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071501013 | $667.92 | 7/27/18 | 18071501013 | 7/17/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071501019 | $232.32 | 7/27/18 | 18071501019 | 7/17/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600153 | $232.32 | 7/27/18 | 18071600153 | 7/17/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071602002 | $232.32 | 7/27/18 | 18071602002 | 7/17/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001604 | $2,261.67 | 7/27/18 | 18071001604 | 7/18/18 | $2,261.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300780 | $2,120.63 | 7/27/18 | 18071300780 | 7/18/18 | $2,120.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500502 | $2,112.85 | 7/27/18 | 18071500502 | 7/18/18 | $2,112.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500496 | $2,102.13 | 7/27/18 | 18071500496 | 7/18/18 | $2,102.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071501006 | $1,361.25 | 7/27/18 | 18071501006 | 7/18/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601075 | $1,139.84 | 7/27/18 | 18071601075 | 7/18/18 | $1,139.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071602008 | $667.92 | 7/27/18 | 18071602008 | 7/18/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700201 | $667.92 | 7/27/18 | 18071700201 | 7/18/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071602004 | $232.32 | 7/27/18 | 18071602004 | 7/18/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071602003 | $232.32 | 7/27/18 | 18071602003 | 7/18/18 | $232.32 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700235 | $232.32 | 7/27/18 | 18071700235 | 7/18/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071702240 | $232.32 | 7/27/18 | 18071702240 | 7/18/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700219 | $232.32 | 7/27/18 | 18071700219 | 7/18/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601494 | $3,213.45 | 7/30/18 | 18071601494 | 7/19/18 | $3,213.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601493 | $2,410.72 | 7/30/18 | 18071601493 | 7/19/18 | $2,410.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500486 | $2,112.85 | 7/30/18 | 18071500486 | 7/19/18 | $2,112.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601076 | $2,106.99 | 7/30/18 | 18071601076 | 7/19/18 | $2,106.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001204 | $1,494.30 | 7/30/18 | 18071001204 | 7/19/18 | $1,494.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601997 | $1,361.25 | 7/30/18 | 18071601997 | 7/19/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701149 | $930.14 | 7/30/18 | 18071701149 | 7/19/18 | $930.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500508 | $929.58 | 7/30/18 | 18071500508 | 7/19/18 | $929.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601073 | $914.53 | 7/30/18 | 18071601073 | 7/19/18 | $914.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071702245 | $779.12 | 7/30/18 | 18071702245 | 7/19/18 | $779.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071702030 | $667.92 | 7/30/18 | 18071702030 | 7/19/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071702246 | $667.92 | 7/30/18 | 18071702246 | 7/19/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600999 | $632.79 | 7/30/18 | 18071600999 | 7/19/18 | $632.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800176 | $232.32 | 7/30/18 | 18071800176 | 7/19/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071802139 | $232.32 | 7/30/18 | 18071802139 | 7/19/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801181 | $232.32 | 7/30/18 | 18071801181 | 7/19/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071702241 | $232.32 | 7/30/18 | 18071702241 | 7/19/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071702239 | $232.32 | 7/30/18 | 18071702239 | 7/19/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701998 | $232.32 | 7/30/18 | 18071701998 | 7/19/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071802137 | $232.32 | 7/30/18 | 18071802137 | 7/19/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800223 | $1,450.35 | 7/30/18 | 18071800223 | 7/20/18 | $1,450.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071702235 | $1,361.25 | 7/30/18 | 18071702235 | 7/20/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071702236 | $1,361.25 | 7/30/18 | 18071702236 | 7/20/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701616 | $1,324.91 | 7/30/18 | 18071701616 | 7/20/18 | $1,324.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701106 | $1,056.56 | 7/30/18 | 18071701106 | 7/20/18 | $1,056.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701144 | $990.43 | 7/30/18 | 18071701144 | 7/20/18 | $990.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071900279 | $779.12 | 7/30/18 | 18071900279 | 7/20/18 | $779.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801871 | $667.92 | 7/30/18 | 18071801871 | 7/20/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071802144 | $667.92 | 7/30/18 | 18071802144 | 7/20/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901844 | $232.32 | 7/30/18 | 18071901844 | 7/20/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801869 | $232.32 | 7/30/18 | 18071801869 | 7/20/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071900239 | $232.32 | 7/30/18 | 18071900239 | 7/20/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901843 | $232.32 | 7/30/18 | 18071901843 | 7/20/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901422 | $3,213.45 | 8/2/18 | 18071901422 | 7/23/18 | $3,213.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901421 | $2,410.72 | 8/2/18 | 18071901421 | 7/23/18 | $2,410.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901412 | $2,276.98 | 8/2/18 | 18071901412 | 7/23/18 | $2,276.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701626 | $2,120.63 | 8/2/18 | 18071701626 | 7/23/18 | $2,120.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801870 | $1,361.25 | 8/2/18 | 18071801870 | 7/23/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901849 | $667.92 | 8/2/18 | 18071901849 | 7/23/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901850 | $667.92 | 8/2/18 | 18071901850 | 7/23/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072100343 | $667.92 | 8/2/18 | 18072100343 | 7/23/18 | $667.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200965 | $232.32 | 8/2/18 | 18072200965 | 7/23/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901846 | $232.32 | 8/2/18 | 18071901846 | 7/23/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072100338 | $232.32 | 8/2/18 | 18072100338 | 7/23/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200964 | $232.32 | 8/2/18 | 18072200964 | 7/23/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072100098 | $1,361.25 | 8/3/18 | 18072100098 | 7/24/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200420 | $929.58 | 8/3/18 | 18072200420 | 7/24/18 | $929.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200960 | $667.92 | 8/3/18 | 18072200960 | 7/24/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200961 | $667.92 | 8/3/18 | 18072200961 | 7/24/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001210 | $559.46 | 8/3/18 | 18071001210 | 7/24/18 | $559.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200963 | $232.32 | 8/3/18 | 18072200963 | 7/24/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301907 | $232.32 | 8/3/18 | 18072301907 | 7/24/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901523 | $2,145.93 | 8/3/18 | 18071901523 | 7/25/18 | $2,145.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200429 | $2,112.85 | 8/3/18 | 18072200429 | 7/25/18 | $2,112.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200430 | $2,112.85 | 8/3/18 | 18072200430 | 7/25/18 | $2,112.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200447 | $2,102.13 | 8/3/18 | 18072200447 | 7/25/18 | $2,102.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200951 | $1,361.25 | 8/3/18 | 18072200951 | 7/25/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301651 | $667.92 | 8/3/18 | 18072301651 | 7/25/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301913 | $667.92 | 8/3/18 | 18072301913 | 7/25/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072402095 | $232.32 | 8/3/18 | 18072402095 | 7/25/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072402096 | $232.32 | 8/3/18 | 18072402096 | 7/25/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301650 | $232.32 | 8/3/18 | 18072301650 | 7/25/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301909 | $232.32 | 8/3/18 | 18072301909 | 7/25/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301908 | $232.32 | 8/3/18 | 18072301908 | 7/25/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301423 | $2,726.55 | 8/6/18 | 18072301423 | 7/26/18 | $2,726.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301422 | $2,717.48 | 8/6/18 | 18072301422 | 7/26/18 | $2,717.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301421 | $2,410.72 | 8/6/18 | 18072301421 | 7/26/18 | $2,410.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072001150 | $2,129.62 | 8/6/18 | 18072001150 | 7/26/18 | $2,129.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300928 | $2,106.99 | 8/6/18 | 18072300928 | 7/26/18 | $2,106.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301900 | $1,361.25 | 8/6/18 | 18072301900 | 7/26/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300954 | $914.53 | 8/6/18 | 18072300954 | 7/26/18 | $914.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401837 | $667.92 | 8/6/18 | 18072401837 | 7/26/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072402103 | $667.92 | 8/6/18 | 18072402103 | 7/26/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401834 | $232.32 | 8/6/18 | 18072401834 | 7/26/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072502302 | $232.32 | 8/6/18 | 18072502302 | 7/26/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072402098 | $232.32 | 8/6/18 | 18072402098 | 7/26/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062801519 | $45.00 | 8/6/18 | 18062801519 | 7/26/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701091 | $2,112.85 | 8/6/18 | 18071701091 | 7/27/18 | $2,112.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401015 | $2,112.85 | 8/6/18 | 18072401015 | 7/27/18 | $2,112.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072402086 | $1,361.25 | 8/6/18 | 18072402086 | 7/27/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401333 | $1,155.40 | 8/6/18 | 18072401333 | 7/27/18 | $1,155.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401036 | $990.43 | 8/6/18 | 18072401036 | 7/27/18 | $990.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401055 | $930.14 | 8/6/18 | 18072401055 | 7/27/18 | $930.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072502308 | $667.92 | 8/6/18 | 18072502308 | 7/27/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072502306 | $667.92 | 8/6/18 | 18072502306 | 7/27/18 | $667.92 |

Arnold Transportation Services

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300393 | $628.69 | 8/6/18 | 18072300393 | 7/27/18 | $628.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072502304 | $232.32 | 8/6/18 | 18072502304 | 7/27/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072601765 | $232.32 | 8/6/18 | 18072601765 | 7/27/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072502062 | $232.32 | 8/6/18 | 18072502062 | 7/27/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200137 | $232.32 | 8/6/18 | 18072200137 | 7/27/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901845 | $232.32 | 8/6/18 | 18071901845 | 7/27/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072100090 | $232.32 | 8/6/18 | 18072100090 | 7/27/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072502303 | $232.32 | 8/6/18 | 18072502303 | 7/27/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501737 | $3,213.45 | 8/9/18 | 18072501737 | 7/30/18 | $3,213.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501728 | $2,276.98 | 8/9/18 | 18072501728 | 7/30/18 | $2,276.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501025 | $2,112.85 | 8/9/18 | 18072501025 | 7/30/18 | $2,112.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400692 | $1,912.00 | 8/9/18 | 18072400692 | 7/30/18 | $1,912.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072502063 | $1,361.25 | 8/9/18 | 18072502063 | 7/30/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401570 | $1,324.91 | 8/9/18 | 18072401570 | 7/30/18 | $1,324.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401034 | $1,056.56 | 8/9/18 | 18072401034 | 7/30/18 | $1,056.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072800322 | $779.12 | 8/9/18 | 18072800322 | 7/30/18 | $779.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072502064 | $779.12 | 8/9/18 | 18072502064 | 7/30/18 | $779.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700125 | $779.12 | 8/9/18 | 18072700125 | 7/30/18 | $779.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900148 | $667.92 | 8/9/18 | 18072900148 | 7/30/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072601769 | $667.92 | 8/9/18 | 18072601769 | 7/30/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072601770 | $667.92 | 8/9/18 | 18072601770 | 7/30/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072800323 | $667.92 | 8/9/18 | 18072800323 | 7/30/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500853 | $632.79 | 8/9/18 | 18072500853 | 7/30/18 | $632.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001211 | $559.46 | 8/9/18 | 18071001211 | 7/30/18 | $559.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900965 | $232.32 | 8/9/18 | 18072900965 | 7/30/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072800319 | $232.32 | 8/9/18 | 18072800319 | 7/30/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072800316 | $232.32 | 8/9/18 | 18072800316 | 7/30/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700118 | $232.32 | 8/9/18 | 18072700118 | 7/30/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072601766 | $232.32 | 8/9/18 | 18072601766 | 7/30/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072601764 | $232.32 | 8/9/18 | 18072601764 | 7/30/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072502301 | $232.32 | 8/9/18 | 18072502301 | 7/30/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072800098 | $232.32 | 8/9/18 | 18072800098 | 7/30/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072800315 | $232.32 | 8/9/18 | 18072800315 | 7/30/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061902038 | $232.10 | 8/9/18 | 18061902038 | 7/30/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061802049 | $232.10 | 8/9/18 | 18061802049 | 7/30/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400855 | $2,120.63 | 8/10/18 | 18072400855 | 7/31/18 | $2,120.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072800100 | $1,361.25 | 8/10/18 | 18072800100 | 7/31/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900962 | $667.92 | 8/10/18 | 18072900962 | 7/31/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900961 | $667.92 | 8/10/18 | 18072900961 | 7/31/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001883 | $232.32 | 8/10/18 | 18073001883 | 7/31/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900967 | $232.32 | 8/10/18 | 18072900967 | 7/31/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900968 | $232.32 | 8/10/18 | 18072900968 | 7/31/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501736 | $2,410.72 | 8/10/18 | 18072501736 | 8/1/18 | $2,410.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900393 | $2,112.85 | 8/10/18 | 18072900393 | 8/1/18 | $2,112.85 |

Arnold Transportation Services

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800893 | $2,112.85 | 8/10/18 | 18071800893 | 8/1/18 | $2,112.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900391 | $2,112.85 | 8/10/18 | 18072900391 | 8/1/18 | $2,112.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900423 | $2,102.13 | 8/10/18 | 18072900423 | 8/1/18 | $2,102.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900955 | $1,361.25 | 8/10/18 | 18072900955 | 8/1/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000901 | $1,139.84 | 8/10/18 | 18073000901 | 8/1/18 | $1,139.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900416 | $929.58 | 8/10/18 | 18072900416 | 8/1/18 | $929.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001886 | $667.92 | 8/10/18 | 18073001886 | 8/1/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001655 | $667.92 | 8/10/18 | 18073001655 | 8/1/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072100093 | $667.92 | 8/10/18 | 18072100093 | 8/1/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001881 | $232.32 | 8/10/18 | 18073001881 | 8/1/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101969 | $232.32 | 8/10/18 | 18073101969 | 8/1/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101967 | $232.32 | 8/10/18 | 18073101967 | 8/1/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001882 | $232.32 | 8/10/18 | 18073001882 | 8/1/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001649 | $232.32 | 8/10/18 | 18073001649 | 8/1/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000109 | $232.32 | 8/10/18 | 18072000109 | 8/1/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200155 | $232.32 | 8/10/18 | 18072200155 | 8/1/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500508 | $195.00 | 8/10/18 | 18071500508 | 8/1/18 | $195.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500496 | $165.00 | 8/10/18 | 18071500496 | 8/1/18 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701106 | $150.00 | 8/10/18 | 18071701106 | 8/1/18 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701149 | $90.00 | 8/10/18 | 18071701149 | 8/1/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601073 | $15.00 | 8/10/18 | 18071601073 | 8/1/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300780 | $15.00 | 8/10/18 | 18071300780 | 8/1/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201537 | $15.00 | 8/10/18 | 18071201537 | 8/1/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001339 | $2,726.55 | 8/13/18 | 18073001339 | 8/2/18 | $2,726.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001340 | $2,717.48 | 8/13/18 | 18073001340 | 8/2/18 | $2,717.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000903 | $2,106.99 | 8/13/18 | 18073000903 | 8/2/18 | $2,106.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001654 | $1,361.25 | 8/13/18 | 18073001654 | 8/2/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100792 | $941.08 | 8/13/18 | 18080100792 | 8/2/18 | $941.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101021 | $930.14 | 8/13/18 | 18073101021 | 8/2/18 | $930.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000862 | $914.53 | 8/13/18 | 18073000862 | 8/2/18 | $914.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101963 | $667.92 | 8/13/18 | 18073101963 | 8/2/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101721 | $667.92 | 8/13/18 | 18073101721 | 8/2/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101716 | $232.32 | 8/13/18 | 18073101716 | 8/2/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101968 | $232.32 | 8/13/18 | 18073101968 | 8/2/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101951 | $232.32 | 8/13/18 | 18080101951 | 8/2/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101952 | $232.32 | 8/13/18 | 18080101952 | 8/2/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000410 | $2,314.20 | 8/13/18 | 18073000410 | 8/3/18 | $2,314.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101720 | $1,361.25 | 8/13/18 | 18073101720 | 8/3/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101019 | $990.43 | 8/13/18 | 18073101019 | 8/3/18 | $990.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101706 | $667.92 | 8/13/18 | 18080101706 | 8/3/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101958 | $667.92 | 8/13/18 | 18080101958 | 8/3/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101701 | $232.32 | 8/13/18 | 18080101701 | 8/3/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201644 | $232.32 | 8/13/18 | 18080201644 | 8/3/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101953 | $232.32 | 8/13/18 | 18080101953 | 8/3/18 | $232.32 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060502025 | -$111.20 | 8/13/18 | 18060502025 | 8/3/18 | -$111.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18052302047 | -$111.20 | 8/13/18 | 18052302047 | 8/3/18 | -$111.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070400218 | -$111.20 | 8/13/18 | 18070400218 | 8/3/18 | -$111.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201339 | $2,726.55 | 8/16/18 | 18080201339 | 8/6/18 | $2,726.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201338 | $2,717.48 | 8/16/18 | 18080201338 | 8/6/18 | $2,717.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201337 | $2,297.92 | 8/16/18 | 18080201337 | 8/6/18 | $2,297.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201336 | $2,276.98 | 8/16/18 | 18080201336 | 8/6/18 | $2,276.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100897 | $2,112.85 | 8/16/18 | 18080100897 | 8/6/18 | $2,112.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100958 | $2,112.85 | 8/16/18 | 18073100958 | 8/6/18 | $2,112.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101710 | $1,361.25 | 8/16/18 | 18080101710 | 8/6/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201650 | $667.92 | 8/16/18 | 18080201650 | 8/6/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500125 | $667.92 | 8/16/18 | 18080500125 | 8/6/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080400104 | $667.92 | 8/16/18 | 18080400104 | 8/6/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201649 | $667.92 | 8/16/18 | 18080201649 | 8/6/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201646 | $232.32 | 8/16/18 | 18080201646 | 8/6/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201645 | $232.32 | 8/16/18 | 18080201645 | 8/6/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201643 | $232.32 | 8/16/18 | 18080201643 | 8/6/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080400289 | $232.32 | 8/16/18 | 18080400289 | 8/6/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080400290 | $232.32 | 8/16/18 | 18080400290 | 8/6/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080400291 | $232.32 | 8/16/18 | 18080400291 | 8/6/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080400100 | $232.32 | 8/16/18 | 18080400100 | 8/6/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500976 | $232.32 | 8/16/18 | 18080500976 | 8/6/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500978 | $232.32 | 8/16/18 | 18080500978 | 8/6/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080400103 | $1,361.25 | 8/17/18 | 18080400103 | 8/7/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500462 | $929.58 | 8/17/18 | 18080500462 | 8/7/18 | $929.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500981 | $667.92 | 8/17/18 | 18080500981 | 8/7/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500982 | $667.92 | 8/17/18 | 18080500982 | 8/7/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080301035 | $559.46 | 8/17/18 | 18080301035 | 8/7/18 | $559.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500977 | $232.32 | 8/17/18 | 18080500977 | 8/7/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500373 | $2,112.85 | 8/17/18 | 18080500373 | 8/8/18 | $2,112.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500446 | $2,112.85 | 8/17/18 | 18080500446 | 8/8/18 | $2,112.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500412 | $2,102.13 | 8/17/18 | 18080500412 | 8/8/18 | $2,102.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500967 | $1,361.25 | 8/17/18 | 18080500967 | 8/8/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600818 | $1,139.84 | 8/17/18 | 18080600818 | 8/8/18 | $1,139.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601820 | $667.92 | 8/17/18 | 18080601820 | 8/8/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601821 | $667.92 | 8/17/18 | 18080601821 | 8/8/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601817 | $232.32 | 8/17/18 | 18080601817 | 8/8/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601818 | $232.32 | 8/17/18 | 18080601818 | 8/8/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700185 | $232.32 | 8/17/18 | 18080700185 | 8/8/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080702026 | $232.32 | 8/17/18 | 18080702026 | 8/8/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300928 | $105.00 | 8/17/18 | 18072300928 | 8/8/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200420 | $75.00 | 8/17/18 | 18072200420 | 8/8/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301422 | $15.00 | 8/17/18 | 18072301422 | 8/8/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600802 | $2,106.99 | 8/20/18 | 18080600802 | 8/9/18 | $2,106.99 |

Arnold Transportation Services

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601812 | $1,361.25 | 8/20/18 | 18080601812 | 8/9/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701774 | $667.92 | 8/20/18 | 18080701774 | 8/9/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080702011 | $667.92 | 8/20/18 | 18080702011 | 8/9/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080702025 | $232.32 | 8/20/18 | 18080702025 | 8/9/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080802189 | $232.32 | 8/20/18 | 18080802189 | 8/9/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701771 | $232.32 | 8/20/18 | 18080701771 | 8/9/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601309 | $3,213.45 | 8/20/18 | 18080601309 | 8/10/18 | $3,213.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601308 | $2,297.92 | 8/20/18 | 18080601308 | 8/10/18 | $2,297.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300982 | $1,494.30 | 8/20/18 | 18080300982 | 8/10/18 | $1,494.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080702019 | $1,361.25 | 8/20/18 | 18080702019 | 8/10/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701100 | $1,056.56 | 8/20/18 | 18080701100 | 8/10/18 | $1,056.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701106 | $990.43 | 8/20/18 | 18080701106 | 8/10/18 | $990.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701093 | $930.14 | 8/20/18 | 18080701093 | 8/10/18 | $930.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080802180 | $667.92 | 8/20/18 | 18080802180 | 8/10/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801909 | $667.92 | 8/20/18 | 18080801909 | 8/10/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901727 | $232.32 | 8/20/18 | 18080901727 | 8/10/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080802190 | $232.32 | 8/20/18 | 18080802190 | 8/10/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801907 | $232.32 | 8/20/18 | 18080801907 | 8/10/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900171 | $232.32 | 8/20/18 | 18080900171 | 8/10/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901344 | $2,726.55 | 8/23/18 | 18080901344 | 8/13/18 | $2,726.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901345 | $2,717.48 | 8/23/18 | 18080901345 | 8/13/18 | $2,717.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901343 | $2,399.51 | 8/23/18 | 18080901343 | 8/13/18 | $2,399.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901332 | $2,268.98 | 8/23/18 | 18080901332 | 8/13/18 | $2,268.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701479 | $2,164.57 | 8/23/18 | 18080701479 | 8/13/18 | $2,164.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800982 | $2,112.85 | 8/23/18 | 18080800982 | 8/13/18 | $2,112.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701081 | $2,112.85 | 8/23/18 | 18080701081 | 8/13/18 | $2,112.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080802165 | $1,361.25 | 8/23/18 | 18080802165 | 8/13/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701139 | $1,173.25 | 8/23/18 | 18080701139 | 8/13/18 | $1,173.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081100145 | $779.12 | 8/23/18 | 18081100145 | 8/13/18 | $779.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200135 | $667.92 | 8/23/18 | 18081200135 | 8/13/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901735 | $667.92 | 8/23/18 | 18080901735 | 8/13/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200136 | $667.92 | 8/23/18 | 18081200136 | 8/13/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200978 | $232.32 | 8/23/18 | 18081200978 | 8/13/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200968 | $232.32 | 8/23/18 | 18081200968 | 8/13/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081100393 | $232.32 | 8/23/18 | 18081100393 | 8/13/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081100392 | $232.32 | 8/23/18 | 18081100392 | 8/13/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081100391 | $232.32 | 8/23/18 | 18081100391 | 8/13/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081100131 | $232.32 | 8/23/18 | 18081100131 | 8/13/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901728 | $232.32 | 8/23/18 | 18080901728 | 8/13/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200120 | $232.32 | 8/23/18 | 18081200120 | 8/13/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081100385 | $1,361.25 | 8/24/18 | 18081100385 | 8/14/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081100386 | $1,361.25 | 8/24/18 | 18081100386 | 8/14/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200508 | $929.58 | 8/24/18 | 18081200508 | 8/14/18 | $929.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200976 | $667.92 | 8/24/18 | 18081200976 | 8/14/18 | $667.92 |

Arnold Transportation Services

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                      Exhibit A                                      P. 9

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801023 | $559.46 | 8/24/18 | 18080801023 | 8/14/18 | $559.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300133 | $232.32 | 8/24/18 | 18081300133 | 8/14/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301910 | $232.32 | 8/24/18 | 18081301910 | 8/14/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200970 | $232.32 | 8/24/18 | 18081200970 | 8/14/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200536 | $2,112.85 | 8/24/18 | 18081200536 | 8/15/18 | $2,112.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200511 | $2,102.13 | 8/24/18 | 18081200511 | 8/15/18 | $2,102.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200964 | $1,361.25 | 8/24/18 | 18081200964 | 8/15/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301663 | $779.12 | 8/24/18 | 18081301663 | 8/15/18 | $779.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301916 | $667.92 | 8/24/18 | 18081301916 | 8/15/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301917 | $667.92 | 8/24/18 | 18081301917 | 8/15/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200975 | $667.92 | 8/24/18 | 18081200975 | 8/15/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301660 | $232.32 | 8/24/18 | 18081301660 | 8/15/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401889 | $232.32 | 8/24/18 | 18081401889 | 8/15/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301911 | $232.32 | 8/24/18 | 18081301911 | 8/15/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101021 | $210.00 | 8/24/18 | 18073101021 | 8/15/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000903 | $150.00 | 8/24/18 | 18073000903 | 8/15/18 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100792 | $75.00 | 8/24/18 | 18080100792 | 8/15/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001340 | $30.00 | 8/24/18 | 18073001340 | 8/15/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301299 | $3,213.45 | 8/27/18 | 18081301299 | 8/16/18 | $3,213.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200502 | $2,112.85 | 8/27/18 | 18081200502 | 8/16/18 | $2,112.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401870 | $1,362.12 | 8/27/18 | 18081401870 | 8/16/18 | $1,362.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301906 | $1,361.25 | 8/27/18 | 18081301906 | 8/16/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300474 | $1,207.68 | 8/27/18 | 18081300474 | 8/16/18 | $1,207.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400980 | $1,056.56 | 8/27/18 | 18081400980 | 8/16/18 | $1,056.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301042 | $939.87 | 8/27/18 | 18081301042 | 8/16/18 | $939.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400987 | $930.14 | 8/27/18 | 18081400987 | 8/16/18 | $930.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301036 | $914.53 | 8/27/18 | 18081301036 | 8/16/18 | $914.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401687 | $667.92 | 8/27/18 | 18081401687 | 8/16/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401895 | $667.92 | 8/27/18 | 18081401895 | 8/16/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401890 | $232.32 | 8/27/18 | 18081401890 | 8/16/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500187 | $232.32 | 8/27/18 | 18081500187 | 8/16/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081502064 | $232.32 | 8/27/18 | 18081502064 | 8/16/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081502072 | $232.32 | 8/27/18 | 18081502072 | 8/16/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401659 | $232.32 | 8/27/18 | 18081401659 | 8/16/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400953 | $2,112.85 | 8/27/18 | 18081400953 | 8/17/18 | $2,112.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301056 | $2,106.99 | 8/27/18 | 18081301056 | 8/17/18 | $2,106.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401891 | $1,361.25 | 8/27/18 | 18081401891 | 8/17/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400957 | $990.43 | 8/27/18 | 18081400957 | 8/17/18 | $990.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081502070 | $667.92 | 8/27/18 | 18081502070 | 8/17/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501798 | $667.92 | 8/27/18 | 18081501798 | 8/17/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600195 | $232.32 | 8/27/18 | 18081600195 | 8/17/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081601622 | $232.32 | 8/27/18 | 18081601622 | 8/17/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081601631 | $232.32 | 8/27/18 | 18081601631 | 8/17/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501795 | $232.32 | 8/27/18 | 18081501795 | 8/17/18 | $232.32 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081601170 | $3,213.45 | 8/30/18 | 18081601170 | 8/20/18 | $3,213.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500976 | $2,112.85 | 8/30/18 | 18081500976 | 8/20/18 | $2,112.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501802 | $1,361.25 | 8/30/18 | 18081501802 | 8/20/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081800369 | $667.92 | 8/30/18 | 18081800369 | 8/20/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081800366 | $667.92 | 8/30/18 | 18081800366 | 8/20/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081601627 | $667.92 | 8/30/18 | 18081601627 | 8/20/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081601626 | $667.92 | 8/30/18 | 18081601626 | 8/20/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081800353 | $232.32 | 8/30/18 | 18081800353 | 8/20/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081800355 | $232.32 | 8/30/18 | 18081800355 | 8/20/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081800356 | $232.32 | 8/30/18 | 18081800356 | 8/20/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081800357 | $232.32 | 8/30/18 | 18081800357 | 8/20/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900997 | $232.32 | 8/30/18 | 18081900997 | 8/20/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081601630 | $232.32 | 8/30/18 | 18081601630 | 8/20/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081601159 | $2,399.51 | 8/31/18 | 18081601159 | 8/21/18 | $2,399.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081800342 | $1,361.25 | 8/31/18 | 18081800342 | 8/21/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900542 | $929.58 | 8/31/18 | 18081900542 | 8/21/18 | $929.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900993 | $667.92 | 8/31/18 | 18081900993 | 8/21/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900994 | $667.92 | 8/31/18 | 18081900994 | 8/21/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700774 | $559.46 | 8/31/18 | 18080700774 | 8/21/18 | $559.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000118 | $232.32 | 8/31/18 | 18082000118 | 8/21/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000128 | $232.32 | 8/31/18 | 18082000128 | 8/21/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000141 | $232.32 | 8/31/18 | 18082000141 | 8/21/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001798 | $232.32 | 8/31/18 | 18082001798 | 8/21/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701106 | $90.00 | 8/31/18 | 18080701106 | 8/21/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600802 | $45.00 | 8/31/18 | 18080600802 | 8/21/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201337 | $30.00 | 8/31/18 | 18080201337 | 8/21/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081601162 | $2,276.98 | 8/31/18 | 18081601162 | 8/22/18 | $2,276.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900545 | $2,112.85 | 8/31/18 | 18081900545 | 8/22/18 | $2,112.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900985 | $1,361.25 | 8/31/18 | 18081900985 | 8/22/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100148 | $779.12 | 8/31/18 | 18082100148 | 8/22/18 | $779.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001538 | $667.92 | 8/31/18 | 18082001538 | 8/22/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001801 | $667.92 | 8/31/18 | 18082001801 | 8/22/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100129 | $232.32 | 8/31/18 | 18082100129 | 8/22/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101858 | $232.32 | 8/31/18 | 18082101858 | 8/22/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001537 | $232.32 | 8/31/18 | 18082001537 | 8/22/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001199 | $3,213.45 | 9/3/18 | 18082001199 | 8/23/18 | $3,213.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900530 | $2,102.13 | 9/3/18 | 18081900530 | 8/23/18 | $2,102.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001794 | $1,361.25 | 9/3/18 | 18082001794 | 8/23/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000254 | $1,305.82 | 9/3/18 | 18082000254 | 8/23/18 | $1,305.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101068 | $1,083.55 | 9/3/18 | 18082101068 | 8/23/18 | $1,083.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101629 | $667.92 | 9/3/18 | 18082101629 | 8/23/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101862 | $667.92 | 9/3/18 | 18082101862 | 8/23/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18042501475 | $447.92 | 9/3/18 | 18042501475 | 8/23/18 | $447.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101625 | $232.32 | 9/3/18 | 18082101625 | 8/23/18 | $232.32 |

Arnold Transportation Services

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                              Exhibit A                                              P. 11

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101859 | $232.32 | 9/3/18 | 18082101859 | 8/23/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200147 | $232.32 | 9/3/18 | 18082200147 | 8/23/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082202003 | $232.32 | 9/3/18 | 18082202003 | 8/23/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001072 | $2,106.99 | 9/3/18 | 18082001072 | 8/24/18 | $2,106.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101832 | $1,467.71 | 9/3/18 | 18082101832 | 8/24/18 | $1,467.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101628 | $1,361.25 | 9/3/18 | 18082101628 | 8/24/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101061 | $1,056.56 | 9/3/18 | 18082101061 | 8/24/18 | $1,056.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101067 | $930.14 | 9/3/18 | 18082101067 | 8/24/18 | $930.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082202000 | $667.92 | 9/3/18 | 18082202000 | 8/24/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300210 | $667.92 | 9/3/18 | 18082300210 | 8/24/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000398 | $627.83 | 9/3/18 | 18082000398 | 8/24/18 | $627.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082202004 | $232.32 | 9/3/18 | 18082202004 | 8/24/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082202005 | $232.32 | 9/3/18 | 18082202005 | 8/24/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300205 | $232.32 | 9/3/18 | 18082300205 | 8/24/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082301616 | $232.32 | 9/3/18 | 18082301616 | 8/24/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082301617 | $232.32 | 9/3/18 | 18082301617 | 8/24/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082301198 | $2,726.55 | 9/6/18 | 18082301198 | 8/27/18 | $2,726.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201092 | $2,452.85 | 9/6/18 | 18082201092 | 8/27/18 | $2,452.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082301187 | $2,297.92 | 9/6/18 | 18082301187 | 8/27/18 | $2,297.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082301186 | $2,276.98 | 9/6/18 | 18082301186 | 8/27/18 | $2,276.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101058 | $2,112.85 | 9/6/18 | 18082101058 | 8/27/18 | $2,112.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201993 | $1,361.25 | 9/6/18 | 18082201993 | 8/27/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300803 | $1,324.91 | 9/6/18 | 18082300803 | 8/27/18 | $1,324.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082500199 | $779.12 | 9/6/18 | 18082500199 | 8/27/18 | $779.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082301621 | $667.92 | 9/6/18 | 18082301621 | 8/27/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400133 | $667.92 | 9/6/18 | 18082400133 | 8/27/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082500353 | $667.92 | 9/6/18 | 18082500353 | 8/27/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082500354 | $667.92 | 9/6/18 | 18082500354 | 8/27/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801024 | $559.46 | 9/6/18 | 18080801024 | 8/27/18 | $559.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082500358 | $232.32 | 9/6/18 | 18082500358 | 8/27/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082601018 | $232.32 | 9/6/18 | 18082601018 | 8/27/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082500361 | $232.32 | 9/6/18 | 18082500361 | 8/27/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082500359 | $232.32 | 9/6/18 | 18082500359 | 8/27/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082500357 | $232.32 | 9/6/18 | 18082500357 | 8/27/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082500107 | $232.32 | 9/6/18 | 18082500107 | 8/27/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082301618 | $232.32 | 9/6/18 | 18082301618 | 8/27/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082500360 | $232.32 | 9/6/18 | 18082500360 | 8/27/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082301197 | $2,717.48 | 9/7/18 | 18082301197 | 8/28/18 | $2,717.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082301200 | $2,399.51 | 9/7/18 | 18082301200 | 8/28/18 | $2,399.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082500344 | $1,361.25 | 9/7/18 | 18082500344 | 8/28/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082500345 | $1,361.25 | 9/7/18 | 18082500345 | 8/28/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082601011 | $667.92 | 9/7/18 | 18082601011 | 8/28/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082601012 | $667.92 | 9/7/18 | 18082601012 | 8/28/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082601016 | $232.32 | 9/7/18 | 18082601016 | 8/28/18 | $232.32 |

Arnold Transportation Services

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701880 | $232.32 | 9/7/18 | 18082701880 | 8/28/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700871 | $232.32 | 9/7/18 | 18082700871 | 8/28/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700139 | $232.32 | 9/7/18 | 18082700139 | 8/28/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700138 | $232.32 | 9/7/18 | 18082700138 | 8/28/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600437 | $2,452.85 | 9/7/18 | 18082600437 | 8/29/18 | $2,452.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082601005 | $1,361.25 | 9/7/18 | 18082601005 | 8/29/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600446 | $863.52 | 9/7/18 | 18082600446 | 8/29/18 | $863.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701664 | $779.12 | 9/7/18 | 18082701664 | 8/29/18 | $779.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701872 | $667.92 | 9/7/18 | 18082701872 | 8/29/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701873 | $667.92 | 9/7/18 | 18082701873 | 8/29/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801932 | $232.32 | 9/7/18 | 18082801932 | 8/29/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701626 | $232.32 | 9/7/18 | 18082701626 | 8/29/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701881 | $232.32 | 9/7/18 | 18082701881 | 8/29/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800165 | $232.32 | 9/7/18 | 18082800165 | 8/29/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701254 | $3,213.45 | 9/10/18 | 18082701254 | 8/30/18 | $3,213.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600412 | $2,452.85 | 9/10/18 | 18082600412 | 8/30/18 | $2,452.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700830 | $2,451.99 | 9/10/18 | 18082700830 | 8/30/18 | $2,451.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600421 | $2,451.13 | 9/10/18 | 18082600421 | 8/30/18 | $2,451.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801127 | $1,405.55 | 9/10/18 | 18082801127 | 8/30/18 | $1,405.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701867 | $1,361.25 | 9/10/18 | 18082701867 | 8/30/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800167 | $1,361.25 | 9/10/18 | 18082800167 | 8/30/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801112 | $990.18 | 9/10/18 | 18082801112 | 8/30/18 | $990.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801678 | $667.92 | 9/10/18 | 18082801678 | 8/30/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801928 | $667.92 | 9/10/18 | 18082801928 | 8/30/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082902000 | $232.32 | 9/10/18 | 18082902000 | 8/30/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900274 | $232.32 | 9/10/18 | 18082900274 | 8/30/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801933 | $232.32 | 9/10/18 | 18082801933 | 8/30/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801675 | $232.32 | 9/10/18 | 18082801675 | 8/30/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082902009 | $232.32 | 9/10/18 | 18082902009 | 8/30/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801111 | $2,452.85 | 9/10/18 | 18082801111 | 8/31/18 | $2,452.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801132 | $2,451.13 | 9/10/18 | 18082801132 | 8/31/18 | $2,451.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801125 | $1,668.07 | 9/10/18 | 18082801125 | 8/31/18 | $1,668.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801679 | $1,361.25 | 9/10/18 | 18082801679 | 8/31/18 | $1,361.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801134 | $978.14 | 9/10/18 | 18082801134 | 8/31/18 | $978.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082902006 | $667.92 | 9/10/18 | 18082902006 | 8/31/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901754 | $667.92 | 9/10/18 | 18082901754 | 8/31/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900820 | $632.79 | 9/10/18 | 18082900820 | 8/31/18 | $632.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000251 | $232.32 | 9/10/18 | 18083000251 | 8/31/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082902001 | $232.32 | 9/10/18 | 18082902001 | 8/31/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901752 | $232.32 | 9/10/18 | 18082901752 | 8/31/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001929 | $232.32 | 9/10/18 | 18083001929 | 8/31/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901066 | $2,452.85 | 9/13/18 | 18082901066 | 9/3/18 | $2,452.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001451 | $2,292.48 | 9/13/18 | 18083001451 | 9/3/18 | $2,292.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901996 | $1,361.25 | 9/13/18 | 18082901996 | 9/3/18 | $1,361.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001934 | $667.92 | 9/13/18 | 18083001934 | 9/3/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100111 | $667.92 | 9/13/18 | 18083100111 | 9/3/18 | $667.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000342 | $631.27 | 9/13/18 | 18083000342 | 9/3/18 | $631.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001930 | $232.32 | 9/13/18 | 18083001930 | 9/3/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001932 | $232.32 | 9/13/18 | 18083001932 | 9/3/18 | $232.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090100105 | $232.10 | 9/13/18 | 18090100105 | 9/3/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090100456 | $232.10 | 9/13/18 | 18090100456 | 9/3/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001467 | $3,204.92 | 9/14/18 | 18083001467 | 9/4/18 | $3,204.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001454 | $2,271.12 | 9/14/18 | 18083001454 | 9/4/18 | $2,271.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001679 | $2,250.52 | 9/14/18 | 18083001679 | 9/4/18 | $2,250.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090100108 | $1,356.30 | 9/14/18 | 18090100108 | 9/4/18 | $1,356.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090100439 | $1,356.30 | 9/14/18 | 18090100439 | 9/4/18 | $1,356.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001057 | $981.58 | 9/14/18 | 18083001057 | 9/4/18 | $981.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090100107 | $777.28 | 9/14/18 | 18090100107 | 9/4/18 | $777.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090100447 | $666.08 | 9/14/18 | 18090100447 | 9/4/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090100448 | $666.08 | 9/14/18 | 18090100448 | 9/4/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090200427 | $232.10 | 9/14/18 | 18090200427 | 9/4/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300721 | $232.10 | 9/14/18 | 18090300721 | 9/4/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090100457 | $232.10 | 9/14/18 | 18090100457 | 9/4/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090100455 | $232.10 | 9/14/18 | 18090100455 | 9/4/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090100454 | $232.10 | 9/14/18 | 18090100454 | 9/4/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001049 | $2,452.85 | 9/14/18 | 18083001049 | 9/5/18 | $2,452.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001050 | $2,452.85 | 9/14/18 | 18083001050 | 9/5/18 | $2,452.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300718 | $777.28 | 9/14/18 | 18090300718 | 9/5/18 | $777.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300716 | $666.08 | 9/14/18 | 18090300716 | 9/5/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300717 | $666.08 | 9/14/18 | 18090300717 | 9/5/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400257 | $232.10 | 9/14/18 | 18090400257 | 9/5/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300725 | $232.10 | 9/14/18 | 18090300725 | 9/5/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300724 | $232.10 | 9/14/18 | 18090300724 | 9/5/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300722 | $232.10 | 9/14/18 | 18090300722 | 9/5/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090402152 | $232.10 | 9/14/18 | 18090402152 | 9/5/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090402153 | $232.10 | 9/14/18 | 18090402153 | 9/5/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301056 | $195.00 | 9/14/18 | 18081301056 | 9/5/18 | $195.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101061 | $150.00 | 9/14/18 | 18082101061 | 9/5/18 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900542 | $120.00 | 9/14/18 | 18081900542 | 9/5/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101067 | $105.00 | 9/14/18 | 18082101067 | 9/5/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900530 | $30.00 | 9/14/18 | 18081900530 | 9/5/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300272 | $2,710.12 | 9/17/18 | 18090300272 | 9/6/18 | $2,710.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001077 | $2,451.13 | 9/17/18 | 18083001077 | 9/6/18 | $2,451.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300116 | $2,444.06 | 9/17/18 | 18090300116 | 9/6/18 | $2,444.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401101 | $1,401.70 | 9/17/18 | 18090401101 | 9/6/18 | $1,401.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300708 | $1,356.30 | 9/17/18 | 18090300708 | 9/6/18 | $1,356.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401810 | $777.28 | 9/17/18 | 18090401810 | 9/6/18 | $777.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090402162 | $666.08 | 9/17/18 | 18090402162 | 9/6/18 | $666.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090402163 | $666.08 | 9/17/18 | 18090402163 | 9/6/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401809 | $232.10 | 9/17/18 | 18090401809 | 9/6/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090402155 | $232.10 | 9/17/18 | 18090402155 | 9/6/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501925 | $232.10 | 9/17/18 | 18090501925 | 9/6/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501928 | $232.10 | 9/17/18 | 18090501928 | 9/6/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090402154 | $232.10 | 9/17/18 | 18090402154 | 9/6/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090402067 | $1,363.90 | 9/17/18 | 18090402067 | 9/7/18 | $1,363.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090402156 | $1,356.30 | 9/17/18 | 18090402156 | 9/7/18 | $1,356.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401124 | $1,321.54 | 9/17/18 | 18090401124 | 9/7/18 | $1,321.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401071 | $1,089.44 | 9/17/18 | 18090401071 | 9/7/18 | $1,089.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401120 | $975.16 | 9/17/18 | 18090401120 | 9/7/18 | $975.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501921 | $666.08 | 9/17/18 | 18090501921 | 9/7/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090602081 | $232.10 | 9/17/18 | 18090602081 | 9/7/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501649 | $232.10 | 9/17/18 | 18090501649 | 9/7/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501927 | $232.10 | 9/17/18 | 18090501927 | 9/7/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090602078 | $232.10 | 9/17/18 | 18090602078 | 9/7/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601634 | $3,204.92 | 9/20/18 | 18090601634 | 9/10/18 | $3,204.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300271 | $2,719.08 | 9/20/18 | 18090300271 | 9/10/18 | $2,719.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500854 | $2,444.90 | 9/20/18 | 18090500854 | 9/10/18 | $2,444.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401068 | $2,444.90 | 9/20/18 | 18090401068 | 9/10/18 | $2,444.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401125 | $2,443.22 | 9/20/18 | 18090401125 | 9/10/18 | $2,443.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601621 | $2,292.48 | 9/20/18 | 18090601621 | 9/10/18 | $2,292.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601624 | $2,271.12 | 9/20/18 | 18090601624 | 9/10/18 | $2,271.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501911 | $1,356.30 | 9/20/18 | 18090501911 | 9/10/18 | $1,356.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501910 | $1,356.30 | 9/20/18 | 18090501910 | 9/10/18 | $1,356.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501650 | $777.28 | 9/20/18 | 18090501650 | 9/10/18 | $777.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090800282 | $777.28 | 9/20/18 | 18090800282 | 9/10/18 | $777.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501922 | $666.08 | 9/20/18 | 18090501922 | 9/10/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090800283 | $666.08 | 9/20/18 | 18090800283 | 9/10/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090602088 | $666.08 | 9/20/18 | 18090602088 | 9/10/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090602089 | $666.08 | 9/20/18 | 18090602089 | 9/10/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090800094 | $666.08 | 9/20/18 | 18090800094 | 9/10/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000938 | $559.24 | 9/20/18 | 18091000938 | 9/10/18 | $559.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090800289 | $232.10 | 9/20/18 | 18090800289 | 9/10/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090800288 | $232.10 | 9/20/18 | 18090800288 | 9/10/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090800287 | $232.10 | 9/20/18 | 18090800287 | 9/10/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090800286 | $232.10 | 9/20/18 | 18090800286 | 9/10/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090800290 | $232.10 | 9/20/18 | 18090800290 | 9/10/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090602083 | $232.10 | 9/20/18 | 18090602083 | 9/10/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090602082 | $232.10 | 9/20/18 | 18090602082 | 9/10/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090602080 | $232.10 | 9/20/18 | 18090602080 | 9/10/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090602079 | $232.10 | 9/20/18 | 18090602079 | 9/10/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501930 | $232.10 | 9/20/18 | 18090501930 | 9/10/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090901082 | $232.10 | 9/20/18 | 18090901082 | 9/10/18 | $232.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090800092 | $232.10 | 9/20/18 | 18090800092 | 9/10/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090800095 | $1,356.30 | 9/21/18 | 18090800095 | 9/11/18 | $1,356.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001043 | $1,149.32 | 9/21/18 | 18091001043 | 9/11/18 | $1,149.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900475 | $978.52 | 9/21/18 | 18090900475 | 9/11/18 | $978.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090901078 | $666.08 | 9/21/18 | 18090901078 | 9/11/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090901077 | $666.08 | 9/21/18 | 18090901077 | 9/11/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090901083 | $232.10 | 9/21/18 | 18090901083 | 9/11/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001683 | $232.10 | 9/21/18 | 18091001683 | 9/11/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000132 | $232.10 | 9/21/18 | 18091000132 | 9/11/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801132 | $165.00 | 9/21/18 | 18082801132 | 9/11/18 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801112 | $120.00 | 9/21/18 | 18082801112 | 9/11/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700830 | $105.00 | 9/21/18 | 18082700830 | 9/11/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801127 | $90.00 | 9/21/18 | 18082801127 | 9/11/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600421 | $90.00 | 9/21/18 | 18082600421 | 9/11/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801125 | $75.00 | 9/21/18 | 18082801125 | 9/11/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300803 | $15.00 | 9/21/18 | 18082300803 | 9/11/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801134 | $15.00 | 9/21/18 | 18082801134 | 9/11/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900488 | $2,444.90 | 9/21/18 | 18090900488 | 9/12/18 | $2,444.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090901070 | $1,356.30 | 9/21/18 | 18090901070 | 9/12/18 | $1,356.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001930 | $777.28 | 9/21/18 | 18091001930 | 9/12/18 | $777.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001688 | $666.08 | 9/21/18 | 18091001688 | 9/12/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001928 | $666.08 | 9/21/18 | 18091001928 | 9/12/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001929 | $666.08 | 9/21/18 | 18091001929 | 9/12/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001944 | $232.10 | 9/21/18 | 18091001944 | 9/12/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091102031 | $232.10 | 9/21/18 | 18091102031 | 9/12/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101753 | $232.10 | 9/21/18 | 18091101753 | 9/12/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001686 | $232.10 | 9/21/18 | 18091001686 | 9/12/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100139 | $232.10 | 9/21/18 | 18091100139 | 9/12/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001284 | $3,204.92 | 9/24/18 | 18091001284 | 9/13/18 | $3,204.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001146 | $2,444.90 | 9/24/18 | 18091001146 | 9/13/18 | $2,444.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001155 | $2,444.06 | 9/24/18 | 18091001155 | 9/13/18 | $2,444.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900513 | $2,443.22 | 9/24/18 | 18090900513 | 9/13/18 | $2,443.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001632 | $2,392.94 | 9/24/18 | 18091001632 | 9/13/18 | $2,392.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000988 | $1,489.20 | 9/24/18 | 18091000988 | 9/13/18 | $1,489.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001689 | $1,356.30 | 9/24/18 | 18091001689 | 9/13/18 | $1,356.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101201 | $1,301.70 | 9/24/18 | 18091101201 | 9/13/18 | $1,301.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101145 | $975.16 | 9/24/18 | 18091101145 | 9/13/18 | $975.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091102034 | $666.08 | 9/24/18 | 18091102034 | 9/13/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091102033 | $666.08 | 9/24/18 | 18091102033 | 9/13/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100885 | $630.12 | 9/24/18 | 18091100885 | 9/13/18 | $630.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200179 | $232.10 | 9/24/18 | 18091200179 | 9/13/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091202090 | $232.10 | 9/24/18 | 18091202090 | 9/13/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091202091 | $232.10 | 9/24/18 | 18091202091 | 9/13/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091102030 | $232.10 | 9/24/18 | 18091102030 | 9/13/18 | $232.10 |

Arnold Transportation Services

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101119 | $2,444.90 | 9/24/18 | 18091101119 | 9/14/18 | $2,444.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101158 | $2,443.22 | 9/24/18 | 18091101158 | 9/14/18 | $2,443.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101961 | $1,463.48 | 9/24/18 | 18091101961 | 9/14/18 | $1,463.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091102029 | $1,356.30 | 9/24/18 | 18091102029 | 9/14/18 | $1,356.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101205 | $1,321.54 | 9/24/18 | 18091101205 | 9/14/18 | $1,321.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101199 | $986.92 | 9/24/18 | 18091101199 | 9/14/18 | $986.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091201845 | $666.08 | 9/24/18 | 18091201845 | 9/14/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091202099 | $666.08 | 9/24/18 | 18091202099 | 9/14/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091201844 | $232.10 | 9/24/18 | 18091201844 | 9/14/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300162 | $232.10 | 9/24/18 | 18091300162 | 9/14/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091301659 | $232.10 | 9/24/18 | 18091301659 | 9/14/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091301660 | $232.10 | 9/24/18 | 18091301660 | 9/14/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091301365 | $3,204.92 | 9/27/18 | 18091301365 | 9/17/18 | $3,204.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091301364 | $2,392.94 | 9/27/18 | 18091301364 | 9/17/18 | $2,392.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091301360 | $2,271.12 | 9/27/18 | 18091301360 | 9/17/18 | $2,271.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100898 | $2,112.85 | 9/27/18 | 18080100898 | 9/17/18 | $2,112.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091201846 | $1,356.30 | 9/27/18 | 18091201846 | 9/17/18 | $1,356.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700987 | $914.53 | 9/27/18 | 18080700987 | 9/17/18 | $914.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000286 | $779.12 | 9/27/18 | 18071000286 | 9/17/18 | $779.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600160 | $777.28 | 9/27/18 | 18091600160 | 9/17/18 | $777.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091301665 | $666.08 | 9/27/18 | 18091301665 | 9/17/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400088 | $666.08 | 9/27/18 | 18091400088 | 9/17/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091500178 | $666.08 | 9/27/18 | 18091500178 | 9/17/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091500319 | $666.08 | 9/27/18 | 18091500319 | 9/17/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091500325 | $232.10 | 9/27/18 | 18091500325 | 9/17/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091601003 | $232.10 | 9/27/18 | 18091601003 | 9/17/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091601004 | $232.10 | 9/27/18 | 18091601004 | 9/17/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091500324 | $232.10 | 9/27/18 | 18091500324 | 9/17/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091500323 | $232.10 | 9/27/18 | 18091500323 | 9/17/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091500120 | $232.10 | 9/27/18 | 18091500120 | 9/17/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091301662 | $232.10 | 9/27/18 | 18091301662 | 9/17/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400081 | $232.10 | 9/27/18 | 18091400081 | 9/17/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600152 | $1,557.68 | 9/28/18 | 18091600152 | 9/18/18 | $1,557.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091500312 | $1,356.30 | 9/28/18 | 18091500312 | 9/18/18 | $1,356.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001058 | $1,149.32 | 9/28/18 | 18091001058 | 9/18/18 | $1,149.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600537 | $978.52 | 9/28/18 | 18091600537 | 9/18/18 | $978.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600998 | $666.08 | 9/28/18 | 18091600998 | 9/18/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700144 | $666.08 | 9/28/18 | 18091700144 | 9/18/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001008 | $559.24 | 9/28/18 | 18091001008 | 9/18/18 | $559.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700122 | $232.10 | 9/28/18 | 18091700122 | 9/18/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091701777 | $232.10 | 9/28/18 | 18091701777 | 9/18/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091701779 | $232.10 | 9/28/18 | 18091701779 | 9/18/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600994 | $1,356.30 | 9/28/18 | 18091600994 | 9/19/18 | $1,356.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091701405 | $1,149.32 | 9/28/18 | 18091701405 | 9/19/18 | $1,149.32 |

Arnold Transportation Services

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091701786 | $666.08 | 9/28/18 | 18091701786 | 9/19/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091701552 | $666.08 | 9/28/18 | 18091701552 | 9/19/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800114 | $232.10 | 9/28/18 | 18091800114 | 9/19/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801794 | $232.10 | 9/28/18 | 18091801794 | 9/19/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600514 | $2,444.90 | 10/1/18 | 18091600514 | 9/20/18 | $2,444.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700927 | $2,444.90 | 10/1/18 | 18091700927 | 9/20/18 | $2,444.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700949 | $2,444.90 | 10/1/18 | 18091700949 | 9/20/18 | $2,444.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700954 | $2,444.06 | 10/1/18 | 18091700954 | 9/20/18 | $2,444.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600544 | $2,443.22 | 10/1/18 | 18091600544 | 9/20/18 | $2,443.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091701555 | $1,356.30 | 10/1/18 | 18091701555 | 9/20/18 | $1,356.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800901 | $1,301.70 | 10/1/18 | 18091800901 | 9/20/18 | $1,301.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900162 | $666.08 | 10/1/18 | 18091900162 | 9/20/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091902015 | $232.10 | 10/1/18 | 18091902015 | 9/20/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801795 | $232.10 | 10/1/18 | 18091801795 | 9/20/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801796 | $232.10 | 10/1/18 | 18091801796 | 9/20/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091701350 | $3,204.92 | 10/1/18 | 18091701350 | 9/21/18 | $3,204.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800863 | $2,444.90 | 10/1/18 | 18091800863 | 9/21/18 | $2,444.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800905 | $2,443.22 | 10/1/18 | 18091800905 | 9/21/18 | $2,443.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801770 | $1,469.78 | 10/1/18 | 18091801770 | 9/21/18 | $1,469.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801797 | $1,356.30 | 10/1/18 | 18091801797 | 9/21/18 | $1,356.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800869 | $986.92 | 10/1/18 | 18091800869 | 9/21/18 | $986.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800871 | $975.16 | 10/1/18 | 18091800871 | 9/21/18 | $975.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800426 | $908.18 | 10/1/18 | 18091800426 | 9/21/18 | $908.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000181 | $666.08 | 10/1/18 | 18092000181 | 9/21/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801803 | $666.08 | 10/1/18 | 18091801803 | 9/21/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091901797 | $666.08 | 10/1/18 | 18091901797 | 9/21/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091902016 | $232.10 | 10/1/18 | 18091902016 | 9/21/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091901796 | $232.10 | 10/1/18 | 18091901796 | 9/21/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092001795 | $232.10 | 10/1/18 | 18092001795 | 9/21/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092001427 | $2,719.08 | 10/4/18 | 18092001427 | 9/24/18 | $2,719.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092001414 | $2,292.48 | 10/4/18 | 18092001414 | 9/24/18 | $2,292.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092001417 | $2,271.12 | 10/4/18 | 18092001417 | 9/24/18 | $2,271.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091902006 | $1,356.30 | 10/4/18 | 18091902006 | 9/24/18 | $1,356.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800873 | $1,321.54 | 10/4/18 | 18091800873 | 9/24/18 | $1,321.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092200117 | $666.08 | 10/4/18 | 18092200117 | 9/24/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092001793 | $666.08 | 10/4/18 | 18092001793 | 9/24/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092200289 | $666.08 | 10/4/18 | 18092200289 | 9/24/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100075 | $666.08 | 10/4/18 | 18092100075 | 9/24/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092200271 | $232.10 | 10/4/18 | 18092200271 | 9/24/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092300984 | $232.10 | 10/4/18 | 18092300984 | 9/24/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100055 | $232.10 | 10/4/18 | 18092100055 | 9/24/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092001797 | $232.10 | 10/4/18 | 18092001797 | 9/24/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092200294 | $232.10 | 10/4/18 | 18092200294 | 9/24/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092200112 | $232.10 | 10/4/18 | 18092200112 | 9/24/18 | $232.10 |

Arnold Transportation Services

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092001428 | $2,710.12 | 10/5/18 | 18092001428 | 9/25/18 | $2,710.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092200256 | $1,356.30 | 10/5/18 | 18092200256 | 9/25/18 | $1,356.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092300116 | $1,356.30 | 10/5/18 | 18092300116 | 9/25/18 | $1,356.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700575 | $1,167.46 | 10/5/18 | 18091700575 | 9/25/18 | $1,167.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001014 | $559.24 | 10/5/18 | 18091001014 | 9/25/18 | $559.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092300986 | $232.10 | 10/5/18 | 18092300986 | 9/25/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092401802 | $232.10 | 10/5/18 | 18092401802 | 9/25/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092300976 | $1,356.30 | 10/5/18 | 18092300976 | 9/26/18 | $1,356.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092300416 | $978.52 | 10/5/18 | 18092300416 | 9/26/18 | $978.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000777 | $904.57 | 10/5/18 | 18092000777 | 9/26/18 | $904.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092401806 | $666.08 | 10/5/18 | 18092401806 | 9/26/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092300980 | $666.08 | 10/5/18 | 18092300980 | 9/26/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092401556 | $666.08 | 10/5/18 | 18092401556 | 9/26/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400165 | $666.08 | 10/5/18 | 18092400165 | 9/26/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092502027 | $232.10 | 10/5/18 | 18092502027 | 9/26/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092502026 | $232.10 | 10/5/18 | 18092502026 | 9/26/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092401555 | $232.10 | 10/5/18 | 18092401555 | 9/26/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092300985 | $232.10 | 10/5/18 | 18092300985 | 9/26/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092401803 | $232.10 | 10/5/18 | 18092401803 | 9/26/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092401300 | $3,204.92 | 10/8/18 | 18092401300 | 9/27/18 | $3,204.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092401002 | $2,444.90 | 10/8/18 | 18092401002 | 9/27/18 | $2,444.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092401557 | $1,356.30 | 10/8/18 | 18092401557 | 9/27/18 | $1,356.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092501065 | $875.16 | 10/8/18 | 18092501065 | 9/27/18 | $875.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600645 | $866.76 | 10/8/18 | 18092600645 | 9/27/18 | $866.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600229 | $666.08 | 10/8/18 | 18092600229 | 9/27/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092501782 | $666.08 | 10/8/18 | 18092501782 | 9/27/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900475 | $285.00 | 10/8/18 | 18090900475 | 9/27/18 | $285.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001155 | $270.00 | 10/8/18 | 18091001155 | 9/27/18 | $270.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092601928 | $232.10 | 10/8/18 | 18092601928 | 9/27/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092601926 | $232.10 | 10/8/18 | 18092601926 | 9/27/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600205 | $232.10 | 10/8/18 | 18092600205 | 9/27/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300116 | $195.00 | 10/8/18 | 18090300116 | 9/27/18 | $195.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401120 | $180.00 | 10/8/18 | 18090401120 | 9/27/18 | $180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401124 | $75.00 | 10/8/18 | 18090401124 | 9/27/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101158 | $45.00 | 10/8/18 | 18091101158 | 9/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001057 | $45.00 | 10/8/18 | 18083001057 | 9/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101205 | $15.00 | 10/8/18 | 18091101205 | 9/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000286 | -$779.12 | 10/8/18 | 18071000286 | 9/27/18 | -$779.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100898 | -$2,112.85 | 10/8/18 | 18080100898 | 9/27/18 | -$2,112.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092300418 | $2,443.22 | 10/8/18 | 18092300418 | 9/28/18 | $2,443.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092502021 | $1,356.30 | 10/8/18 | 18092502021 | 9/28/18 | $1,356.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092501076 | $1,321.54 | 10/8/18 | 18092501076 | 9/28/18 | $1,321.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092501989 | $1,259.70 | 10/8/18 | 18092501989 | 9/28/18 | $1,259.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092601701 | $666.08 | 10/8/18 | 18092601701 | 9/28/18 | $666.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092601931 | $666.08 | 10/8/18 | 18092601931 | 9/28/18 | $666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800088 | $232.10 | 10/8/18 | 18092800088 | 9/28/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092601700 | $232.10 | 10/8/18 | 18092601700 | 9/28/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092701633 | $232.10 | 10/8/18 | 18092701633 | 9/28/18 | $232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092701635 | $232.10 | 10/8/18 | 18092701635 | 9/28/18 | $232.10 |

**Totals:**    837 transfer(s),  $749,632.36