Defendant: **Bonnie Plant Farm**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0710420180611 | 6/10/18 | $417.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0304020180611 | 6/10/18 | $389.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0481920180611 | 6/10/18 | $351.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0775620180611 | 6/10/18 | $304.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0373720180611 | 6/10/18 | $284.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0741520180611 | 6/10/18 | $270.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0925520180611 | 6/10/18 | $212.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0767320180611 | 6/10/18 | $204.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0386220180611 | 6/10/18 | $204.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0974620180611 | 6/10/18 | $201.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0915320180611 | 6/10/18 | $177.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0439920180611 | 6/10/18 | $172.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0764820180611 | 6/10/18 | $171.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0317520180612 | 6/10/18 | $161.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0405420180611 | 6/10/18 | $156.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0367820180611 | 6/10/18 | $143.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0302120180611 | 6/10/18 | $142.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0968920180611 | 6/10/18 | $138.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0421420180611 | 6/10/18 | $133.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0438120180611 | 6/10/18 | $130.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0405720180611 | 6/10/18 | $130.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0771320180611 | 6/10/18 | $118.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0486820180611 | 6/10/18 | $110.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0349920180611 | 6/10/18 | $108.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0979220180611 | 6/10/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0764920180611 | 6/10/18 | $106.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0737220180611 | 6/10/18 | $103.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0728920180611 | 6/10/18 | $103.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0402220180611 | 6/10/18 | $102.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0352920180611 | 6/10/18 | $98.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0401020180611 | 6/10/18 | $97.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0427220180611 | 6/10/18 | $96.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0710920180611 | 6/10/18 | $93.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0952120180611 | 6/10/18 | $93.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0980820180611 | 6/10/18 | $93.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0313120180611 | 6/10/18 | $91.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0934820180611 | 6/10/18 | $85.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0717720180611 | 6/10/18 | $85.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0760220180611 | 6/10/18 | $80.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0386120180611 | 6/10/18 | $80.13 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0969220180611 | 6/10/18 | $79.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0349520180611 | 6/10/18 | $78.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0406420180611 | 6/10/18 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0471320180611 | 6/10/18 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0337120180611 | 6/10/18 | $74.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0941620180611 | 6/10/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0941520180611 | 6/10/18 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0747020180611 | 6/10/18 | $70.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0378120180611 | 6/10/18 | $70.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0927420180611 | 6/10/18 | $70.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0941320180611 | 6/10/18 | $69.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0704220180611 | 6/10/18 | $68.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0395420180611 | 6/10/18 | $67.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0946320180611 | 6/10/18 | $66.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0340520180611 | 6/10/18 | $65.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0301320180611 | 6/10/18 | $64.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0411320180611 | 6/10/18 | $62.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0713320180611 | 6/10/18 | $61.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0307120180611 | 6/10/18 | $58.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0348620180611 | 6/10/18 | $57.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0305620180611 | 6/10/18 | $56.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0959320180611 | 6/10/18 | $54.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0382020180611 | 6/10/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0412920180611 | 6/10/18 | $51.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0440720180611 | 6/10/18 | $49.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0940920180611 | 6/10/18 | $49.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0359720180611 | 6/10/18 | $49.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0931920180611 | 6/10/18 | $49.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0339320180611 | 6/10/18 | $48.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0435120180611 | 6/10/18 | $47.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0321620180611 | 6/10/18 | $47.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0448320180611 | 6/10/18 | $46.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0442320180611 | 6/10/18 | $45.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0388420180611 | 6/10/18 | $45.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0739720180611 | 6/10/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0704820180611 | 6/10/18 | $44.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0328820180611 | 6/10/18 | $44.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0725520180611 | 6/10/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0447020180611 | 6/10/18 | $43.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0366720180611 | 6/10/18 | $43.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0958920180611 | 6/10/18 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0415020180611 | 6/10/18 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0330120180611 | 6/10/18 | $42.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0360020180611 | 6/10/18 | $42.65 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0305920180611 | 6/10/18 | $41.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0384220180611 | 6/10/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0387320180611 | 6/10/18 | $40.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0979720180611 | 6/10/18 | $40.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0935420180611 | 6/10/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0473620180611 | 6/10/18 | $38.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0378520180611 | 6/10/18 | $36.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0380020180611 | 6/10/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0719520180611 | 6/10/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0343320180611 | 6/10/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0955120180611 | 6/10/18 | $35.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0492820180611 | 6/10/18 | $34.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0379820180611 | 6/10/18 | $34.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0375020180611 | 6/10/18 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0444820180611 | 6/10/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0394920180611 | 6/10/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0909620180611 | 6/10/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0960820180611 | 6/10/18 | $33.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0952020180611 | 6/10/18 | $33.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0411220180611 | 6/10/18 | $32.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0326820180611 | 6/10/18 | $32.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0729320180611 | 6/10/18 | $32.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0397820180611 | 6/10/18 | $32.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0475120180611 | 6/10/18 | $32.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0430420180611 | 6/10/18 | $32.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0391220180611 | 6/10/18 | $31.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0339620180611 | 6/10/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0337920180611 | 6/10/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0398220180611 | 6/10/18 | $31.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0724320180611 | 6/10/18 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0324320180611 | 6/10/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0414120180611 | 6/10/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0962120180611 | 6/10/18 | $28.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0435320180611 | 6/10/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0308820180611 | 6/10/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0338020180611 | 6/10/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0358220180611 | 6/10/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0903020180611 | 6/10/18 | $27.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0317220180611 | 6/10/18 | $27.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0767620180611 | 6/10/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0747720180611 | 6/10/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0969320180611 | 6/10/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0953920180611 | 6/10/18 | $25.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0922220180611 | 6/10/18 | $25.35 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0421520180611 | 6/10/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0447820180611 | 6/10/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0701620180611 | 6/10/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0706520180611 | 6/10/18 | $24.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0732920180611 | 6/10/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0330820180611 | 6/10/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0739020180611 | 6/10/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0439520180611 | 6/10/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0706820180611 | 6/10/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0477020180611 | 6/10/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0772520180611 | 6/10/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0313620180611 | 6/10/18 | $20.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0341520180611 | 6/10/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0350120180611 | 6/10/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0443520180611 | 6/10/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0961420180611 | 6/10/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0738320180611 | 6/10/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0737420180611 | 6/10/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0445320180611 | 6/10/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0384120180611 | 6/10/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0429720180611 | 6/10/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0385120180611 | 6/10/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0969520180611 | 6/10/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0747120180611 | 6/10/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0374820180611 | 6/10/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0348420180611 | 6/10/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0720820180611 | 6/10/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0381920180611 | 6/10/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0724620180611 | 6/10/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0341220180611 | 6/10/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0762620180611 | 6/10/18 | $16.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0487120180611 | 6/10/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0771720180611 | 6/10/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0325120180611 | 6/10/18 | $16.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0412820180611 | 6/10/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0389420180611 | 6/10/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0930920180611 | 6/10/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0309720180611 | 6/10/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0434920180611 | 6/10/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0331720180611 | 6/10/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0404820180611 | 6/10/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0435520180611 | 6/10/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0955720180611 | 6/10/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0443320180611 | 6/10/18 | $13.65 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0767720180611 | 6/10/18 | $13.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0489320180611 | 6/10/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0703520180611 | 6/10/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0343820180611 | 6/10/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0380720180611 | 6/10/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0325620180611 | 6/10/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0425720180611 | 6/10/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0414720180611 | 6/10/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0472820180611 | 6/10/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0445720180611 | 6/10/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0302920180611 | 6/10/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0394120180611 | 6/10/18 | $11.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0379320180611 | 6/10/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0725920180611 | 6/10/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0480720180611 | 6/10/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0347120180611 | 6/10/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0938120180611 | 6/10/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0372220180611 | 6/10/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0916120180612 | 6/10/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0954920180611 | 6/10/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0382320180611 | 6/10/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0481020180611 | 6/10/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0953620180611 | 6/10/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0437120180611 | 6/10/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0703120180611 | 6/10/18 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0719220180611 | 6/10/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0445020180611 | 6/10/18 | $9.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0939220180611 | 6/10/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0416020180611 | 6/10/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0396320180611 | 6/10/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0700620180611 | 6/10/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0716920180611 | 6/10/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0923320180611 | 6/10/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0315520180611 | 6/10/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0326620180611 | 6/10/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0943820180611 | 6/10/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0314220180611 | 6/10/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0708320180611 | 6/10/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0413620180611 | 6/10/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0702120180611 | 6/10/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0308620180611 | 6/10/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0912420180611 | 6/10/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0374420180611 | 6/10/18 | $7.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0703020180611 | 6/10/18 | $6.75 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0399020180611 | 6/10/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0307620180611 | 6/10/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0326920180611 | 6/10/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0323920180611 | 6/10/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0328620180611 | 6/10/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0703420180611 | 6/10/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0401620180611 | 6/10/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0717520180611 | 6/10/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0761920180611 | 6/10/18 | $5.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0322520180611 | 6/10/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0922020180611 | 6/10/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0381820180611 | 6/10/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0388620180611 | 6/10/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0703320180611 | 6/10/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0769920180611 | 6/10/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0317420180611 | 6/10/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0732120180611 | 6/10/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0774620180611 | 6/10/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0369220180611 | 6/10/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0428820180611 | 6/10/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0371320180611 | 6/10/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0418820180611 | 6/10/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0935320180611 | 6/10/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0470620180611 | 6/10/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0417020180611 | 6/10/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0339020180611 | 6/10/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0720920180611 | 6/10/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0336120180611 | 6/10/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0973520180611 | 6/10/18 | $2.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0916120180611 | 6/10/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0722320180611 | 6/10/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0486320180611 | 6/10/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0307420180611 | 6/10/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0912220180611 | 6/10/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0714720180611 | 6/10/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0313320180611 | 6/10/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0499620180611 | 6/10/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0412320180611 | 6/10/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0438920180611 | 6/10/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0961920180611 | 6/10/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0704320180611 | 6/10/18 | $1.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0775620180612 | 6/11/18 | $291.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0373720180612 | 6/11/18 | $241.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0710420180612 | 6/11/18 | $197.93 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0304020180612 | 6/11/18 | $180.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0320220180612 | 6/11/18 | $180.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0481920180612 | 6/11/18 | $172.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0486820180612 | 6/11/18 | $153.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0925520180612 | 6/11/18 | $151.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0952120180612 | 6/11/18 | $140.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0439920180612 | 6/11/18 | $131.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0710920180612 | 6/11/18 | $131.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0974620180612 | 6/11/18 | $120.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0405420180612 | 6/11/18 | $118.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0760220180612 | 6/11/18 | $116.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0940920180612 | 6/11/18 | $111.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0321620180612 | 6/11/18 | $110.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0427220180612 | 6/11/18 | $110.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0767320180612 | 6/11/18 | $106.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0394920180612 | 6/11/18 | $105.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0302120180612 | 6/11/18 | $105.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0934820180612 | 6/11/18 | $99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0330120180612 | 6/11/18 | $94.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0704220180612 | 6/11/18 | $92.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0405720180612 | 6/11/18 | $92.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0386220180612 | 6/11/18 | $87.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0717720180612 | 6/11/18 | $83.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0328820180612 | 6/11/18 | $83.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0340520180612 | 6/11/18 | $83.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0980820180612 | 6/11/18 | $81.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0435320180612 | 6/11/18 | $80.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0915320180612 | 6/11/18 | $80.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0764920180612 | 6/11/18 | $80.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0395420180612 | 6/11/18 | $76.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0435120180612 | 6/11/18 | $76.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0305620180612 | 6/11/18 | $76.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0448320180612 | 6/11/18 | $76.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0941320180612 | 6/11/18 | $75.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0728920180612 | 6/11/18 | $75.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0317220180612 | 6/11/18 | $74.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0941620180612 | 6/11/18 | $73.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0737420180612 | 6/11/18 | $73.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0738320180612 | 6/11/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0366720180612 | 6/11/18 | $71.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0385120180612 | 6/11/18 | $69.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0481420180612 | 6/11/18 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0308820180612 | 6/11/18 | $67.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0421420180612 | 6/11/18 | $64.85 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0764820180612 | 6/11/18 | $63.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0968920180612 | 6/11/18 | $63.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0386120180612 | 6/11/18 | $62.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0438120180612 | 6/11/18 | $62.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0348420180612 | 6/11/18 | $61.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0955720180612 | 6/11/18 | $60.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0771320180612 | 6/11/18 | $60.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0931920180612 | 6/11/18 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0447020180612 | 6/11/18 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0471320180612 | 6/11/18 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0374820180612 | 6/11/18 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0367820180612 | 6/11/18 | $57.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0337920180612 | 6/11/18 | $55.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0487120180612 | 6/11/18 | $55.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0701720180612 | 6/11/18 | $54.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0338020180612 | 6/11/18 | $53.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0732920180612 | 6/11/18 | $52.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0741520180612 | 6/11/18 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0439520180612 | 6/11/18 | $51.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0959320180612 | 6/11/18 | $49.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0747020180612 | 6/11/18 | $49.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0941520180612 | 6/11/18 | $47.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0379820180612 | 6/11/18 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0444820180612 | 6/11/18 | $46.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0397820180612 | 6/11/18 | $45.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0703520180612 | 6/11/18 | $44.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0704820180612 | 6/11/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0380020180612 | 6/11/18 | $40.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0349920180612 | 6/11/18 | $40.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0317520180612 | 6/11/18 | $40.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0443520180612 | 6/11/18 | $40.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0387320180612 | 6/11/18 | $38.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0447820180612 | 6/11/18 | $38.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0935420180612 | 6/11/18 | $38.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0442320180612 | 6/11/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0473620180612 | 6/11/18 | $38.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0943820180612 | 6/11/18 | $38.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0746020180612 | 6/11/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0475120180612 | 6/11/18 | $37.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0477020180612 | 6/11/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0341520180612 | 6/11/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0927420180612 | 6/11/18 | $35.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0374420180612 | 6/11/18 | $35.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0384120180612 | 6/11/18 | $33.60 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0962120180612 | 6/11/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0348620180612 | 6/11/18 | $33.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0339620180612 | 6/11/18 | $32.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0369220180612 | 6/11/18 | $31.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0767720180612 | 6/11/18 | $29.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0391220180612 | 6/11/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0378120180612 | 6/11/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0774620180612 | 6/11/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0308620180612 | 6/11/18 | $28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0440720180612 | 6/11/18 | $28.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0961420180612 | 6/11/18 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0406420180612 | 6/11/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0382020180612 | 6/11/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0719220180612 | 6/11/18 | $26.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0414120180612 | 6/11/18 | $26.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0378520180612 | 6/11/18 | $25.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0969220180612 | 6/11/18 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0411220180612 | 6/11/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0903020180612 | 6/11/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0307120180612 | 6/11/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0302920180612 | 6/11/18 | $25.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0337120180612 | 6/11/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0428820180612 | 6/11/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0417020180612 | 6/11/18 | $24.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0706820180612 | 6/11/18 | $24.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0401620180612 | 6/11/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0394120180612 | 6/11/18 | $22.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0325620180612 | 6/11/18 | $22.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0323920180612 | 6/11/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0402220180612 | 6/11/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0389420180612 | 6/11/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0352920180612 | 6/11/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0343320180612 | 6/11/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0416020180612 | 6/11/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0499620180612 | 6/11/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0325120180612 | 6/11/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0703120180612 | 6/11/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0700620180612 | 6/11/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0706520180612 | 6/11/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0979720180612 | 6/11/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0767620180612 | 6/11/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0703020180612 | 6/11/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0916120180612 | 6/11/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0415020180612 | 6/11/18 | $18.00 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0958920180612 | 6/11/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0317420180612 | 6/11/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0301320180612 | 6/11/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0359720180612 | 6/11/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0388420180612 | 6/11/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0381920180612 | 6/11/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0725520180612 | 6/11/18 | $16.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0348320180612 | 6/11/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0737220180612 | 6/11/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0725920180612 | 6/11/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0938120180612 | 6/11/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0343820180612 | 6/11/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0724320180612 | 6/11/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0960820180612 | 6/11/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0912220180612 | 6/11/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0713320180612 | 6/11/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0429720180612 | 6/11/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0946320180612 | 6/11/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0953920180612 | 6/11/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0493720180612 | 6/11/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0412920180612 | 6/11/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0762620180612 | 6/11/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0724620180612 | 6/11/18 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0703420180612 | 6/11/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0922220180612 | 6/11/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0739020180612 | 6/11/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0375020180612 | 6/11/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0472620180612 | 6/11/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0445720180612 | 6/11/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0955120180612 | 6/11/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0349520180612 | 6/11/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0470620180612 | 6/11/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0381820180612 | 6/11/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0398220180612 | 6/11/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0331720180612 | 6/11/18 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0425720180612 | 6/11/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0339020180612 | 6/11/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0384220180612 | 6/11/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0314220180612 | 6/11/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0445320180612 | 6/11/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0396320180612 | 6/11/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0474120180612 | 6/11/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0430420180612 | 6/11/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0380820180612 | 6/11/18 | $11.17 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0909620180612 | 6/11/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0412820180612 | 6/11/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0772520180612 | 6/11/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0434920180612 | 6/11/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0411320180612 | 6/11/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0729320180612 | 6/11/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0969520180612 | 6/11/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0472520180612 | 6/11/18 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0326620180612 | 6/11/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0720820180612 | 6/11/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0719520180612 | 6/11/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0370720180612 | 6/11/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0747720180612 | 6/11/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0326820180612 | 6/11/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0350120180612 | 6/11/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0412320180612 | 6/11/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0418820180612 | 6/11/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0954920180612 | 6/11/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0341220180612 | 6/11/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0739720180612 | 6/11/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0703320180612 | 6/11/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0912420180612 | 6/11/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0414720180612 | 6/11/18 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0443320180612 | 6/11/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0952020180612 | 6/11/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0437120180612 | 6/11/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0708320180612 | 6/11/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0979220180612 | 6/11/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0969320180612 | 6/11/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0339920180612 | 6/11/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0372220180612 | 6/11/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0322520180612 | 6/11/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0379320180612 | 6/11/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0445020180612 | 6/11/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0761620180612 | 6/11/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0771920180612 | 6/11/18 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0776720180612 | 6/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0747120180612 | 6/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0438920180612 | 6/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0485720180612 | 6/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0324320180612 | 6/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0761920180612 | 6/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0315520180612 | 6/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0722320180612 | 6/11/18 | $4.50 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0360020180612 | 6/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0309720180612 | 6/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0313320180612 | 6/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0480720180612 | 6/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0313120180612 | 6/11/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0729420180612 | 6/11/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0922020180612 | 6/11/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0307420180612 | 6/11/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0966220180612 | 6/11/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0435520180612 | 6/11/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0706220180612 | 6/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0472820180612 | 6/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0727420180612 | 6/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0771720180612 | 6/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0717520180612 | 6/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0763920180612 | 6/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0701620180612 | 6/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0922420180612 | 6/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0732120180612 | 6/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0421520180612 | 6/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0305920180612 | 6/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0307620180612 | 6/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0326920180612 | 6/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0336120180612 | 6/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0358220180612 | 6/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0404720180612 | 6/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0401020180612 | 6/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0380720180612 | 6/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0388620180612 | 6/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0939220180612 | 6/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0382320180612 | 6/11/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0923320180612 | 6/11/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0935320180612 | 6/11/18 | $1.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0373720180613 | 6/12/18 | $328.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0710420180613 | 6/12/18 | $309.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0304020180613 | 6/12/18 | $262.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0481920180613 | 6/12/18 | $238.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0386220180613 | 6/12/18 | $153.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0439920180613 | 6/12/18 | $140.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0427220180613 | 6/12/18 | $139.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0767320180613 | 6/12/18 | $135.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0405720180613 | 6/12/18 | $131.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0395420180613 | 6/12/18 | $126.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0775620180613 | 6/12/18 | $125.80 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0974620180613 | 6/12/18 | $125.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0764920180613 | 6/12/18 | $121.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0405420180613 | 6/12/18 | $118.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0308620180613 | 6/12/18 | $106.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0710920180613 | 6/12/18 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0764820180613 | 6/12/18 | $96.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0915320180613 | 6/12/18 | $96.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0728920180613 | 6/12/18 | $93.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0448320180613 | 6/12/18 | $89.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0771320180613 | 6/12/18 | $88.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0952120180613 | 6/12/18 | $88.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0741520180613 | 6/12/18 | $87.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0337120180613 | 6/12/18 | $83.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0703520180613 | 6/12/18 | $82.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0387320180613 | 6/12/18 | $82.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0725520180613 | 6/12/18 | $82.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0421420180613 | 6/12/18 | $81.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0397820180613 | 6/12/18 | $80.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0325620180613 | 6/12/18 | $79.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0938120180613 | 6/12/18 | $79.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0941620180613 | 6/12/18 | $79.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0701720180613 | 6/12/18 | $79.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0402220180613 | 6/12/18 | $78.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0447020180613 | 6/12/18 | $78.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0931920180613 | 6/12/18 | $78.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0349920180613 | 6/12/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0302120180613 | 6/12/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0486820180613 | 6/12/18 | $75.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0391220180613 | 6/12/18 | $74.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0331720180613 | 6/12/18 | $73.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0439520180613 | 6/12/18 | $72.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0317520180613 | 6/12/18 | $71.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0366720180613 | 6/12/18 | $68.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0320220180613 | 6/12/18 | $68.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0442320180613 | 6/12/18 | $66.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0317220180613 | 6/12/18 | $65.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0747020180613 | 6/12/18 | $65.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0438120180613 | 6/12/18 | $65.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0968920180613 | 6/12/18 | $64.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0925520180613 | 6/12/18 | $64.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0980820180613 | 6/12/18 | $63.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0340520180613 | 6/12/18 | $62.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0367820180613 | 6/12/18 | $61.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0934820180613 | 6/12/18 | $59.95 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0941320180613 | 6/12/18 | $59.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0417020180613 | 6/12/18 | $59.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0719520180613 | 6/12/18 | $59.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0940920180613 | 6/12/18 | $56.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0760220180613 | 6/12/18 | $52.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0444820180613 | 6/12/18 | $52.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0724620180613 | 6/12/18 | $51.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0414120180613 | 6/12/18 | $50.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0445020180613 | 6/12/18 | $50.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0305620180613 | 6/12/18 | $49.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0941520180613 | 6/12/18 | $49.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0732920180613 | 6/12/18 | $49.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0322520180613 | 6/12/18 | $47.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0328620180613 | 6/12/18 | $47.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0418820180613 | 6/12/18 | $45.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0946320180613 | 6/12/18 | $44.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0725920180613 | 6/12/18 | $43.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0321620180613 | 6/12/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0339020180613 | 6/12/18 | $43.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0386120180613 | 6/12/18 | $42.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0388420180613 | 6/12/18 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0435320180613 | 6/12/18 | $42.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0717720180613 | 6/12/18 | $41.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0700620180613 | 6/12/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0927420180613 | 6/12/18 | $40.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0729320180613 | 6/12/18 | $38.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0381920180613 | 6/12/18 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0378120180613 | 6/12/18 | $38.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0704220180613 | 6/12/18 | $37.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0349520180613 | 6/12/18 | $36.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0369220180613 | 6/12/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0706520180613 | 6/12/18 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0308820180613 | 6/12/18 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0309720180613 | 6/12/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0385120180613 | 6/12/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0343820180613 | 6/12/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0909620180613 | 6/12/18 | $33.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0328820180613 | 6/12/18 | $32.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0702120180613 | 6/12/18 | $31.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0445320180613 | 6/12/18 | $31.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0969220180613 | 6/12/18 | $31.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0411320180613 | 6/12/18 | $31.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0737420180613 | 6/12/18 | $31.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0961420180613 | 6/12/18 | $30.57 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0935420180613 | 6/12/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0394920180613 | 6/12/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0737220180613 | 6/12/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0962120180613 | 6/12/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0313120180613 | 6/12/18 | $27.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0447820180613 | 6/12/18 | $27.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0979220180613 | 6/12/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0959320180613 | 6/12/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0359720180613 | 6/12/18 | $26.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0339620180613 | 6/12/18 | $26.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0738320180613 | 6/12/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0713320180613 | 6/12/18 | $25.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0302920180613 | 6/12/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0396320180613 | 6/12/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0341220180613 | 6/12/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0338020180613 | 6/12/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0435120180613 | 6/12/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0330120180613 | 6/12/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0717520180613 | 6/12/18 | $23.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0761620180613 | 6/12/18 | $23.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0434920180613 | 6/12/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0378520180613 | 6/12/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0704820180613 | 6/12/18 | $22.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0428820180613 | 6/12/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0703120180613 | 6/12/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0384220180613 | 6/12/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0747720180613 | 6/12/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0716920180613 | 6/12/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0415020180613 | 6/12/18 | $22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0916120180613 | 6/12/18 | $21.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0772520180613 | 6/12/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0739720180613 | 6/12/18 | $20.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0471320180613 | 6/12/18 | $20.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0719220180613 | 6/12/18 | $20.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0771720180613 | 6/12/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0969520180613 | 6/12/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0307120180613 | 6/12/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0480720180613 | 6/12/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0389420180613 | 6/12/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0430420180613 | 6/12/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0360020180613 | 6/12/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0343320180613 | 6/12/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0475120180613 | 6/12/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0380020180613 | 6/12/18 | $20.20 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0440720180613 | 6/12/18 | $20.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0412920180613 | 6/12/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0487120180613 | 6/12/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0337920180613 | 6/12/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0382020180613 | 6/12/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0703420180613 | 6/12/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0706820180613 | 6/12/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0414720180613 | 6/12/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0922220180613 | 6/12/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0953920180613 | 6/12/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0493720180613 | 6/12/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0412820180613 | 6/12/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0930920180613 | 6/12/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0352920180613 | 6/12/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0341520180613 | 6/12/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0955120180613 | 6/12/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0421520180613 | 6/12/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0406420180613 | 6/12/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0375020180613 | 6/12/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0384120180613 | 6/12/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0703020180613 | 6/12/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0411220180613 | 6/12/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0348420180613 | 6/12/18 | $15.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0979720180613 | 6/12/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0481420180613 | 6/12/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0443520180613 | 6/12/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0478220180613 | 6/12/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0923320180613 | 6/12/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0314220180613 | 6/12/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0477020180613 | 6/12/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0958920180613 | 6/12/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0371320180613 | 6/12/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0382320180613 | 6/12/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0336120180613 | 6/12/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0380720180613 | 6/12/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0960820180613 | 6/12/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0305920180613 | 6/12/18 | $13.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0325120180613 | 6/12/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0444220180613 | 6/12/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0486320180613 | 6/12/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0903020180613 | 6/12/18 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0704320180613 | 6/12/18 | $11.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0399020180613 | 6/12/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0701620180613 | 6/12/18 | $11.25 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0492820180613 | 6/12/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0317420180613 | 6/12/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0307620180613 | 6/12/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0301320180613 | 6/12/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0398220180613 | 6/12/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0761920180613 | 6/12/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0763920180613 | 6/12/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0379320180613 | 6/12/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0381820180613 | 6/12/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0943820180613 | 6/12/18 | $9.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0747120180613 | 6/12/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0323920180613 | 6/12/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0739020180613 | 6/12/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0379820180613 | 6/12/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0708320180613 | 6/12/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0762620180613 | 6/12/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0437120180613 | 6/12/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0425720180613 | 6/12/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0922420180613 | 6/12/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0443320180613 | 6/12/18 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0473620180613 | 6/12/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0311332018061.3 | 6/12/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0372220180613 | 6/12/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0324320180613 | 6/12/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0326820180613 | 6/12/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0401620180613 | 6/12/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0339320180613 | 6/12/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0767620180613 | 6/12/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0394120180613 | 6/12/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0388620180613 | 6/12/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0348620180613 | 6/12/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0429720180613 | 6/12/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0935320180613 | 6/12/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0416020180613 | 6/12/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0313620180613 | 6/12/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0955720180613 | 6/12/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0401020180613 | 6/12/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0350120180613 | 6/12/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0348320180613 | 6/12/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0380820180613 | 6/12/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0703320180613 | 6/12/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0445720180613 | 6/12/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0404820180613 | 6/12/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0769920180613 | 6/12/18 | $4.50 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0404720180613 | 6/12/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0720820180613 | 6/12/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0966220180613 | 6/12/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0724320180613 | 6/12/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0706220180613 | 6/12/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0391120180613 | 6/12/18 | $3.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0961920180613 | 6/12/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0330820180613 | 6/12/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0315520180613 | 6/12/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0489320180613 | 6/12/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0412320180613 | 6/12/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0485720180613 | 6/12/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0374820180613 | 6/12/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0374420180613 | 6/12/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0952020180613 | 6/12/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0969320180613 | 6/12/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0922020180613 | 6/12/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0727420180613 | 6/12/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0474120180613 | 6/12/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0775620180614 | 6/13/18 | $223.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0767320180614 | 6/13/18 | $194.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0439920180614 | 6/13/18 | $178.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0304020180614 | 6/13/18 | $165.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0481920180614 | 6/13/18 | $163.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0980820180614 | 6/13/18 | $144.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0373720180614 | 6/13/18 | $122.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0385120180614 | 6/13/18 | $118.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0935420180614 | 6/13/18 | $115.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0367820180614 | 6/13/18 | $103.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0427220180614 | 6/13/18 | $101.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0771320180614 | 6/13/18 | $99.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0952120180614 | 6/13/18 | $95.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0710420180614 | 6/13/18 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0486820180614 | 6/13/18 | $90.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0940920180614 | 6/13/18 | $89.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0337120180614 | 6/13/18 | $87.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0369220180614 | 6/13/18 | $87.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0931920180614 | 6/13/18 | $86.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0448320180614 | 6/13/18 | $85.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0439520180614 | 6/13/18 | $85.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0915320180614 | 6/13/18 | $83.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0941620180614 | 6/13/18 | $83.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0741520180614 | 6/13/18 | $82.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0302120180614 | 6/13/18 | $81.85 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0728920180614 | 6/13/18 | $80.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0438120180614 | 6/13/18 | $79.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0405420180614 | 6/13/18 | $79.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0764820180614 | 6/13/18 | $78.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0378120180614 | 6/13/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0395420180614 | 6/13/18 | $74.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0934820180614 | 6/13/18 | $72.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0710920180614 | 6/13/18 | $72.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0405720180614 | 6/13/18 | $68.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0320220180614 | 6/13/18 | $66.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0925520180614 | 6/13/18 | $65.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0305920180614 | 6/13/18 | $65.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0402220180614 | 6/13/18 | $64.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0903020180614 | 6/13/18 | $62.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0701720180614 | 6/13/18 | $60.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0724620180614 | 6/13/18 | $60.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0487120180614 | 6/13/18 | $60.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0927420180614 | 6/13/18 | $57.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0979920180614 | 6/13/18 | $56.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0381920180614 | 6/13/18 | $56.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0386120180614 | 6/13/18 | $54.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0401020180614 | 6/13/18 | $54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0374820180614 | 6/13/18 | $54.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0340520180614 | 6/13/18 | $53.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0349920180614 | 6/13/18 | $53.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0737420180614 | 6/13/18 | $52.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0729320180614 | 6/13/18 | $51.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0305620180614 | 6/13/18 | $51.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0974620180614 | 6/13/18 | $50.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0477020180614 | 6/13/18 | $49.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0946320180614 | 6/13/18 | $49.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0941320180614 | 6/13/18 | $48.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0366720180614 | 6/13/18 | $48.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0328820180614 | 6/13/18 | $48.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0968920180614 | 6/13/18 | $47.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0421420180614 | 6/13/18 | $47.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0442320180614 | 6/13/18 | $47.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0387320180614 | 6/13/18 | $47.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0406420180614 | 6/13/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0321620180614 | 6/13/18 | $44.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0471320180614 | 6/13/18 | $44.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0737220180614 | 6/13/18 | $44.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0302920180614 | 6/13/18 | $43.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0313120180614 | 6/13/18 | $43.75 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0352920180614 | 6/13/18 | $43.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0435120180614 | 6/13/18 | $42.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0378520180614 | 6/13/18 | $40.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0704820180614 | 6/13/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0417020180614 | 6/13/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0317220180614 | 6/13/18 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0322520180614 | 6/13/18 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0444820180614 | 6/13/18 | $38.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0348420180614 | 6/13/18 | $37.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0445320180614 | 6/13/18 | $37.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0717720180614 | 6/13/18 | $36.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0384120180614 | 6/13/18 | $35.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0386220180614 | 6/13/18 | $35.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0739720180614 | 6/13/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0394920180614 | 6/13/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0301320180614 | 6/13/18 | $32.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0725920180614 | 6/13/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0952020180614 | 6/13/18 | $31.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0349520180614 | 6/13/18 | $31.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0440720180614 | 6/13/18 | $31.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0700620180614 | 6/13/18 | $30.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0747020180614 | 6/13/18 | $30.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0411320180614 | 6/13/18 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0308620180614 | 6/13/18 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0425720180614 | 6/13/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0706820180614 | 6/13/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0938120180614 | 6/13/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0704220180614 | 6/13/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0382020180614 | 6/13/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0415020180614 | 6/13/18 | $29.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0375020180614 | 6/13/18 | $28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0492820180614 | 6/13/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0722920180614 | 6/13/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0774620180614 | 6/13/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0397820180614 | 6/13/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0438920180614 | 6/13/18 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0379820180614 | 6/13/18 | $25.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0916120180614 | 6/13/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0703520180614 | 6/13/18 | $25.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0979220180614 | 6/13/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0953920180614 | 6/13/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0716920180614 | 6/13/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0747120180614 | 6/13/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0435320180614 | 6/13/18 | $24.65 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0389420180614 | 6/13/18 | $24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0713320180614 | 6/13/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0703420180614 | 6/13/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0703120180614 | 6/13/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0961420180614 | 6/13/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0343820180614 | 6/13/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0348620180614 | 6/13/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0398220180614 | 6/13/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0371320180614 | 6/13/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0720920180614 | 6/13/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0412920180614 | 6/13/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0339020180614 | 6/13/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0317520180614 | 6/13/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0325620180614 | 6/13/18 | $22.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0760220180614 | 6/13/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0772520180614 | 6/13/18 | $20.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0443520180614 | 6/13/18 | $20.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0341520180614 | 6/13/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0941520180614 | 6/13/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0308820180614 | 6/13/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0330120180614 | 6/13/18 | $20.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0307420180614 | 6/13/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0481420180614 | 6/13/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0771720180614 | 6/13/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0391220180614 | 6/13/18 | $18.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0708320180614 | 6/13/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0762620180614 | 6/13/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0331720180614 | 6/13/18 | $17.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0401620180614 | 6/13/18 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0429720180614 | 6/13/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0388420180614 | 6/13/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0969220180614 | 6/13/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0475120180614 | 6/13/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0764920180614 | 6/13/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0359720180614 | 6/13/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0959320180614 | 6/13/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0326620180614 | 6/13/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0307120180614 | 6/13/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0414720180614 | 6/13/18 | $14.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0719220180614 | 6/13/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0360020180614 | 6/13/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0343320180614 | 6/13/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0480720180614 | 6/13/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0413620180614 | 6/13/18 | $13.50 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0444220180614 | 6/13/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0348320180614 | 6/13/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0428820180614 | 6/13/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0325120180614 | 6/13/18 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0717520180614 | 6/13/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0703020180614 | 6/13/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0328620180614 | 6/13/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0418820180614 | 6/13/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0955120180614 | 6/13/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0313320180614 | 6/13/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0411220180614 | 6/13/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0767720180614 | 6/13/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0962120180614 | 6/13/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0447820180614 | 6/13/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0443320180614 | 6/13/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0341220180614 | 6/13/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0394120180614 | 6/13/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0486320180614 | 6/13/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0722320180614 | 6/13/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0380820180614 | 6/13/18 | $9.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0382820180614 | 6/13/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0930920180614 | 6/13/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0330820180614 | 6/13/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0337920180614 | 6/13/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0763920180614 | 6/13/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0447020180614 | 6/13/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0314220180614 | 6/13/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0719520180614 | 6/13/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0909620180614 | 6/13/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0307620180614 | 6/13/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0958920180614 | 6/13/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0725520180614 | 6/13/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0416020180614 | 6/13/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0336120180614 | 6/13/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0402620180614 | 6/13/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0412820180614 | 6/13/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0761920180614 | 6/13/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0969320180614 | 6/13/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0374420180614 | 6/13/18 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0347120180614 | 6/13/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0474120180614 | 6/13/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0478220180614 | 6/13/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0396320180614 | 6/13/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0732920180614 | 6/13/18 | $6.75 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0767620180614 | 6/13/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0922220180614 | 6/13/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0317420180614 | 6/13/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0326820180614 | 6/13/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0481020180614 | 6/13/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0922420180614 | 6/13/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0339320180614 | 6/13/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0704320180614 | 6/13/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0470620180614 | 6/13/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0412320180614 | 6/13/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0414120180614 | 6/13/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0434920180614 | 6/13/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0955720180614 | 6/13/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0969520180614 | 6/13/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0943820180614 | 6/13/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0399020180614 | 6/13/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0388620180614 | 6/13/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0473620180614 | 6/13/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0960820180614 | 6/13/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0445720180614 | 6/13/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0338020180614 | 6/13/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0701620180614 | 6/13/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0381820180614 | 6/13/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0324320180614 | 6/13/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0380020180614 | 6/13/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0727420180614 | 6/13/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0724320180614 | 6/13/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0476220180614 | 6/13/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0738320180614 | 6/13/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0912220180614 | 6/13/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0923320180614 | 6/13/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0339620180614 | 6/13/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0430420180614 | 6/13/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0381020180614 | 6/13/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0769920180614 | 6/13/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0729420180614 | 6/13/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0702120180614 | 6/13/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0961920180614 | 6/13/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0323920180614 | 6/13/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0703320180614 | 6/13/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0309720180614 | 6/13/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0472620180614 | 6/13/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0499620180614 | 6/13/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0472820180614 | 6/13/18 | $2.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0384220180614 | 6/13/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0322320180614 | 6/13/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0761620180614 | 6/13/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0706220180614 | 6/13/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0741520180615 | 6/14/18 | $349.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0373720180615 | 6/14/18 | $279.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0767320180615 | 6/14/18 | $231.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0980820180615 | 6/14/18 | $171.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0775620180615 | 6/14/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0304020180615 | 6/14/18 | $137.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0925520180615 | 6/14/18 | $134.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0439920180615 | 6/14/18 | $134.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0471320180615 | 6/14/18 | $134.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0737220180615 | 6/14/18 | $133.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0974620180615 | 6/14/18 | $132.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0326620180615 | 6/14/18 | $126.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0448320180615 | 6/14/18 | $114.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0764820180615 | 6/14/18 | $111.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0934820180615 | 6/14/18 | $105.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0481920180615 | 6/14/18 | $105.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0405420180615 | 6/14/18 | $101.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0421420180615 | 6/14/18 | $92.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0487120180615 | 6/14/18 | $92.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0771320180615 | 6/14/18 | $89.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0915320180615 | 6/14/18 | $86.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0352920180615 | 6/14/18 | $85.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0386220180615 | 6/14/18 | $83.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0710420180615 | 6/14/18 | $82.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0724620180615 | 6/14/18 | $80.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0931920180615 | 6/14/18 | $80.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0348620180615 | 6/14/18 | $77.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0395420180615 | 6/14/18 | $74.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0728920180615 | 6/14/18 | $73.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0337120180615 | 6/14/18 | $72.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0737420180615 | 6/14/18 | $70.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0946320180615 | 6/14/18 | $69.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0328820180615 | 6/14/18 | $69.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0486820180615 | 6/14/18 | $69.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0320220180615 | 6/14/18 | $67.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0384120180615 | 6/14/18 | $65.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0343320180615 | 6/14/18 | $65.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0427220180615 | 6/14/18 | $65.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0442320180615 | 6/14/18 | $65.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0979720180615 | 6/14/18 | $63.06 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0369220180615 | 6/14/18 | $62.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0367820180615 | 6/14/18 | $62.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0366720180615 | 6/14/18 | $61.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0717720180615 | 6/14/18 | $61.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0339320180615 | 6/14/18 | $61.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0930920180615 | 6/14/18 | $60.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0302120180615 | 6/14/18 | $60.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0435320180615 | 6/14/18 | $60.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0940920180615 | 6/14/18 | $60.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0321620180615 | 6/14/18 | $59.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0394920180615 | 6/14/18 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0340520180615 | 6/14/18 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0438120180615 | 6/14/18 | $54.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0968920180615 | 6/14/18 | $54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0399020180615 | 6/14/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0307120180615 | 6/14/18 | $51.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0402220180615 | 6/14/18 | $51.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0386120180615 | 6/14/18 | $50.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0760220180615 | 6/14/18 | $49.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0405720180615 | 6/14/18 | $48.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0764920180615 | 6/14/18 | $48.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0729320180615 | 6/14/18 | $47.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0439520180615 | 6/14/18 | $47.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0713320180615 | 6/14/18 | $47.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0767720180615 | 6/14/18 | $47.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0447020180615 | 6/14/18 | $46.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0935420180615 | 6/14/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0413620180615 | 6/14/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0322520180615 | 6/14/18 | $42.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0375020180615 | 6/14/18 | $40.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0387320180615 | 6/14/18 | $40.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0385120180615 | 6/14/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0722920180615 | 6/14/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0416020180615 | 6/14/18 | $40.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0710920180615 | 6/14/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0772520180615 | 6/14/18 | $39.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0475120180615 | 6/14/18 | $38.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0955720180615 | 6/14/18 | $37.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0382020180615 | 6/14/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0317520180615 | 6/14/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0380020180615 | 6/14/18 | $34.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0962120180615 | 6/14/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0952020180615 | 6/14/18 | $33.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0706220180615 | 6/14/18 | $33.60 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0414120180615 | 6/14/18 | $32.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0747020180615 | 6/14/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0396320180615 | 6/14/18 | $31.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0941520180615 | 6/14/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0328620180615 | 6/14/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0435120180615 | 6/14/18 | $31.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0378520180615 | 6/14/18 | $31.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0738320180615 | 6/14/18 | $30.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0941620180615 | 6/14/18 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0739720180615 | 6/14/18 | $29.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0359720180615 | 6/14/18 | $29.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0477020180615 | 6/14/18 | $29.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0378120180615 | 6/14/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0380720180615 | 6/14/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0394120180615 | 6/14/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0969220180615 | 6/14/18 | $27.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0443520180615 | 6/14/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0317420180615 | 6/14/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0412920180615 | 6/14/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0969320180615 | 6/14/18 | $26.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0305620180615 | 6/14/18 | $25.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0703020180615 | 6/14/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0941320180615 | 6/14/18 | $25.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0302920180615 | 6/14/18 | $25.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0445020180615 | 6/14/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0324320180615 | 6/14/18 | $25.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0706820180615 | 6/14/18 | $24.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0330120180615 | 6/14/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0411320180615 | 6/14/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0927420180615 | 6/14/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0397820180615 | 6/14/18 | $24.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0746020180615 | 6/14/18 | $23.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0961420180615 | 6/14/18 | $22.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0301320180615 | 6/14/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0414720180615 | 6/14/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0903020180615 | 6/14/18 | $22.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0923320180615 | 6/14/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0317220180615 | 6/14/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0952120180615 | 6/14/18 | $21.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0704220180615 | 6/14/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0493720180615 | 6/14/18 | $20.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0391220180615 | 6/14/18 | $20.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0444220180615 | 6/14/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0308820180615 | 6/14/18 | $19.85 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0348420180615 | 6/14/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0411220180615 | 6/14/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0326820180615 | 6/14/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0443320180615 | 6/14/18 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0727420180615 | 6/14/18 | $18.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0473620180615 | 6/14/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0322320180615 | 6/14/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0747720180615 | 6/14/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0341520180615 | 6/14/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0325120180615 | 6/14/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0418820180615 | 6/14/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0325620180615 | 6/14/18 | $17.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0444820180615 | 6/14/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0481420180615 | 6/14/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0955120180615 | 6/14/18 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0771720180615 | 6/14/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0417020180615 | 6/14/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0425720180615 | 6/14/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0492820180615 | 6/14/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0313120180615 | 6/14/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0338020180615 | 6/14/18 | $15.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0719220180615 | 6/14/18 | $15.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0725920180615 | 6/14/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0761920180615 | 6/14/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0339620180615 | 6/14/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0708320180615 | 6/14/18 | $14.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0374420180615 | 6/14/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0703120180615 | 6/14/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0943820180615 | 6/14/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0305920180615 | 6/14/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0379820180615 | 6/14/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0323920180615 | 6/14/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0703520180615 | 6/14/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0374820180615 | 6/14/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0406420180615 | 6/14/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0313320180615 | 6/14/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0315520180615 | 6/14/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0337920180615 | 6/14/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0308620180615 | 6/14/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0701720180615 | 6/14/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0331720180615 | 6/14/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0445320180615 | 6/14/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0958920180615 | 6/14/18 | $11.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0388420180615 | 6/14/18 | $11.25 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0953920180615 | 6/14/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0472620180615 | 6/14/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0401020180615 | 6/14/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0922220180615 | 6/14/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0371320180615 | 6/14/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0350120180615 | 6/14/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0722320180615 | 6/14/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0739020180615 | 6/14/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0430420180615 | 6/14/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0381820180615 | 6/14/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0961920180616 | 6/14/18 | $9.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0720920180615 | 6/14/18 | $9.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0336120180615 | 6/14/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0307620180615 | 6/14/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0763920180615 | 6/14/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0349920180615 | 6/14/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0314220180615 | 6/14/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0912420180615 | 6/14/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0384220180615 | 6/14/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0440720180615 | 6/14/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0474120180615 | 6/14/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0954920180615 | 6/14/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0380820180615 | 6/14/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0349520180615 | 6/14/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0348320180615 | 6/14/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0358220180615 | 6/14/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0489320180615 | 6/14/18 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0960820180615 | 6/14/18 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0330820180615 | 6/14/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0404720180615 | 6/14/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0429720180615 | 6/14/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0478220180615 | 6/14/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0732920180615 | 6/14/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0343820180615 | 6/14/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0434920180615 | 6/14/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0428820180615 | 6/14/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0969520180615 | 6/14/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0339020180615 | 6/14/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0412320180615 | 6/14/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0922020180615 | 6/14/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0959320180615 | 6/14/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0486320180615 | 6/14/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0415020180615 | 6/14/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0761620180615 | 6/14/18 | $6.60 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0703320180615 | 6/14/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0398220180615 | 6/14/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0922420180615 | 6/14/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0703420180615 | 6/14/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0499620180615 | 6/14/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0485720180615 | 6/14/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0347120180615 | 6/14/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0472520180615 | 6/14/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0938120180615 | 6/14/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0719520180615 | 6/14/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0706520180615 | 6/14/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0747120180615 | 6/14/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0769920180615 | 6/14/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0709820180615 | 6/14/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0341220180615 | 6/14/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0447820180615 | 6/14/18 | $2.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0480720180615 | 6/14/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0774620180615 | 6/14/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0916120180615 | 6/14/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0404820180615 | 6/14/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0966220180615 | 6/14/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0401620180615 | 6/14/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0725520180615 | 6/14/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0979920180615 | 6/14/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0388620180615 | 6/14/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0445720180615 | 6/14/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0732120180615 | 6/14/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0309720180615 | 6/14/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0391120180615 | 6/14/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0704820180615 | 6/14/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0307420180615 | 6/14/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0435520180615 | 6/14/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0700620180615 | 6/14/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0771920180615 | 6/14/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0481020180615 | 6/14/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0724320180615 | 6/14/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0472820180615 | 6/14/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0373720180616 | 6/15/18 | $440.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0767320180616 | 6/15/18 | $243.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0710420180616 | 6/15/18 | $225.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0395420180616 | 6/15/18 | $220.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0775620180616 | 6/15/18 | $215.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0952120180616 | 6/15/18 | $185.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0980820180616 | 6/15/18 | $164.85 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0397820180616 | 6/15/18 | $154.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0481920180616 | 6/15/18 | $154.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0427220180616 | 6/15/18 | $146.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0764920180616 | 6/15/18 | $137.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0302120180616 | 6/15/18 | $131.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0369220180616 | 6/15/18 | $131.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0448320180616 | 6/15/18 | $124.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0771320180616 | 6/15/18 | $114.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0439920180616 | 6/15/18 | $110.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0386120180616 | 6/15/18 | $104.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0304020180616 | 6/15/18 | $103.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0741520180616 | 6/15/18 | $102.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0728920180616 | 6/15/18 | $100.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0953920180616 | 6/15/18 | $95.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0974620180616 | 6/15/18 | $94.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0487120180616 | 6/15/18 | $94.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0337120180616 | 6/15/18 | $92.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0402220180616 | 6/15/18 | $92.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0305620180616 | 6/15/18 | $87.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0438120180616 | 6/15/18 | $87.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0352920180616 | 6/15/18 | $83.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0366720180616 | 6/15/18 | $82.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0308820180616 | 6/15/18 | $79.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0384120180616 | 6/15/18 | $79.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0915320180616 | 6/15/18 | $78.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0378520180616 | 6/15/18 | $77.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0386220180616 | 6/15/18 | $76.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0934820180616 | 6/15/18 | $76.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0330120180616 | 6/15/18 | $76.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0471320180616 | 6/15/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0405720180616 | 6/15/18 | $75.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0340520180616 | 6/15/18 | $74.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0729320180616 | 6/15/18 | $72.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0405420180616 | 6/15/18 | $72.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0379820180616 | 6/15/18 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0320220180616 | 6/15/18 | $69.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0764820180616 | 6/15/18 | $69.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0321620180616 | 6/15/18 | $68.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0387320180616 | 6/15/18 | $67.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0317520180616 | 6/15/18 | $67.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0447020180616 | 6/15/18 | $67.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0737220180616 | 6/15/18 | $66.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0935420180616 | 6/15/18 | $64.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0322520180616 | 6/15/18 | $61.95 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0349920180616 | 6/15/18 | $60.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0391220180616 | 6/15/18 | $60.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0760220180616 | 6/15/18 | $59.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0732920180616 | 6/15/18 | $59.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0767620180616 | 6/15/18 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0394920180616 | 6/15/18 | $58.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0710920180616 | 6/15/18 | $58.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0946320180616 | 6/15/18 | $57.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0477020180616 | 6/15/18 | $57.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0940920180616 | 6/15/18 | $56.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0439520180616 | 6/15/18 | $56.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0435120180616 | 6/15/18 | $54.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0704820180616 | 6/15/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0700620180616 | 6/15/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0337920180616 | 6/15/18 | $53.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0328820180616 | 6/15/18 | $52.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0767720180616 | 6/15/18 | $52.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0435320180616 | 6/15/18 | $51.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0314220180616 | 6/15/18 | $50.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0925520180616 | 6/15/18 | $48.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0348620180616 | 6/15/18 | $48.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0339020180616 | 6/15/18 | $47.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0916120180616 | 6/15/18 | $47.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0738320180616 | 6/15/18 | $46.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0339620180616 | 6/15/18 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0447820180616 | 6/15/18 | $46.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0367820180616 | 6/15/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0418820180616 | 6/15/18 | $45.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0968920180616 | 6/15/18 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0382020180616 | 6/15/18 | $44.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0411320180616 | 6/15/18 | $44.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0475120180616 | 6/15/18 | $43.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0909620180616 | 6/15/18 | $43.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0416020180616 | 6/15/18 | $43.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0771720180616 | 6/15/18 | $42.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0324320180616 | 6/15/18 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0486820180616 | 6/15/18 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0444820180616 | 6/15/18 | $40.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0305920180616 | 6/15/18 | $40.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0704220180616 | 6/15/18 | $40.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0737420180616 | 6/15/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0331720180616 | 6/15/18 | $39.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0941320180616 | 6/15/18 | $39.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0442320180616 | 6/15/18 | $39.30 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0374420180616 | 6/15/18 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0415020180616 | 6/15/18 | $38.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0969320180616 | 6/15/18 | $37.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0349520180616 | 6/15/18 | $36.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0412920180616 | 6/15/18 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0385120180616 | 6/15/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0701720180616 | 6/15/18 | $35.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0481420180616 | 6/15/18 | $35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0421420180616 | 6/15/18 | $34.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0343320180616 | 6/15/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0371320180616 | 6/15/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0938120180616 | 6/15/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0955120180616 | 6/15/18 | $32.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0339320180616 | 6/15/18 | $32.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0399020180616 | 6/15/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0396320180616 | 6/15/18 | $32.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0772520180616 | 6/15/18 | $32.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0325120180616 | 6/15/18 | $32.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0961420180616 | 6/15/18 | $31.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0440720180616 | 6/15/18 | $31.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0962120180616 | 6/15/18 | $30.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0381920180616 | 6/15/18 | $30.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0307120180616 | 6/15/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0404820180616 | 6/15/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0380820180616 | 6/15/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0401020180616 | 6/15/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0747020180616 | 6/15/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0903020180616 | 6/15/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0703420180616 | 6/15/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0472620180616 | 6/15/18 | $26.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0492820180616 | 6/15/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0774620180616 | 6/15/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0414720180616 | 6/15/18 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0472820180616 | 6/15/18 | $25.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0746020180616 | 6/15/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0359720180616 | 6/15/18 | $25.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0328620180616 | 6/15/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0317220180616 | 6/15/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0703520180616 | 6/15/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0411220180616 | 6/15/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0417020180616 | 6/15/18 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0704320180616 | 6/15/18 | $23.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0727420180616 | 6/15/18 | $22.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0406420180616 | 6/15/18 | $22.50 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0430420180616 | 6/15/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0348420180616 | 6/15/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0960820180616 | 6/15/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0443320180616 | 6/15/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0922020180616 | 6/15/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0302920180616 | 6/15/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0969520180616 | 6/15/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0375020180616 | 6/15/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0425720180616 | 6/15/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0706520180616 | 6/15/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0941620180616 | 6/15/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0308620180616 | 6/15/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0444220180616 | 6/15/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0958920180616 | 6/15/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0927420180616 | 6/15/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0374820180616 | 6/15/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0358220180616 | 6/15/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0922420180616 | 6/15/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0703020180616 | 6/15/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0326820180616 | 6/15/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0959320180616 | 6/15/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0360020180616 | 6/15/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0717720180616 | 6/15/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0747120180616 | 6/15/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0922220180616 | 6/15/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0443520180616 | 6/15/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0739720180616 | 6/15/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0301320180616 | 6/15/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0955720180616 | 6/15/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0438920180616 | 6/15/18 | $14.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0493720180616 | 6/15/18 | $14.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0382320180616 | 6/15/18 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0716920180616 | 6/15/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0341520180616 | 6/15/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0719220180616 | 6/15/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0384220180616 | 6/15/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0703320180616 | 6/15/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0338020180616 | 6/15/18 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0724620180616 | 6/15/18 | $13.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0445320180616 | 6/15/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0979720180616 | 6/15/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0969220180616 | 6/15/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0341220180616 | 6/15/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0725520180616 | 6/15/18 | $11.90 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0725920180616 | 6/15/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0434920180616 | 6/15/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0307620180616 | 6/15/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0421520180616 | 6/15/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0347120180616 | 6/15/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0307420180616 | 6/15/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0931920180616 | 6/15/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0313120180616 | 6/15/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0943820180616 | 6/15/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0398220180616 | 6/15/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0732120180616 | 6/15/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0720920180616 | 6/15/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0378120180616 | 6/15/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0941520180616 | 6/15/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0317420180616 | 6/15/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0722920180616 | 6/15/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0326620180616 | 6/15/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0706820180616 | 6/15/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0325620180616 | 6/15/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0414120180616 | 6/15/18 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0713320180616 | 6/15/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0394120180616 | 6/15/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0935320180616 | 6/15/18 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0979920180616 | 6/15/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0435520180616 | 6/15/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0763920180616 | 6/15/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0476220180616 | 6/15/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0323920180616 | 6/15/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0739020180616 | 6/15/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0708320180616 | 6/15/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0923320180616 | 6/15/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0912420180616 | 6/15/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0701620180616 | 6/15/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0486320180616 | 6/15/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0724320180616 | 6/15/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0481020180616 | 6/15/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0761620180616 | 6/15/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0717520180616 | 6/15/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0480720180616 | 6/15/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0761920180616 | 6/15/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0445720180616 | 6/15/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0391120180616 | 6/15/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0388420180616 | 6/15/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0437120180616 | 6/15/18 | $4.50 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0703120180616 | 6/15/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0413620180616 | 6/15/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0372220180616 | 6/15/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0348320180616 | 6/15/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0729420180616 | 6/15/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0379820180617 | 6/15/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0769920180616 | 6/15/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0370720180616 | 6/15/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0372420180616 | 6/15/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0313620180616 | 6/15/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0445020180616 | 6/15/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0313320180616 | 6/15/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0336120180616 | 6/15/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0762620180616 | 6/15/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0952020180616 | 6/15/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0966220180616 | 6/15/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0771920180616 | 6/15/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0499620180616 | 6/15/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0428820180616 | 6/15/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0412320180616 | 6/15/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0473620180616 | 6/15/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0380720180616 | 6/15/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0474120180616 | 6/15/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0322320180616 | 6/15/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0710420180617 | 6/16/18 | $353.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0373720180617 | 6/16/18 | $289.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0767320180617 | 6/16/18 | $270.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0775620180617 | 6/16/18 | $260.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0952120180617 | 6/16/18 | $252.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0915320180617 | 6/16/18 | $235.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0481920180617 | 6/16/18 | $225.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0439920180617 | 6/16/18 | $183.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0320220180617 | 6/16/18 | $180.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0925520180617 | 6/16/18 | $172.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0934820180617 | 6/16/18 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0386220180617 | 6/16/18 | $157.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0771320180617 | 6/16/18 | $154.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0710920180617 | 6/16/18 | $154.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0438120180617 | 6/16/18 | $152.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0439520180617 | 6/16/18 | $147.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0486820180617 | 6/16/18 | $142.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0395420180617 | 6/16/18 | $141.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0367820180617 | 6/16/18 | $139.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0386120180617 | 6/16/18 | $138.65 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0321620180617 | 6/16/18 | $136.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0304020180617 | 6/16/18 | $136.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0448320180617 | 6/16/18 | $134.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0940920180617 | 6/16/18 | $128.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0412920180617 | 6/16/18 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0442320180617 | 6/16/18 | $122.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0764820180617 | 6/16/18 | $121.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0382020180617 | 6/16/18 | $105.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0760220180617 | 6/16/18 | $105.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0302120180617 | 6/16/18 | $99.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0741520180617 | 6/16/18 | $96.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0941520180617 | 6/16/18 | $94.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0729320180617 | 6/16/18 | $91.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0728920180617 | 6/16/18 | $88.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0401020180617 | 6/16/18 | $88.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0397820180617 | 6/16/18 | $85.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0974620180617 | 6/16/18 | $84.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0447820180617 | 6/16/18 | $80.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0953920180617 | 6/16/18 | $79.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0764920180617 | 6/16/18 | $79.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0366720180617 | 6/16/18 | $77.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0968920180617 | 6/16/18 | $74.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0387320180617 | 6/16/18 | $73.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0980820180617 | 6/16/18 | $73.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0394920180617 | 6/16/18 | $71.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0352920180617 | 6/16/18 | $70.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0435120180617 | 6/16/18 | $70.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0337120180617 | 6/16/18 | $69.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0317220180617 | 6/16/18 | $69.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0405420180617 | 6/16/18 | $68.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0427220180617 | 6/16/18 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0471320180617 | 6/16/18 | $67.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0737420180617 | 6/16/18 | $67.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0969220180617 | 6/16/18 | $66.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0747020180617 | 6/16/18 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0931920180617 | 6/16/18 | $64.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0487120180617 | 6/16/18 | $64.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0416020180617 | 6/16/18 | $62.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0359720180617 | 6/16/18 | $61.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0414120180617 | 6/16/18 | $61.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0381920180617 | 6/16/18 | $60.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0360020180617 | 6/16/18 | $60.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0737220180617 | 6/16/18 | $60.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0946320180617 | 6/16/18 | $60.41 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0305620180617 | 6/16/18 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0473620180617 | 6/16/18 | $59.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0330120180617 | 6/16/18 | $58.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0340520180617 | 6/16/18 | $58.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0317520180617 | 6/16/18 | $58.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0379820180617 | 6/16/18 | $57.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0421420180617 | 6/16/18 | $52.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0703520180617 | 6/16/18 | $52.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0704820180617 | 6/16/18 | $51.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0445320180617 | 6/16/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0941620180617 | 6/16/18 | $50.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0475120180617 | 6/16/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0396320180617 | 6/16/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0938120180617 | 6/16/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0444820180617 | 6/16/18 | $49.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0405720180617 | 6/16/18 | $48.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0704220180617 | 6/16/18 | $48.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0349920180617 | 6/16/18 | $48.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0435320180617 | 6/16/18 | $47.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0374820180617 | 6/16/18 | $47.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0445020180617 | 6/16/18 | $46.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0339620180617 | 6/16/18 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0308820180617 | 6/16/18 | $45.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0415020180617 | 6/16/18 | $45.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0302920180617 | 6/16/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0725920180617 | 6/16/18 | $44.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0402220180617 | 6/16/18 | $43.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0428820180617 | 6/16/18 | $43.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0343320180617 | 6/16/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0385120180617 | 6/16/18 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0903020180617 | 6/16/18 | $41.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0337920180617 | 6/16/18 | $41.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0717720180617 | 6/16/18 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0732920180617 | 6/16/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0378520180617 | 6/16/18 | $39.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0959320180617 | 6/16/18 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0414720180617 | 6/16/18 | $38.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0305920180617 | 6/16/18 | $37.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0486320180617 | 6/16/18 | $36.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0703420180617 | 6/16/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0348620180617 | 6/16/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0374420180617 | 6/16/18 | $35.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0979720180617 | 6/16/18 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0348320180617 | 6/16/18 | $34.00 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0314220180617 | 6/16/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0927420180617 | 6/16/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0434920180617 | 6/16/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0713320180617 | 6/16/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0313120180617 | 6/16/18 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0349520180617 | 6/16/18 | $32.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0767620180617 | 6/16/18 | $32.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0935420180617 | 6/16/18 | $31.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0391220180617 | 6/16/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0307120180617 | 6/16/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0739720180617 | 6/16/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0430420180617 | 6/16/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0724320180617 | 6/16/18 | $31.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0739020180617 | 6/16/18 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0369220180617 | 6/16/18 | $29.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0325120180617 | 6/16/18 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0425720180617 | 6/16/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0444220180617 | 6/16/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0962120180617 | 6/16/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0719220180617 | 6/16/18 | $28.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0339320180617 | 6/16/18 | $27.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0762620180617 | 6/16/18 | $25.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0955120180617 | 6/16/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0447020180617 | 6/16/18 | $24.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0746020180617 | 6/16/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0429720180617 | 6/16/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0761920180617 | 6/16/18 | $23.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0331720180617 | 6/16/18 | $23.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0388420180617 | 6/16/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0339020180617 | 6/16/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0700620180617 | 6/16/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0492820180617 | 6/16/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0384120180617 | 6/16/18 | $21.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0411320180617 | 6/16/18 | $20.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0772520180617 | 6/16/18 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0380020180617 | 6/16/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0767720180617 | 6/16/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0411220180617 | 6/16/18 | $19.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0922420180617A | 6/16/18 | $18.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0301320180617 | 6/16/18 | $18.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0771720180617 | 6/16/18 | $18.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0481420180617 | 6/16/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0399020180617 | 6/16/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0341520180617 | 6/16/18 | $18.00 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0328820180617 | 6/16/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0952020180617 | 6/16/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0417020180617 | 6/16/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0916120180617 | 6/16/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0322520180617 | 6/16/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0708320180617 | 6/16/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0761620180617 | 6/16/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0923320180617 | 6/16/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0443320180617 | 6/16/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0724620180617 | 6/16/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0719520180617 | 6/16/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0485720180617 | 6/16/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0955720180617 | 6/16/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0706820180617 | 6/16/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0324320180617 | 6/16/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0443520180617 | 6/16/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0961420180617 | 6/16/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0909620180617 | 6/16/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0384220180617 | 6/16/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0716920180617 | 6/16/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0943820180617 | 6/16/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0701620180617 | 6/16/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0378120180617 | 6/16/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0326620180617 | 6/16/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0941320180617 | 6/16/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0323920180617 | 6/16/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0328620180617 | 6/16/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0348420180617A | 6/16/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0727420180617 | 6/16/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0317420180617 | 6/16/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0398220180617 | 6/16/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0406420180617 | 6/16/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0313320180617 | 6/16/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0315520180617 | 6/16/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0341220180617 | 6/16/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0489320180617 | 6/16/18 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0771920180617 | 6/16/18 | $9.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0922220180617 | 6/16/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0326920180617 | 6/16/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0325620180617 | 6/16/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0391120180617 | 6/16/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0706520180617 | 6/16/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0371320180617 | 6/16/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0747120180617 | 6/16/18 | $9.00 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0958920180617 | 6/16/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0703320180617 | 6/16/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0322320180617 | 6/16/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0343820180617 | 6/16/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0358220180617 | 6/16/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0336120180617 | 6/16/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0472820180617 | 6/16/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0308620180617 | 6/16/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0912420180617 | 6/16/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0702120180617 | 6/16/18 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0380820180617 | 6/16/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0413620180617 | 6/16/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0477020180617 | 6/16/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0979220180617 | 6/16/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0732120180617 | 6/16/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0445720180617 | 6/16/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0435520180617 | 6/16/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0381820180617 | 6/16/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0935320180617 | 6/16/18 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0704320180617 | 6/16/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0474120180617 | 6/16/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0421520180617 | 6/16/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0747720180617 | 6/16/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0338020180617 | 6/16/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0776720180617 | 6/16/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0480720180617 | 6/16/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0703020180617 | 6/16/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0330820180617 | 6/16/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0382320180617 | 6/16/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0372420180617 | 6/16/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0969320180617 | 6/16/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0401620180617 | 6/16/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0774620180617 | 6/16/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0725520180617 | 6/16/18 | $3.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0478220180617 | 6/16/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0326820180617 | 6/16/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0912220180617 | 6/16/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0402620180617 | 6/16/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0418820180617 | 6/16/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0493720180617 | 6/16/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0309720180617 | 6/16/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0714720180617 | 6/16/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0313620180617 | 6/16/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0499620180618 | 6/16/18 | $2.25 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0375020180617 | 6/16/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0722320180617 | 6/16/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984612 | $69,745.64 | 7/18/18 | K0703120180617 | 6/16/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0481920180618 | 6/17/18 | $295.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0373720180618 | 6/17/18 | $282.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0767320180618 | 6/17/18 | $266.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0395420180618 | 6/17/18 | $221.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0710420180618 | 6/17/18 | $166.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0486820180618 | 6/17/18 | $163.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0741520180618 | 6/17/18 | $157.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0952120180618 | 6/17/18 | $144.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0328820180618 | 6/17/18 | $132.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0304020180618 | 6/17/18 | $120.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0352920180618 | 6/17/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0487120180618 | 6/17/18 | $113.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0974620180618 | 6/17/18 | $112.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0321620180618 | 6/17/18 | $107.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0938120180618 | 6/17/18 | $107.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0925520180618 | 6/17/18 | $106.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0305620180618 | 6/17/18 | $106.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0386120180618 | 6/17/18 | $105.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0775620180618 | 6/17/18 | $104.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0386220180618 | 6/17/18 | $104.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0405420180618 | 6/17/18 | $101.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0439920180618 | 6/17/18 | $100.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0940920180618 | 6/17/18 | $85.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0427220180618 | 6/17/18 | $83.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0915320180618 | 6/17/18 | $82.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0961420180618 | 6/17/18 | $81.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0941520180618 | 6/17/18 | $81.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0980820180618 | 6/17/18 | $81.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0439520180618 | 6/17/18 | $78.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0931920180618 | 6/17/18 | $76.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0305920180618 | 6/17/18 | $75.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0771320180618 | 6/17/18 | $73.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0701720180618 | 6/17/18 | $72.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0729320180618 | 6/17/18 | $72.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0946320180618 | 6/17/18 | $71.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0302120180618 | 6/17/18 | $68.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0337920180618 | 6/17/18 | $68.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0747120180618 | 6/17/18 | $66.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0382020180618 | 6/17/18 | $65.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0349920180618 | 6/17/18 | $63.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0314220180618 | 6/17/18 | $63.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0416020180618 | 6/17/18 | $63.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0724620180618 | 6/17/18 | $62.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0710920180618 | 6/17/18 | $60.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0340520180618 | 6/17/18 | $59.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0405720180618 | 6/17/18 | $59.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0934820180618 | 6/17/18 | $59.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0471320180618 | 6/17/18 | $58.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0396320180618 | 6/17/18 | $56.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0358220180618 | 6/17/18 | $56.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0317520180618 | 6/17/18 | $54.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0447020180618 | 6/17/18 | $54.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0962120180618 | 6/17/18 | $53.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0737420180618 | 6/17/18 | $51.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0927420180618 | 6/17/18 | $51.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0384120180618 | 6/17/18 | $50.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0968920180618 | 6/17/18 | $50.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0728920180618 | 6/17/18 | $49.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0394920180618 | 6/17/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0302920180618 | 6/17/18 | $48.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0367820180618 | 6/17/18 | $47.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0764820180618 | 6/17/18 | $46.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0438120180618 | 6/17/18 | $46.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0366720180618 | 6/17/18 | $46.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0307120180618 | 6/17/18 | $46.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0348620180618 | 6/17/18 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0760220180618 | 6/17/18 | $44.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0349520180618 | 6/17/18 | $44.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0379820180618 | 6/17/18 | $43.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0330120180618 | 6/17/18 | $42.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0337120180618 | 6/17/18 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0387320180618 | 6/17/18 | $40.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0374820180618 | 6/17/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0401020180618 | 6/17/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0737220180618 | 6/17/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0708320180618 | 6/17/18 | $39.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0418820180618 | 6/17/18 | $38.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0308620180618 | 6/17/18 | $38.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0443520180618 | 6/17/18 | $38.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0317220180618 | 6/17/18 | $37.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0435120180618 | 6/17/18 | $37.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0941320180618 | 6/17/18 | $36.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0489320180618 | 6/17/18 | $36.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0435320180618 | 6/17/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0412920180618 | 6/17/18 | $36.00 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0725920180618 | 6/17/18 | $35.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0397820180618 | 6/17/18 | $34.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0738320180618 | 6/17/18 | $34.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0935420180618 | 6/17/18 | $33.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0360020180618 | 6/17/18 | $32.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0448320180618 | 6/17/18 | $32.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0764920180618 | 6/17/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0703420180618 | 6/17/18 | $31.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0372220180618 | 6/17/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0747020180618 | 6/17/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0445720180618 | 6/17/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0958920180618 | 6/17/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0717720180618 | 6/17/18 | $28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0359720180618 | 6/17/18 | $28.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0341220180618 | 6/17/18 | $28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0385120180618 | 6/17/18 | $28.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0378520180618 | 6/17/18 | $26.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0428820180618 | 6/17/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0769920180618 | 6/17/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0953920180618 | 6/17/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0969220180618 | 6/17/18 | $26.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0348320180618 | 6/17/18 | $26.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0955120180618 | 6/17/18 | $26.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0969320180618 | 6/17/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0739720180618 | 6/17/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0402220180618 | 6/17/18 | $25.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0339620180618 | 6/17/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0391220180618 | 6/17/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0445320180618 | 6/17/18 | $24.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0411320180618 | 6/17/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0301320180618 | 6/17/18 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0703020180618 | 6/17/18 | $23.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0704220180618 | 6/17/18 | $23.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0922220180618 | 6/17/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0767620180618 | 6/17/18 | $22.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0442320180618 | 6/17/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0369220180618 | 6/17/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0421420180618 | 6/17/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0394120180618 | 6/17/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0444820180618 | 6/17/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0414120180618 | 6/17/18 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0706220180618 | 6/17/18 | $20.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0716920180618 | 6/17/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0703120180618 | 6/17/18 | $20.25 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0348420180618 | 6/17/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0702120180618 | 6/17/18 | $20.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0331720180618 | 6/17/18 | $20.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0313120180618 | 6/17/18 | $20.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0440720180618 | 6/17/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0343320180618 | 6/17/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0415020180618 | 6/17/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0375020180618 | 6/17/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0719220180618 | 6/17/18 | $17.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0713320180618 | 6/17/18 | $17.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0703520180618 | 6/17/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0338020180618 | 6/17/18 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0922020180618 | 6/17/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0447820180618 | 6/17/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0381920180618 | 6/17/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0774620180618 | 6/17/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0912220180618 | 6/17/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0909620180618 | 6/17/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0704320180618 | 6/17/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0732920180618 | 6/17/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0399020180618 | 6/17/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0722320180618 | 6/17/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0414720180618 | 6/17/18 | $14.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0382320180618 | 6/17/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0347120180618 | 6/17/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0341520180618 | 6/17/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0323920180618 | 6/17/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0772520180618 | 6/17/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0430420180618 | 6/17/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0492820180618 | 6/17/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0706520180618 | 6/17/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0763920180618 | 6/17/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0941620180618 | 6/17/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0746020180618 | 6/17/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0308820180618 | 6/17/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0472820180618 | 6/17/18 | $11.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0739020180618 | 6/17/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0959320180618 | 6/17/18 | $11.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0339020180618 | 6/17/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0322520180618 | 6/17/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0470620180618 | 6/17/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0727420180618 | 6/17/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0378120180618 | 6/17/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0384220180618 | 6/17/18 | $11.25 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0903020180618 | 6/17/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0434920180618 | 6/17/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0339320180618 | 6/17/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0922420180618 | 6/17/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0761920180618 | 6/17/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0979720180618 | 6/17/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0473620180618 | 6/17/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0325620180618 | 6/17/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0307620180618 | 6/17/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0411220180618 | 6/17/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0389420180618 | 6/17/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0923320180618 | 6/17/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0979220180618 | 6/17/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0437120180618 | 6/17/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0969520180618 | 6/17/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0701620180618 | 6/17/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0480720180618 | 6/17/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0421520180618 | 6/17/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0475120180618 | 6/17/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0425720180618 | 6/17/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0704820180618 | 6/17/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0326820180618 | 6/17/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0916120180618 | 6/17/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0413620180618 | 6/17/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0499620180618 | 6/17/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0732120180618 | 6/17/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0725520180618 | 6/17/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0952020180618 | 6/17/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0943820180618 | 6/17/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0336120180618 | 6/17/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0481420180618 | 6/17/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0325120180618 | 6/17/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0767720180618 | 6/17/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0388620180618 | 6/17/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0955720180618 | 6/17/18 | $5.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0326920180618 | 6/17/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0324320180618 | 6/17/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0313320180618 | 6/17/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0771720180618 | 6/17/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0406420180618 | 6/17/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0380020180618 | 6/17/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0700620180618 | 6/17/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0472620180618 | 6/17/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0404820180618 | 6/17/18 | $4.50 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0706820180618 | 6/17/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0380720180618 | 6/17/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0388420180618 | 6/17/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0326620180618 | 6/17/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0328620180618 | 6/17/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0330820180618 | 6/17/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0717520180618 | 6/17/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0474120180618 | 6/17/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0370720180618 | 6/17/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0381820180618 | 6/17/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0417020180618 | 6/17/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0703320180618 | 6/17/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0444220180618 | 6/17/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0761620180618 | 6/17/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0374420180618 | 6/17/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0912420180618 | 6/17/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0961920180618 | 6/17/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0767320180619 | 6/18/18 | $172.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0925520180619 | 6/18/18 | $132.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0710420180619 | 6/18/18 | $122.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0760220180619 | 6/18/18 | $120.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0952120180619 | 6/18/18 | $115.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0448320180619 | 6/18/18 | $114.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0373720180619 | 6/18/18 | $113.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0304020180619 | 6/18/18 | $112.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0741520180619 | 6/18/18 | $107.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0775620180619 | 6/18/18 | $106.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0728920180619 | 6/18/18 | $91.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0934820180619 | 6/18/18 | $87.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0974620180619 | 6/18/18 | $86.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0737420180619 | 6/18/18 | $84.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0349920180619 | 6/18/18 | $74.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0729320180619 | 6/18/18 | $74.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0386220180619 | 6/18/18 | $73.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0481920180619 | 6/18/18 | $72.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0764920180619 | 6/18/18 | $71.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0366720180619 | 6/18/18 | $66.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0391220180619 | 6/18/18 | $65.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0732920180619 | 6/18/18 | $65.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0317220180619 | 6/18/18 | $62.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0321620180619 | 6/18/18 | $61.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0405420180619 | 6/18/18 | $61.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0414720180619 | 6/18/18 | $60.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0352920180619 | 6/18/18 | $60.28 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0397820180619 | 6/18/18 | $58.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0724620180619 | 6/18/18 | $58.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0402220180619 | 6/18/18 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0946320180619 | 6/18/18 | $57.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0421420180619 | 6/18/18 | $56.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0941320180619 | 6/18/18 | $56.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0961420180619 | 6/18/18 | $55.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0387320180619 | 6/18/18 | $53.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0405720180619 | 6/18/18 | $52.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0427220180619 | 6/18/18 | $52.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0439920180619 | 6/18/18 | $51.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0931920180619 | 6/18/18 | $51.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0379820180619 | 6/18/18 | $50.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0439520180619 | 6/18/18 | $50.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0322520180619 | 6/18/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0704820180619 | 6/18/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0380020180619 | 6/18/18 | $47.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0955120180619 | 6/18/18 | $45.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0962120180619 | 6/18/18 | $44.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0486820180619 | 6/18/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0747120180619 | 6/18/18 | $42.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0771320180619 | 6/18/18 | $42.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0305920180619 | 6/18/18 | $42.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0386120180619 | 6/18/18 | $42.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0374420180619 | 6/18/18 | $41.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0324320180619 | 6/18/18 | $41.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0367820180619 | 6/18/18 | $39.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0395420180619 | 6/18/18 | $38.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0764820180619 | 6/18/18 | $38.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0348420180619 | 6/18/18 | $38.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0302120180619 | 6/18/18 | $38.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0338020180619 | 6/18/18 | $37.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0305620180619 | 6/18/18 | $37.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0447020180619 | 6/18/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0915320180619 | 6/18/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0713320180619 | 6/18/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0737220180619 | 6/18/18 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0979720180619 | 6/18/18 | $34.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0331720180619 | 6/18/18 | $34.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0378120180619 | 6/18/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0979220180619 | 6/18/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0384120180619 | 6/18/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0302920180619 | 6/18/18 | $32.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0388420180619 | 6/18/18 | $29.90 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0471320180619 | 6/18/18 | $29.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0381920180619 | 6/18/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0401020180619 | 6/18/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0339620180619 | 6/18/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0435120180619 | 6/18/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0710920180619 | 6/18/18 | $28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0326620180619 | 6/18/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0704220180619 | 6/18/18 | $27.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0717720180619 | 6/18/18 | $27.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0381820180619 | 6/18/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0708320180619 | 6/18/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0307120180619 | 6/18/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0487120180619 | 6/18/18 | $26.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0927420180619 | 6/18/18 | $25.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0935420180619 | 6/18/18 | $25.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0328620180619 | 6/18/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0701620180619 | 6/18/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0325120180619 | 6/18/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0343320180619 | 6/18/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0955720180619 | 6/18/18 | $22.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0337120180619 | 6/18/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0320220180619 | 6/18/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0475120180619 | 6/18/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0703320180619 | 6/18/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0938120180619 | 6/18/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0438120180619 | 6/18/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0359720180619 | 6/18/18 | $21.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0702120180619 | 6/18/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0308620180619 | 6/18/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0729320180620 | 6/18/18 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0442320180619 | 6/18/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0313120180619 | 6/18/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0968920180619 | 6/18/18 | $20.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0389420180619 | 6/18/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0382020180619 | 6/18/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0308820180619 | 6/18/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0328820180619 | 6/18/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0966220180619 | 6/18/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0314220180619 | 6/18/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0701720180619 | 6/18/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0473620180619 | 6/18/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0909620180619 | 6/18/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0435320180619 | 6/18/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0341220180619 | 6/18/18 | $17.93 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0493720180619 | 6/18/18 | $17.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0330120180619 | 6/18/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0398220180619 | 6/18/18 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0703420180619 | 6/18/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0969320180619 | 6/18/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0941520180619 | 6/18/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0317520180619 | 6/18/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0716920180619 | 6/18/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0375020180619 | 6/18/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0952020180619 | 6/18/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0477020180619 | 6/18/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0349520180619 | 6/18/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0719520180619 | 6/18/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0340520180619 | 6/18/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0337920180619 | 6/18/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0772520180619 | 6/18/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0425720180619 | 6/18/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0767620180619 | 6/18/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0703520180619 | 6/18/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0747020180619 | 6/18/18 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0717520180619 | 6/18/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0941620180619 | 6/18/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0378520180619 | 6/18/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0472820180620 | 6/18/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0307620180619 | 6/18/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0725920180619 | 6/18/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0384220180619 | 6/18/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0348620180619 | 6/18/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0980820180619 | 6/18/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0394120180619 | 6/18/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0374820180619 | 6/18/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0767720180619 | 6/18/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0443520180619 | 6/18/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0372220180619 | 6/18/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0394920180619 | 6/18/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0943820180619 | 6/18/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0719220180619 | 6/18/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0440720180619 | 6/18/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0447820180619 | 6/18/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0703020180619 | 6/18/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0959320180619 | 6/18/18 | $9.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0339320180619 | 6/18/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0774620180619 | 6/18/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0396320180619 | 6/18/18 | $9.00 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0703120180619 | 6/18/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0722920180619 | 6/18/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0769920180619 | 6/18/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0412920180619 | 6/18/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0413620180619 | 6/18/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0476220180619 | 6/18/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0969220180619 | 6/18/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0444820180619 | 6/18/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0935320180619 | 6/18/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0414120180619 | 6/18/18 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0771920180619 | 6/18/18 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0411220180619 | 6/18/18 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0336120180619 | 6/18/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0325620180619 | 6/18/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0317420180619 | 6/18/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0323920180619 | 6/18/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0727420180619 | 6/18/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0434920180619 | 6/18/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0445720180619 | 6/18/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0411320180619 | 6/18/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0739720180619 | 6/18/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0382320180619 | 6/18/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0961920180619 | 6/18/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0430420180619 | 6/18/18 | $6.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0428820180619 | 6/18/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0481420180619 | 6/18/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0762620180619 | 6/18/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0761620180619 | 6/18/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0301320180619 | 6/18/18 | $4.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0706520180619 | 6/18/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0406420180619 | 6/18/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0747720180619 | 6/18/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0443320180619 | 6/18/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0922220180619 | 6/18/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0416020180619 | 6/18/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0923320180619 | 6/18/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0415020180619 | 6/18/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0404820180619 | 6/18/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0322320180619 | 6/18/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0903020180619 | 6/18/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0738320180619 | 6/18/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0746020180619 | 6/18/18 | $3.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0940920180619 | 6/18/18 | $2.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0313320180619 | 6/18/18 | $2.25 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0330820180619 | 6/18/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0388620180619 | 6/18/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0417020180619 | 6/18/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0485720180619 | 6/18/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0700620180619 | 6/18/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0348320180619 | 6/18/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0725520180619 | 6/18/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0369220180619 | 6/18/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0429720180619 | 6/18/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0358220180619 | 6/18/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0706220180619 | 6/18/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0435520180619 | 6/18/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0761920180619 | 6/18/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0724320180619 | 6/18/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0380820180619 | 6/18/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0958920180619 | 6/18/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0304020180620 | 6/19/18 | $198.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0481920180620 | 6/19/18 | $138.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0321620180620 | 6/19/18 | $134.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0373720180620 | 6/19/18 | $128.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0980820180620 | 6/19/18 | $127.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0741520180620 | 6/19/18 | $119.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0767320180620 | 6/19/18 | $116.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0938120180620 | 6/19/18 | $99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0935420180620 | 6/19/18 | $95.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0386120180620 | 6/19/18 | $93.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0427220180620 | 6/19/18 | $92.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0405720180620 | 6/19/18 | $91.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0448320180620 | 6/19/18 | $80.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0395420180620 | 6/19/18 | $79.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0775620180620 | 6/19/18 | $79.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0764820180620 | 6/19/18 | $74.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0934820180620 | 6/19/18 | $72.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0439920180620 | 6/19/18 | $67.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0486620180620 | 6/19/18 | $67.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0402220180620 | 6/19/18 | $60.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0442320180620 | 6/19/18 | $59.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0760220180620 | 6/19/18 | $57.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0952120180620 | 6/19/18 | $55.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0330120180620 | 6/19/18 | $55.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0946320180620 | 6/19/18 | $54.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0387320180620 | 6/19/18 | $53.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0307120180620 | 6/19/18 | $53.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0412920180620 | 6/19/18 | $51.75 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0915320180620 | 6/19/18 | $50.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0771320180620 | 6/19/18 | $50.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0320220180620 | 6/19/18 | $49.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0411320180620 | 6/19/18 | $48.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0382020180620 | 6/19/18 | $48.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0331720180620 | 6/19/18 | $47.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0438920180620 | 6/19/18 | $47.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0487120180620 | 6/19/18 | $45.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0367820180620 | 6/19/18 | $44.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0732920180620 | 6/19/18 | $43.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0439520180620 | 6/19/18 | $43.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0391220180620 | 6/19/18 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0443520180620 | 6/19/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0379820180620 | 6/19/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0940920180620 | 6/19/18 | $42.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0903020180620 | 6/19/18 | $41.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0421420180620 | 6/19/18 | $41.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0737420180620 | 6/19/18 | $41.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0747020180620 | 6/19/18 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0974620180620 | 6/19/18 | $40.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0931920180620 | 6/19/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0435120180620 | 6/19/18 | $39.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0941520180620 | 6/19/18 | $38.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0764920180620 | 6/19/18 | $38.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0710920180620 | 6/19/18 | $38.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0307420180620 | 6/19/18 | $38.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0397820180620 | 6/19/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0969220180620 | 6/19/18 | $37.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0941320180620 | 6/19/18 | $36.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0382320180620 | 6/19/18 | $36.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0429720180620 | 6/19/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0405420180620 | 6/19/18 | $36.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0710420180620 | 6/19/18 | $36.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0337920180620 | 6/19/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0305620180620 | 6/19/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0447020180620 | 6/19/18 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0704220180620 | 6/19/18 | $34.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0302120180620 | 6/19/18 | $34.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0925520180620 | 6/19/18 | $32.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0322520180620 | 6/19/18 | $32.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0737220180620 | 6/19/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0774620180620 | 6/19/18 | $31.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0313320180620 | 6/19/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0401020180620 | 6/19/18 | $31.50 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0739720180620 | 6/19/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0767720180620 | 6/19/18 | $31.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0359720180620 | 6/19/18 | $31.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0428820180620 | 6/19/18 | $31.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0435320180620 | 6/19/18 | $30.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0348620180620 | 6/19/18 | $30.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0414120180620 | 6/19/18 | $30.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0477020180620 | 6/19/18 | $30.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0702120180620 | 6/19/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0445320180620 | 6/19/18 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0337120180620 | 6/19/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0386220180620 | 6/19/18 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0475120180620 | 6/19/18 | $29.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0349920180620 | 6/19/18 | $28.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0343320180620 | 6/19/18 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0317220180620 | 6/19/18 | $27.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0302920180620 | 6/19/18 | $27.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0366720180620 | 6/19/18 | $27.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0394920180620 | 6/19/18 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0772520180620 | 6/19/18 | $26.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0384120180620 | 6/19/18 | $25.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0728920180620 | 6/19/18 | $25.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0348420180620 | 6/19/18 | $25.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0389420180620 | 6/19/18 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0962120180620 | 6/19/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0413620180620 | 6/19/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0352920180620 | 6/19/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0325620180620 | 6/19/18 | $24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0360020180620 | 6/19/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0417020180620 | 6/19/18 | $23.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0955120180620 | 6/19/18 | $23.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0716920180620 | 6/19/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0314220180620 | 6/19/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0724620180620 | 6/19/18 | $21.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0706520180620 | 6/19/18 | $20.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0378520180620 | 6/19/18 | $20.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0701620180620 | 6/19/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0326920180620 | 6/19/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0340520180620 | 6/19/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0438120180620 | 6/19/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0317520180620 | 6/19/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0308620180620 | 6/19/18 | $20.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0374820180620 | 6/19/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0443320180620 | 6/19/18 | $19.20 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0493720180620 | 6/19/18 | $18.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0380020180620 | 6/19/18 | $18.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0447820180620 | 6/19/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0341220180620 | 6/19/18 | $18.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0916120180620 | 6/19/18 | $17.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0927420180620 | 6/19/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0704820180620 | 6/19/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0399020180620 | 6/19/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0305920180620 | 6/19/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0941620180620 | 6/19/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0955720180620 | 6/19/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0325120180620 | 6/19/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0959320180620 | 6/19/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0330820180620 | 6/19/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0328820180620 | 6/19/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0369220180620 | 6/19/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0396320180620 | 6/19/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0979720180620 | 6/19/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0747120180620 | 6/19/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0738320180620 | 6/19/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0425720180620 | 6/19/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0713320180620 | 6/19/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0471320180620 | 6/19/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0701720180620 | 6/19/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0720920180620 | 6/19/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0961420180620 | 6/19/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0961920180620 | 6/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0969320180620 | 6/19/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0328620180620 | 6/19/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0323920180620 | 6/19/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0708320180620 | 6/19/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0968920180620 | 6/19/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0725920180620 | 6/19/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0722320180620 | 6/19/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0706820180620 | 6/19/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0416020180620 | 6/19/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0719520180620 | 6/19/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0384220180620 | 6/19/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0703320180620 | 6/19/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0385120180620 | 6/19/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0958920180620 | 6/19/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0421520180620 | 6/19/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0378120180620 | 6/19/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0313120180620 | 6/19/18 | $11.20 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0717720180620 | 6/19/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0769920180620 | 6/19/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0347120180620 | 6/19/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0348320180620 | 6/19/18 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0489320180620 | 6/19/18 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0301320180620 | 6/19/18 | $9.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0313620180620 | 6/19/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0922220180620 | 6/19/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0398220180620 | 6/19/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0909620180620 | 6/19/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0729320180620 | 6/19/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0339320180620 | 6/19/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0445720180620 | 6/19/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0391120180620 | 6/19/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0434920180620 | 6/19/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0492820180620 | 6/19/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0440720180620 | 6/19/18 | $7.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0374420180620 | 6/19/18 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0703020180620 | 6/19/18 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0308820180620 | 6/19/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0411220180620 | 6/19/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0349520180620 | 6/19/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0372220180620 | 6/19/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0732120180620 | 6/19/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0953920180620 | 6/19/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0404820180620 | 6/19/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0388420180620 | 6/19/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0771720180620 | 6/19/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0418820180620 | 6/19/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0700620180620 | 6/19/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0382820180620 | 6/19/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0923320180620 | 6/19/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0725520180620 | 6/19/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0435520180620 | 6/19/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0930920180620 | 6/19/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0338020180620 | 6/19/18 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0771920180620 | 6/19/18 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0336120180620 | 6/19/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0309720180620 | 6/19/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0470620180620 | 6/19/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0747720180620 | 6/19/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0952020180620 | 6/19/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0406420180620 | 6/19/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0414720180620 | 6/19/18 | $4.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0763920180620 | 6/19/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0709820180620 | 6/19/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0499620180620 | 6/19/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0430420180620 | 6/19/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0437120180620 | 6/19/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0380720180620 | 6/19/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0394120180620 | 6/19/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0339620180620 | 6/19/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0339020180620 | 6/19/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0444820180620 | 6/19/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0719220180620 | 6/19/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0381920180620 | 6/19/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0485720180620 | 6/19/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0415020180620 | 6/19/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0969520180620 | 6/19/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0717520180620 | 6/19/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0979220180620 | 6/19/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0472820180620 | 6/19/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0943820180620 | 6/19/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0739020180620 | 6/19/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0703520180620 | 6/19/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0404720180620 | 6/19/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0481420180620 | 6/19/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0445020180620 | 6/19/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0388620180620 | 6/19/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0762620180620 | 6/19/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0481920180621 | 6/20/18 | $247.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0775620180621 | 6/20/18 | $188.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0934820180621 | 6/20/18 | $153.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0373720180621 | 6/20/18 | $142.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0710420180621 | 6/20/18 | $140.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0313120180621 | 6/20/18 | $119.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0952120180621 | 6/20/18 | $110.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0767320180621 | 6/20/18 | $106.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0980820180621 | 6/20/18 | $104.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0304020180621 | 6/20/18 | $90.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0974620180621 | 6/20/18 | $90.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0741520180621 | 6/20/18 | $81.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0915320180621 | 6/20/18 | $78.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0439520180621 | 6/20/18 | $76.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0486820180621 | 6/20/18 | $74.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0935420180621 | 6/20/18 | $69.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0395420180621 | 6/20/18 | $69.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0405720180621 | 6/20/18 | $68.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0961420180621 | 6/20/18 | $66.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0386220180621 | 6/20/18 | $62.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0439920180621 | 6/20/18 | $62.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0359720180621 | 6/20/18 | $62.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0405420180621 | 6/20/18 | $59.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0308820180621 | 6/20/18 | $58.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0421420180621 | 6/20/18 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0416020180621 | 6/20/18 | $57.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0760220180621 | 6/20/18 | $57.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0703020180621 | 6/20/18 | $56.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0427220180621 | 6/20/18 | $56.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0724620180621 | 6/20/18 | $55.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0330120180621 | 6/20/18 | $53.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0764920180621 | 6/20/18 | $52.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0771320180621 | 6/20/18 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0729320180621 | 6/20/18 | $51.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0704220180621 | 6/20/18 | $50.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0725920180621 | 6/20/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0375020180621 | 6/20/18 | $48.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0442320180621 | 6/20/18 | $47.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0396320180621 | 6/20/18 | $47.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0925520180621 | 6/20/18 | $45.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0320220180621 | 6/20/18 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0337120180621 | 6/20/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0340520180621 | 6/20/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0317520180621 | 6/20/18 | $44.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0394920180621 | 6/20/18 | $43.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0402220180621 | 6/20/18 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0349920180621 | 6/20/18 | $42.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0367820180621 | 6/20/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0472820180621 | 6/20/18 | $39.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0321620180621 | 6/20/18 | $39.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0387320180621 | 6/20/18 | $39.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0302120180621 | 6/20/18 | $38.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0968920180621 | 6/20/18 | $38.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0761620180621 | 6/20/18 | $36.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0337920180621 | 6/20/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0487120180621 | 6/20/18 | $35.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0739720180621 | 6/20/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0703520180621 | 6/20/18 | $33.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0323920180621 | 6/20/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0946320180621 | 6/20/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0391120180621 | 6/20/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0719520180621 | 6/20/18 | $33.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0710920180621 | 6/20/18 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0308620180621 | 6/20/18 | $31.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0338020180621 | 6/20/18 | $31.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0348420180621 | 6/20/18 | $31.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0352920180621 | 6/20/18 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0366720180621 | 6/20/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0931920180621 | 6/20/18 | $30.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0397820180621 | 6/20/18 | $29.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0728920180621 | 6/20/18 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0447820180621 | 6/20/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0764820180621 | 6/20/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0324320180621 | 6/20/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0737220180621 | 6/20/18 | $27.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0962120180621 | 6/20/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0969220180621 | 6/20/18 | $27.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0955720180621 | 6/20/18 | $27.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0443520180621 | 6/20/18 | $27.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0307120180621 | 6/20/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0471320180621 | 6/20/18 | $26.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0331720180621 | 6/20/18 | $25.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0703420180623 | 6/20/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0425720180621 | 6/20/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0381920180621 | 6/20/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0343320180621 | 6/20/18 | $24.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0713320180621 | 6/20/18 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0443320180621 | 6/20/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0428820180621 | 6/20/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0384120180621 | 6/20/18 | $23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0448320180621 | 6/20/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0746020180621 | 6/20/18 | $23.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0969320180621 | 6/20/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0476220180621 | 6/20/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0322520180621 | 6/20/18 | $22.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0382020180621 | 6/20/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0305920180621 | 6/20/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0339620180621 | 6/20/18 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0979720180621 | 6/20/18 | $20.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0445320180621 | 6/20/18 | $20.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0301320180621 | 6/20/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0438120180621 | 6/20/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0493720180621 | 6/20/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0348320180621 | 6/20/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0421520180621 | 6/20/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0737420180621 | 6/20/18 | $19.70 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0385120180621 | 6/20/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0930920180621 | 6/20/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0381820180621 | 6/20/18 | $18.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0708320180621 | 6/20/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0412920180621 | 6/20/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0486320180621 | 6/20/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0430420180621 | 6/20/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0447020180621 | 6/20/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0348620180621 | 6/20/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0305620180621 | 6/20/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0417020180621 | 6/20/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0903020180621 | 6/20/18 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0959320180621 | 6/20/18 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0941520180621 | 6/20/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0769920180621 | 6/20/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0380020180621 | 6/20/18 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0325620180621 | 6/20/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0763920180621 | 6/20/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0472620180621 | 6/20/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0767620180621 | 6/20/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0389420180621 | 6/20/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0401020180621 | 6/20/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0719220180621 | 6/20/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0382320180621 | 6/20/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0411320180621 | 6/20/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0429720180621 | 6/20/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0411220180621 | 6/20/18 | $14.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0772520180621 | 6/20/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0394120180621 | 6/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0339320180621 | 6/20/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0328620180621 | 6/20/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0418820180621 | 6/20/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0955120180621 | 6/20/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0767720180621 | 6/20/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0940920180621 | 6/20/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0771720180621 | 6/20/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0435320180621 | 6/20/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0717520180621 | 6/20/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0326620180621 | 6/20/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0386120180621 | 6/20/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0706220180621 | 6/20/18 | $11.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0317220180621 | 6/20/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0341520180621 | 6/20/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0307620180621 | 6/20/18 | $11.25 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0315520180621 | 6/20/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0341220180621 | 6/20/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0732920180621 | 6/20/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0374820180621 | 6/20/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0412820180621 | 6/20/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0703420180621 | 6/20/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0434920180621 | 6/20/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0703120180621 | 6/20/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0941320180621 | 6/20/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0747120180621 | 6/20/18 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0922220180621 | 6/20/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0406420180621 | 6/20/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0435120180621 | 6/20/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0774620180621 | 6/20/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0388420180621 | 6/20/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0404820180621 | 6/20/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0372220180621 | 6/20/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0716920180621 | 6/20/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0414720180621 | 6/20/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0378520180621 | 6/20/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0747020180621 | 6/20/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0414120180621 | 6/20/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0440720180621 | 6/20/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0761920180621 | 6/20/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0349520180621 | 6/20/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0922020180621 | 6/20/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0384220180621 | 6/20/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0717720180621 | 6/20/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0702120180621 | 6/20/18 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0330820180621 | 6/20/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0339020180621 | 6/20/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0943820180621 | 6/20/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0358220180621 | 6/20/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0762620180621 | 6/20/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0415020180621 | 6/20/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0938120180621 | 6/20/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0325120180621 | 6/20/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0720920180621 | 6/20/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0953920180621 | 6/20/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0322320180621 | 6/20/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0314220180621 | 6/20/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0313320180621 | 6/20/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0473620180621 | 6/20/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0444820180621 | 6/20/18 | $4.50 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0706820180621 | 6/20/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0414720180622 | 6/20/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0481420180621 | 6/20/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0388620180621 | 6/20/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0381020180623 | 6/20/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0374420180621 | 6/20/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0481020180621 | 6/20/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0916120180621 | 6/20/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0923320180621 | 6/20/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0382820180621 | 6/20/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0952020180621 | 6/20/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0379820180621 | 6/20/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0437120180621 | 6/20/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0380720180621 | 6/20/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0703320180621 | 6/20/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0724320180621 | 6/20/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0307420180621 | 6/20/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0328820180621 | 6/20/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0326920180621 | 6/20/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0302920180621 | 6/20/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0438920180621 | 6/20/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0444220180621 | 6/20/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0909620180621 | 6/20/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0398220180621 | 6/20/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0489320180621 | 6/20/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0939220180621 | 6/20/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0404720180621 | 6/20/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0941620180621 | 6/20/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0706520180621 | 6/20/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0445720180621 | 6/20/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0700620180621 | 6/20/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0701620180621 | 6/20/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0499620180621 | 6/20/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0958920180621 | 6/20/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0470620180621 | 6/20/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0739020180621 | 6/20/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0969520180621 | 6/20/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0704320180621 | 6/20/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0912220180621 | 6/20/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0961920180621 | 6/20/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0373720180622 | 6/21/18 | $304.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0767320180622 | 6/21/18 | $156.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0481920180622 | 6/21/18 | $152.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0775620180622 | 6/21/18 | $126.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0439920180622 | 6/21/18 | $123.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0405720180622 | 6/21/18 | $96.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0974620180622 | 6/21/18 | $95.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0486820180622 | 6/21/18 | $87.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0367820180622 | 6/21/18 | $85.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0412920180622 | 6/21/18 | $82.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0320220180622 | 6/21/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0304020180622 | 6/21/18 | $74.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0980820180622 | 6/21/18 | $73.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0366720180622 | 6/21/18 | $73.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0386120180622 | 6/21/18 | $68.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0369220180622 | 6/21/18 | $64.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0934820180622 | 6/21/18 | $64.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0301320180622 | 6/21/18 | $59.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0710420180622 | 6/21/18 | $59.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0438120180622 | 6/21/18 | $59.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0308620180622 | 6/21/18 | $59.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0349520180622 | 6/21/18 | $57.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0741520180622 | 6/21/18 | $56.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0378120180622 | 6/21/18 | $56.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0962120180622 | 6/21/18 | $55.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0302120180622 | 6/21/18 | $55.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0952120180622 | 6/21/18 | $54.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0979720180622 | 6/21/18 | $54.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0760220180622 | 6/21/18 | $53.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0771320180622 | 6/21/18 | $50.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0729320180622 | 6/21/18 | $49.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0324320180622 | 6/21/18 | $47.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0395420180622 | 6/21/18 | $47.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0394920180622 | 6/21/18 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0321620180622 | 6/21/18 | $46.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0397820180622 | 6/21/18 | $45.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0378520180622 | 6/21/18 | $45.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0328820180622 | 6/21/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0477020180622 | 6/21/18 | $43.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0448320180622 | 6/21/18 | $43.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0337920180622 | 6/21/18 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0763920180622 | 6/21/18 | $41.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0386220180622 | 6/21/18 | $41.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0941320180622 | 6/21/18 | $41.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0941620180622 | 6/21/18 | $40.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0307120180622 | 6/21/18 | $40.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0931920180622 | 6/21/18 | $40.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0955720180622 | 6/21/18 | $40.10 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0358220180622 | 6/21/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0724620180622 | 6/21/18 | $38.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0703120180622 | 6/21/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0481420180622 | 6/21/18 | $37.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0326620180622 | 6/21/18 | $36.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0703520180622 | 6/21/18 | $33.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0445320180622 | 6/21/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0379820180622 | 6/21/18 | $33.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0405420180622 | 6/21/18 | $33.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0737420180622 | 6/21/18 | $33.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0348320180622 | 6/21/18 | $33.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0475120180622 | 6/21/18 | $32.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0747020180622 | 6/21/18 | $32.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0961420180622 | 6/21/18 | $31.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0764820180622 | 6/21/18 | $31.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0439520180622 | 6/21/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0340520180622 | 6/21/18 | $29.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0341520180622 | 6/21/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0401020180622 | 6/21/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0703420180622 | 6/21/18 | $29.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0710920180622 | 6/21/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0384220180622 | 6/21/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0349920180622 | 6/21/18 | $28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0330120180622 | 6/21/18 | $28.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0317220180622 | 6/21/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0305920180622 | 6/21/18 | $27.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0912420180622 | 6/21/18 | $27.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0427220180622 | 6/21/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0389420180622 | 6/21/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0382020180622 | 6/21/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0946320180622 | 6/21/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0927420180622 | 6/21/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0968920180622 | 6/21/18 | $26.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0313120180622 | 6/21/18 | $26.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0940920180622 | 6/21/18 | $26.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0387320180622 | 6/21/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0359720180622 | 6/21/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0772520180622 | 6/21/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0406420180622 | 6/21/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0941520180622 | 6/21/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0767720180622 | 6/21/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0966220180622 | 6/21/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0915320180622 | 6/21/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0725520180622 | 6/21/18 | $23.85 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0925520180622 | 6/21/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0384120180622 | 6/21/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0371320180622 | 6/21/18 | $23.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0725920180622 | 6/21/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0418820180622 | 6/21/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0706820180622 | 6/21/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0425720180622 | 6/21/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0374820180622 | 6/21/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0470620180622 | 6/21/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0713320180622 | 6/21/18 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0969320180622 | 6/21/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0764920180622 | 6/21/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0374420180622 | 6/21/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0722320180622 | 6/21/18 | $21.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0747720180622 | 6/21/18 | $20.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0969220180622 | 6/21/18 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0328620180622 | 6/21/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0322520180622 | 6/21/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0762620180622 | 6/21/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0380020180622 | 6/21/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0352920180622 | 6/21/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0317520180622 | 6/21/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0339320180622 | 6/21/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0399020180622 | 6/21/18 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0487120180622 | 6/21/18 | $18.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0313620180622 | 6/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0414120180622 | 6/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0391220180622 | 6/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0703020180622 | 6/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0447820180622 | 6/21/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0702120180622 | 6/21/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0339620180622 | 6/21/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0717720180622 | 6/21/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0302920180622 | 6/21/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0493720180622 | 6/21/18 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0969520180622 | 6/21/18 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0323920180622 | 6/21/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0415020180622 | 6/21/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0774620180622 | 6/21/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0414720180622 | 6/21/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0471320180622 | 6/21/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0738320180622 | 6/21/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0402220180622 | 6/21/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0938120180622 | 6/21/18 | $15.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0703320180622 | 6/21/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0959320180622 | 6/21/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0315520180622 | 6/21/18 | $15.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0443320180622 | 6/21/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0435320180622 | 6/21/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0343320180622 | 6/21/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0747120180622 | 6/21/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0416020180622 | 6/21/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0429720180622 | 6/21/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0434920180622 | 6/21/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0771920180622 | 6/21/18 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0472820180622 | 6/21/18 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0728920180622 | 6/21/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0388420180622 | 6/21/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0308820180622 | 6/21/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0417020180622 | 6/21/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0719220180622 | 6/21/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0444820180622 | 6/21/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0952020180622 | 6/21/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0953920180622 | 6/21/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0955120180622 | 6/21/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0331720180622 | 6/21/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0428820180622 | 6/21/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0338020180622 | 6/21/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0330820180622 | 6/21/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0421420180622 | 6/21/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0492820180622 | 6/21/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0473620180622 | 6/21/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0348620180622 | 6/21/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0445720180622 | 6/21/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0704220180622 | 6/21/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0442320180622 | 6/21/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0922220180622 | 6/21/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0375020180622 | 6/21/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0472620180622 | 6/21/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0480720180622 | 6/21/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0706520180622 | 6/21/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0767620180622 | 6/21/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0337120180622 | 6/21/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0336120180622 | 6/21/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0314220180622 | 6/21/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0339020180622 | 6/21/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0704820180622 | 6/21/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0769920180622 | 6/21/18 | $6.75 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0411220180622 | 6/21/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0739720180622 | 6/21/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0437120180622 | 6/21/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0443520180622 | 6/21/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0307420180622 | 6/21/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0961920180622 | 6/21/18 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0307620180622 | 6/21/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0341220180622 | 6/21/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0447020180622 | 6/21/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0939220180622 | 6/21/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0396320180622 | 6/21/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0737220180622 | 6/21/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0761920180622 | 6/21/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0430420180622 | 6/21/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0348420180622 | 6/21/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0943820180622 | 6/21/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0700620180622 | 6/21/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0413620180622 | 6/21/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0326820180622 | 6/21/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0394120180622 | 6/21/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0326920180622 | 6/21/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0325620180622 | 6/21/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0438920180622 | 6/21/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0979220180622 | 6/21/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0916120180622 | 6/21/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0440720180622 | 6/21/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0912220180622 | 6/21/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0404720180622 | 6/21/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0709820180622 | 6/21/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0412820180622 | 6/21/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0716920180622 | 6/21/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0732920180622 | 6/21/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0398220180622 | 6/21/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0746020180622 | 6/21/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0444220180622 | 6/21/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0732120180622 | 6/21/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0325120180622 | 6/21/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0776720180622 | 6/21/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0305620180622 | 6/21/18 | $2.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0373720180623 | 6/22/18 | $315.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0974620180623 | 6/22/18 | $242.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0952120180623 | 6/22/18 | $168.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0775620180623 | 6/22/18 | $158.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0941620180623 | 6/22/18 | $130.00 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0439920180623 | 6/22/18 | $111.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0760220180623 | 6/22/18 | $109.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0481920180623 | 6/22/18 | $108.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0710420180623 | 6/22/18 | $101.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0767320180623 | 6/22/18 | $100.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0320220180623 | 6/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0938120180623 | 6/22/18 | $85.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0979720180623 | 6/22/18 | $83.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0710920180623 | 6/22/18 | $81.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0379820180623 | 6/22/18 | $79.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0980820180623 | 6/22/18 | $79.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0328820180623 | 6/22/18 | $78.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0405720180623 | 6/22/18 | $75.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0486620180623 | 6/22/18 | $72.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0438920180623 | 6/22/18 | $70.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0339620180623 | 6/22/18 | $70.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0444820180623 | 6/22/18 | $68.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0382020180623 | 6/22/18 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0427220180623 | 6/22/18 | $67.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0968920180623 | 6/22/18 | $64.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0435120180623 | 6/22/18 | $63.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0302120180623 | 6/22/18 | $62.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0961420180623 | 6/22/18 | $60.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0767720180623 | 6/22/18 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0386220180623 | 6/22/18 | $58.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0304020180623 | 6/22/18 | $57.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0934820180623 | 6/22/18 | $56.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0317220180623 | 6/22/18 | $55.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0737420180623 | 6/22/18 | $55.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0448320180623 | 6/22/18 | $55.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0764920180623 | 6/22/18 | $55.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0402220180623 | 6/22/18 | $54.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0438120180623 | 6/22/18 | $53.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0935420180623 | 6/22/18 | $53.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0447020180623 | 6/22/18 | $52.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0367820180623 | 6/22/18 | $51.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0325620180623 | 6/22/18 | $49.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0369220180623 | 6/22/18 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0330120180623 | 6/22/18 | $48.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0915320180623 | 6/22/18 | $48.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0471320180623 | 6/22/18 | $47.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0352920180623 | 6/22/18 | $46.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0487120180623 | 6/22/18 | $45.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0395420180623 | 6/22/18 | $44.55 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0386120180623 | 6/22/18 | $41.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0946320180623 | 6/22/18 | $40.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0769920180623 | 6/22/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0305620180623 | 6/22/18 | $40.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0374820180623 | 6/22/18 | $38.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0337920180623 | 6/22/18 | $38.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0764820180623 | 6/22/18 | $37.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0903020180623 | 6/22/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0473620180623 | 6/22/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0340520180623 | 6/22/18 | $36.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0412920180623 | 6/22/18 | $36.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0941320180623 | 6/22/18 | $35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0397820180623 | 6/22/18 | $35.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0925520180623 | 6/22/18 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0703020180623 | 6/22/18 | $34.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0381920180623 | 6/22/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0729320180623 | 6/22/18 | $33.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0305920180623 | 6/22/18 | $33.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0378120180623 | 6/22/18 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0314220180623 | 6/22/18 | $32.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0767620180623 | 6/22/18 | $32.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0955120180623 | 6/22/18 | $31.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0962120180623 | 6/22/18 | $31.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0321620180623 | 6/22/18 | $31.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0725920180623 | 6/22/18 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0348620180623 | 6/22/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0941520180623 | 6/22/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0940920180623 | 6/22/18 | $27.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0969930180623 | 6/22/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0713320180623 | 6/22/18 | $26.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0387320180623 | 6/22/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0909620180623 | 6/22/18 | $25.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0737220180623 | 6/22/18 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0447820180623 | 6/22/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0481420180623 | 6/22/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0328620180623 | 6/22/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0706820180623 | 6/22/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0979220180623 | 6/22/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0771320180623 | 6/22/18 | $24.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0326820180623 | 6/22/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0326620180623 | 6/22/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0969220180623 | 6/22/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0311320180623 | 6/22/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0349920180623 | 6/22/18 | $22.41 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0325120180623 | 6/22/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0331720180623 | 6/22/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0322520180623 | 6/22/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0418820180623 | 6/22/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0359720180623 | 6/22/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0442320180623 | 6/22/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0341520180623 | 6/22/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0439520180623 | 6/22/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0378520180623 | 6/22/18 | $17.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0717720180623 | 6/22/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0384120180623 | 6/22/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0741520180623 | 6/22/18 | $16.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0375020180623 | 6/22/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0302920180623 | 6/22/18 | $16.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0366720180623 | 6/22/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0445320180623 | 6/22/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0414120180623 | 6/22/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0772520180623 | 6/22/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0722320180623 | 6/22/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0308620180623 | 6/22/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0324320180623 | 6/22/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0931920180623 | 6/22/18 | $15.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0338020180623 | 6/22/18 | $13.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0717520180623 | 6/22/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0337120180623 | 6/22/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0301320180623 | 6/22/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0425720180623 | 6/22/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0394920180623 | 6/22/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0747720180623 | 6/22/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0405420180623 | 6/22/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0912220180623 | 6/22/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0700620180623 | 6/22/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0704220180623 | 6/22/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0703520180623 | 6/22/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0923320180623 | 6/22/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0477020180623 | 6/22/18 | $13.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0421420180623 | 6/22/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0725520180623 | 6/22/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0343320180623 | 6/22/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0374420180623 | 6/22/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0413620180623 | 6/22/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0384220180623 | 6/22/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0470620180623 | 6/22/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0955720180623 | 6/22/18 | $11.50 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0486320180623 | 6/22/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0739720180623 | 6/22/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0953920180623 | 6/22/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0421520180623 | 6/22/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0443520180623 | 6/22/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0958920180623 | 6/22/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0414720180623 | 6/22/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0724620180623 | 6/22/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0380820180623 | 6/22/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0307420180623 | 6/22/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0399020180623 | 6/22/18 | $10.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0443320180623 | 6/22/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0728920180623 | 6/22/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0485720180623 | 6/22/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0747020180623 | 6/22/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0437120180623 | 6/22/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0347120180623 | 6/22/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0398220180623 | 6/22/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0322320180623 | 6/22/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0382820180623 | 6/22/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0719520180623 | 6/22/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0492820180623 | 6/22/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0702120180623 | 6/22/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0315520180623 | 6/22/18 | $7.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0391220180623 | 6/22/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0412820180623 | 6/22/18 | $7.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0472820180623 | 6/22/18 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0307120180623 | 6/22/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0307620180623 | 6/22/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0308820180623 | 6/22/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0313120180623 | 6/22/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0339320180623 | 6/22/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0411220180623 | 6/22/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0747120180623 | 6/22/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0429720180623 | 6/22/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0435320180623 | 6/22/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0434920180623 | 6/22/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0391120180623 | 6/22/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0771920180623 | 6/22/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0445720180623 | 6/22/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0916120180623 | 6/22/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0394120180623 | 6/22/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0388420180623 | 6/22/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0416020180623 | 6/22/18 | $5.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0341220180623 | 6/22/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0703420180623 | 6/22/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0912420180623 | 6/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0739020180623 | 6/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0401020180623 | 6/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0922420180623 | 6/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0746020180623 | 6/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0411320180623 | 6/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0445020180623 | 6/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0922020180623 | 6/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0706220180623 | 6/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0440720180623 | 6/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0428820180623 | 6/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0349520180623 | 6/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0480720180623 | 6/22/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0952020180623 | 6/22/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0404820180623 | 6/22/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0776720180623 | 6/22/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0336120180623 | 6/22/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0708320180623 | 6/22/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0935320180623 | 6/22/18 | $3.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0761620180623 | 6/22/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0943820180623 | 6/22/18 | $2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0317520180623 | 6/22/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0317420180623 | 6/22/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0406420180623 | 6/22/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0774620180623 | 6/22/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0380020180623 | 6/22/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0716920180623 | 6/22/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0348420180623 | 6/22/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0417020180623 | 6/22/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0404720180623 | 6/22/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0444220180623 | 6/22/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0475120180623 | 6/22/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0922220180623 | 6/22/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0388620180623 | 6/22/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0481920180624 | 6/23/18 | $336.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0320220180624 | 6/23/18 | $227.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0373720180624 | 6/23/18 | $204.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0710420180624 | 6/23/18 | $204.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0767320180624 | 6/23/18 | $197.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0775620180624 | 6/23/18 | $149.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0439920180624 | 6/23/18 | $130.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0427220180624 | 6/23/18 | $128.85 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0952120180624 | 6/23/18 | $120.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0367820180624 | 6/23/18 | $119.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0386220180624 | 6/23/18 | $115.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0387320180624 | 6/23/18 | $107.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0940920180624 | 6/23/18 | $98.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0980820180624 | 6/23/18 | $91.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0710920180624 | 6/23/18 | $89.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0304020180624 | 6/23/18 | $89.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0974620180624 | 6/23/18 | $88.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0395420180624 | 6/23/18 | $81.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0934820180624 | 6/23/18 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0388420180624 | 6/23/18 | $80.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0741520180624 | 6/23/18 | $79.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0321620180624 | 6/23/18 | $79.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0438120180624 | 6/23/18 | $78.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0767620180624 | 6/23/18 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0397820180624 | 6/23/18 | $75.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0941620180624 | 6/23/18 | $75.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0968920180624 | 6/23/18 | $71.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0717720180624 | 6/23/18 | $70.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0729320180624 | 6/23/18 | $68.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0915320180624 | 6/23/18 | $68.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0412920180624 | 6/23/18 | $67.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0359720180624 | 6/23/18 | $66.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0448320180624 | 6/23/18 | $65.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0352920180624 | 6/23/18 | $65.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0379820180624 | 6/23/18 | $64.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0771320180624 | 6/23/18 | $64.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0416020180624 | 6/23/18 | $64.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0405720180624 | 6/23/18 | $62.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0302120180624 | 6/23/18 | $62.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0760220180624 | 6/23/18 | $60.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0394920180624 | 6/23/18 | $59.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0439520180624 | 6/23/18 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0305620180624 | 6/23/18 | $57.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0385120180624 | 6/23/18 | $55.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0366720180624 | 6/23/18 | $52.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0704220180624 | 6/23/18 | $51.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0747020180624 | 6/23/18 | $51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0703520180624 | 6/23/18 | $50.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0313120180624 | 6/23/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0339620180624 | 6/23/18 | $49.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0486820180624 | 6/23/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0444820180624 | 6/23/18 | $47.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0349520180624 | 6/23/18 | $47.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0340520180624 | 6/23/18 | $47.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0481420180624 | 6/23/18 | $46.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0912420180624 | 6/23/18 | $46.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0762620180624 | 6/23/18 | $45.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0938120180624 | 6/23/18 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0391220180624 | 6/23/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0979720180624 | 6/23/18 | $44.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0941520180624 | 6/23/18 | $43.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0772520180624 | 6/23/18 | $42.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0746020180624 | 6/23/18 | $41.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0386120180624 | 6/23/18 | $41.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0413620180624 | 6/23/18 | $41.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0700620180624 | 6/23/18 | $41.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0324320180624 | 6/23/18 | $40.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0706820180624 | 6/23/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0728920180624 | 6/23/18 | $40.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0935420180624 | 6/23/18 | $40.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0747120180624 | 6/23/18 | $40.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0487120180624 | 6/23/18 | $40.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0338020180624 | 6/23/18 | $40.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0305920180624 | 6/23/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0485720180624 | 6/23/18 | $38.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0962120180624 | 6/23/18 | $37.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0421420180624 | 6/23/18 | $37.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0442320180624 | 6/23/18 | $37.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0375020180624 | 6/23/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0979220180624 | 6/23/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0325620180624 | 6/23/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0402220180624 | 6/23/18 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0761920180624 | 6/23/18 | $34.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0302920180624 | 6/23/18 | $34.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0704820180624 | 6/23/18 | $34.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0767720180624 | 6/23/18 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0706220180624 | 6/23/18 | $33.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0325120180624 | 6/23/18 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0401020180624 | 6/23/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0764920180624 | 6/23/18 | $33.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0925520180624 | 6/23/18 | $32.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0486320180624 | 6/23/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0969220180624 | 6/23/18 | $32.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0378520180624 | 6/23/18 | $31.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0411320180624 | 6/23/18 | $31.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0402620180624 | 6/23/18 | $31.20 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0703420180624 | 6/23/18 | $31.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0330120180624 | 6/23/18 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0307120180624 | 6/23/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0738320180624 | 6/23/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0317520180624 | 6/23/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0301320180624 | 6/23/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0443320180624 | 6/23/18 | $28.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0417020180624 | 6/23/18 | $28.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0724620180624 | 6/23/18 | $27.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0429720180624 | 6/23/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0414720180624 | 6/23/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0415020180624 | 6/23/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0946320180624 | 6/23/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0380020180624 | 6/23/18 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0349920180624 | 6/23/18 | $26.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0326820180624 | 6/23/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0384120180624 | 6/23/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0764820180624 | 6/23/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0317220180624 | 6/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0725920180624 | 6/23/18 | $24.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0435120180624 | 6/23/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0374820180624 | 6/23/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0435520180624 | 6/23/18 | $23.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0348420180624 | 6/23/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0941320180624 | 6/23/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0348620180624 | 6/23/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0471320180624 | 6/23/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0414120180624 | 6/23/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0747720180624 | 6/23/18 | $20.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0903020180624 | 6/23/18 | $20.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0339020180624 | 6/23/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0722320180624 | 6/23/18 | $19.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0445320180624 | 6/23/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0428820180624 | 6/23/18 | $18.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0348320180624 | 6/23/18 | $18.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0909620180624 | 6/23/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0328620180624 | 6/23/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0716920180624 | 6/23/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0943820180624 | 6/23/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0922020180624 | 6/23/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0737420180624 | 6/23/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0343320180624 | 6/23/18 | $17.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0961920180624 | 6/23/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0308820180624 | 6/23/18 | $17.20 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0339320180624 | 6/23/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0761620180624 | 6/23/18 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0953920180624 | 6/23/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0493720180624 | 6/23/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0337120180624 | 6/23/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0473620180624 | 6/23/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0374420180624 | 6/23/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0381920180624 | 6/23/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0961420180624 | 6/23/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0703020180624 | 6/23/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0341220180624 | 6/23/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0322520180624 | 6/23/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0444220180624 | 6/23/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0430420180624 | 6/23/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0732920180624 | 6/23/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0394120180624 | 6/23/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0702120180624 | 6/23/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0739020180624 | 6/23/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0922420180624 | 6/23/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0445720180624 | 6/23/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0405420180624 | 6/23/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0930920180624 | 6/23/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0931920180624 | 6/23/18 | $11.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0308620180624 | 6/23/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0328820180624 | 6/23/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0434920180624 | 6/23/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0922220180624 | 6/23/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0475120180624 | 6/23/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0706520180624 | 6/23/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0470620180624 | 6/23/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0421520180624 | 6/23/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0719520180624 | 6/23/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0418820180624 | 6/23/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0372420180624 | 6/23/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0337920180624 | 6/23/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0969320180624 | 6/23/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0314220180624 | 6/23/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0360020180624 | 6/23/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0347120180624 | 6/23/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0445020180624 | 6/23/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0381020180624 | 6/23/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0960820180624 | 6/23/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0955120180624 | 6/23/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0382820180624 | 6/23/18 | $9.00 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0398220180624 | 6/23/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0771920180624 | 6/23/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0912220180624 | 6/23/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0737220180624 | 6/23/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0425720180624 | 6/23/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0382320180624 | 6/23/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0472820180624 | 6/23/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0955720180624 | 6/23/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0729420180624 | 6/23/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0341520180624 | 6/23/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0404720180624 | 6/23/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0720920180624 | 6/23/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0447020180624 | 6/23/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0443520180624 | 6/23/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0396320180624 | 6/23/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0399020180624 | 6/23/18 | $5.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0412820180624 | 6/23/18 | $5.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0381820180624 | 6/23/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0725520180624 | 6/23/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0411220180624 | 6/23/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0477020180624 | 6/23/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0959320180624 | 6/23/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0958920180624 | 6/23/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0939220180624 | 6/23/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0703120180624 | 6/23/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0406420180624 | 6/23/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0437120180624 | 6/23/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0331720180624 | 6/23/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0771720180624 | 6/23/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0709820180624 | 6/23/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0384220180624 | 6/23/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0435320180624 | 6/23/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0378120180624 | 6/23/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0708320180624 | 6/23/18 | $3.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0724320180624 | 6/23/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0388620180624 | 6/23/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0969520180624 | 6/23/18 | $2.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0311320180624 | 6/23/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0307620180624 | 6/23/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0382020180624 | 6/23/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0404820180624 | 6/23/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0966220180624 | 6/23/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0713320180624 | 6/23/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0701720180624 | 6/23/18 | $2.25 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0717520180624 | 6/23/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0389420180624 | 6/23/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0774620180624 | 6/23/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0727420180624 | 6/23/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0307420180624 | 6/23/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0472620180624 | 6/23/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0769920180624 | 6/23/18 | $1.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0447820180717 | 7/16/18 | -$2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0760220180718 | 7/16/18 | -$2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0414120180718 | 7/17/18 | -$2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0761920180718 | 7/18/18 | -$19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988012 | $48,823.05 | 7/25/18 | K0717720180719 | 7/18/18 | -$2.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0373720180702 | 7/1/18 | $154.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0974620180702 | 7/1/18 | $145.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0767320180702 | 7/1/18 | $138.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0775620180702 | 7/1/18 | $130.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0305620180702 | 7/1/18 | $126.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0938120180702 | 7/1/18 | $111.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0386220180702 | 7/1/18 | $107.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0412920180702 | 7/1/18 | $102.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0405420180702 | 7/1/18 | $102.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0413620180702 | 7/1/18 | $92.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0710920180702 | 7/1/18 | $82.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0940920180702 | 7/1/18 | $80.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0941520180702 | 7/1/18 | $79.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0402220180702 | 7/1/18 | $76.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0387320180702 | 7/1/18 | $71.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0317220180702 | 7/1/18 | $71.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0915320180702 | 7/1/18 | $68.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0710420180702 | 7/1/18 | $66.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0934820180702 | 7/1/18 | $65.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0941620180702 | 7/1/18 | $65.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0405720180702 | 7/1/18 | $64.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0724620180702 | 7/1/18 | $62.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0394920180702 | 7/1/18 | $62.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0366720180702 | 7/1/18 | $56.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0771320180702 | 7/1/18 | $56.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0447020180702 | 7/1/18 | $54.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0486820180702 | 7/1/18 | $54.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0349520180702 | 7/1/18 | $52.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0448320180702 | 7/1/18 | $51.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0429720180702 | 7/1/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0979720180702 | 7/1/18 | $49.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0328820180702 | 7/1/18 | $48.55 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0325120180702 | 7/1/18 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0764820180702 | 7/1/18 | $46.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0304020180702 | 7/1/18 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0760220180702 | 7/1/18 | $45.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0487120180702 | 7/1/18 | $45.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0367820180702 | 7/1/18 | $44.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0961420180702 | 7/1/18 | $41.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0349920180702 | 7/1/18 | $41.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0341220180702 | 7/1/18 | $41.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0439520180702 | 7/1/18 | $41.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0398220180702 | 7/1/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0421420180702 | 7/1/18 | $39.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0339320180702 | 7/1/18 | $37.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0321620180702 | 7/1/18 | $36.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0337120180702 | 7/1/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0962120180702 | 7/1/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0447820180702 | 7/1/18 | $33.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0434920180702 | 7/1/18 | $33.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0700620180702 | 7/1/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0380020180702 | 7/1/18 | $31.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0481920180702 | 7/1/18 | $31.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0439920180702 | 7/1/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0903020180702 | 7/1/18 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0348620180702 | 7/1/18 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0481420180702 | 7/1/18 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0980820180702 | 7/1/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0395420180702 | 7/1/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0325620180702 | 7/1/18 | $29.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0397820180702 | 7/1/18 | $27.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0343320180702 | 7/1/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0445320180702 | 7/1/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0384120180702 | 7/1/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0442320180702 | 7/1/18 | $25.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0352920180702 | 7/1/18 | $25.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0486320180702 | 7/1/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0416020180702 | 7/1/18 | $24.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0732920180702 | 7/1/18 | $23.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0955720180702 | 7/1/18 | $23.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0378520180702 | 7/1/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0338020180702 | 7/1/18 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0386120180702 | 7/1/18 | $22.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0308620180702 | 7/1/18 | $22.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0959320180702 | 7/1/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0417020180702 | 7/1/18 | $22.50 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0381920180702 | 7/1/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0708320180702 | 7/1/18 | $22.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0374820180702 | 7/1/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0438120180702 | 7/1/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0720920180702 | 7/1/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0302920180702 | 7/1/18 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0747120180702 | 7/1/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0931920180702 | 7/1/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0379820180702 | 7/1/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0473620180702 | 7/1/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0909620180702 | 7/1/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0930920180702 | 7/1/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0359720180702 | 7/1/18 | $18.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0703320180702 | 7/1/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0427220180702 | 7/1/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0385120180702 | 7/1/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0322520180702 | 7/1/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0391220180702 | 7/1/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0703420180702 | 7/1/18 | $17.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0729320180702 | 7/1/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0728920180702 | 7/1/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0955120180702 | 7/1/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0428820180702 | 7/1/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0762620180702 | 7/1/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0767620180702 | 7/1/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0761920180702 | 7/1/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0702120180702 | 7/1/18 | $15.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0331720180702 | 7/1/18 | $15.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0717720180702 | 7/1/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0739020180702 | 7/1/18 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0445720180702 | 7/1/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0701720180702 | 7/1/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0348420180702 | 7/1/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0372220180702 | 7/1/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0411220180702 | 7/1/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0317520180702 | 7/1/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0326920180702 | 7/1/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0925520180702 | 7/1/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0741520180702 | 7/1/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0384220180702 | 7/1/18 | $13.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0946320180702 | 7/1/18 | $11.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0302120180702 | 7/1/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0703520180702 | 7/1/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0425720180702 | 7/1/18 | $11.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0939220180702 | 7/1/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0953920180702 | 7/1/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0703020180702 | 7/1/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0414120180702 | 7/1/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0958920180702 | 7/1/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0378120180702 | 7/1/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0769920180702 | 7/1/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0326820180702 | 7/1/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0343820180702 | 7/1/18 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0412820180702 | 7/1/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0746020180702 | 7/1/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0348320180702 | 7/1/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0471320180702 | 7/1/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0401020180702 | 7/1/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0717520180702 | 7/1/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0767720180702 | 7/1/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0477020180702 | 7/1/18 | $8.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0969220180702 | 7/1/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0922020180702 | 7/1/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0952120180702 | 7/1/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0391120180702 | 7/1/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0729420180702 | 7/1/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0330120180702 | 7/1/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0305920180702 | 7/1/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0313620180702 | 7/1/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0706220180702 | 7/1/18 | $7.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0771720180702 | 7/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0402620180702 | 7/1/18 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0418820180702 | 7/1/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0396320180702 | 7/1/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0340520180702 | 7/1/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0308820180702 | 7/1/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0927420180702 | 7/1/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0307620180702 | 7/1/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0737420180702 | 7/1/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0719220180702 | 7/1/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0313320180702 | 7/1/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0339020180702 | 7/1/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0719520180702 | 7/1/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0313120180702 | 7/1/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0724320180702 | 7/1/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0336120180702 | 7/1/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0725920180702 | 7/1/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0435120180702 | 7/1/18 | $6.35 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0307120180702 | 7/1/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0922220180702 | 7/1/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0374420180702 | 7/1/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0381820180702 | 7/1/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0475120180702 | 7/1/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0438920180703 | 7/1/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0394120180702 | 7/1/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0472820180702 | 7/1/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0706520180702 | 7/1/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0371320180702 | 7/1/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0763920180702 | 7/1/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0337920180702 | 7/1/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0704220180702 | 7/1/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0443520180702 | 7/1/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0314220180702 | 7/1/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0301320180702 | 7/1/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0747720180702 | 7/1/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0444220180702 | 7/1/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0369220180702 | 7/1/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0470620180702 | 7/1/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0382320180702 | 7/1/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0943820180702 | 7/1/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0324320180702 | 7/1/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0969320180702 | 7/1/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0713320180702 | 7/1/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0912420180702 | 7/1/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0767320180703 | 7/2/18 | $135.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0481920180703 | 7/2/18 | $120.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0448320180703 | 7/2/18 | $115.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0486820180703 | 7/2/18 | $114.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0304020180703 | 7/2/18 | $110.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0974620180703 | 7/2/18 | $101.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0373720180703 | 7/2/18 | $101.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0710420180703 | 7/2/18 | $93.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0367820180703 | 7/2/18 | $83.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0980820180703 | 7/2/18 | $79.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0337120180703 | 7/2/18 | $79.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0915320180703 | 7/2/18 | $75.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0405720180703 | 7/2/18 | $74.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0934820180703 | 7/2/18 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0741520180703 | 7/2/18 | $65.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0962120180703 | 7/2/18 | $60.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0369220180703 | 7/2/18 | $55.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0728920180703 | 7/2/18 | $55.71 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0387320180703 | 7/2/18 | $54.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0386120180703 | 7/2/18 | $53.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0439920180703 | 7/2/18 | $49.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0724620180703 | 7/2/18 | $47.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0379820180703 | 7/2/18 | $45.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0428820180703 | 7/2/18 | $43.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0445320180703 | 7/2/18 | $43.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0397820180703 | 7/2/18 | $42.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0764920180703 | 7/2/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0325120180703 | 7/2/18 | $37.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0366720180703 | 7/2/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0703020180703 | 7/2/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0349920180703 | 7/2/18 | $36.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0384220180703 | 7/2/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0338020180703 | 7/2/18 | $35.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0760220180703 | 7/2/18 | $33.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0321620180703 | 7/2/18 | $33.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0775620180703 | 7/2/18 | $32.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0925520180703 | 7/2/18 | $30.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0931920180703 | 7/2/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0941520180703 | 7/2/18 | $29.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0394920180703 | 7/2/18 | $29.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0938120180703 | 7/2/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0317220180703 | 7/2/18 | $28.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0322520180703 | 7/2/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0737420180703 | 7/2/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0437120180703 | 7/2/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0719520180703 | 7/2/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0704820180703 | 7/2/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0472820180703 | 7/2/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0386220180703 | 7/2/18 | $23.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0946320180703 | 7/2/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0725920180703 | 7/2/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0416020180703 | 7/2/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0382320180703 | 7/2/18 | $20.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0445720180703 | 7/2/18 | $20.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0912420180703 | 7/2/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0381920180703 | 7/2/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0421420180703 | 7/2/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0395420180703 | 7/2/18 | $20.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0442320180703 | 7/2/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0374420180703 | 7/2/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0703420180703 | 7/2/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0404820180703 | 7/2/18 | $19.20 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0935420180703 | 7/2/18 | $18.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0430420180703 | 7/2/18 | $18.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0305920180703 | 7/2/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0405420180703 | 7/2/18 | $18.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0374820180703 | 7/2/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0302120180703 | 7/2/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0472520180703 | 7/2/18 | $17.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0704220180703 | 7/2/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0710920180703 | 7/2/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0739020180703 | 7/2/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0959320180703 | 7/2/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0955120180703 | 7/2/18 | $15.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0348420180703 | 7/2/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0427220180703 | 7/2/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0438920180704 | 7/2/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0320220180703 | 7/2/18 | $15.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0489320180703 | 7/2/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0979720180703 | 7/2/18 | $13.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0439520180703 | 7/2/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0763920180703 | 7/2/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0470620180703 | 7/2/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0922420180703 | 7/2/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0968920180703 | 7/2/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0378520180703 | 7/2/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0348320180703 | 7/2/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0952120180703 | 7/2/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0308620180703 | 7/2/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0412920180703 | 7/2/18 | $11.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0706220180703 | 7/2/18 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0444820180703 | 7/2/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0739720180703 | 7/2/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0402220180703 | 7/2/18 | $11.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0940920180703 | 7/2/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0481420180703 | 7/2/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0719220180703 | 7/2/18 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0961420180703 | 7/2/18 | $11.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0486320180703 | 7/2/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0417020180703 | 7/2/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0425720180703 | 7/2/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0706820180703 | 7/2/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0438120180703 | 7/2/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0313120180703 | 7/2/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0340520180703 | 7/2/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0401020180703 | 7/2/18 | $11.25 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0703520180703 | 7/2/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0713320180703 | 7/2/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0307120180703 | 7/2/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0434920180703 | 7/2/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0447020180703 | 7/2/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0941620180703 | 7/2/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0411220180703 | 7/2/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0922220180703 | 7/2/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0339020180703 | 7/2/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0440720180703 | 7/2/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0930920180703 | 7/2/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0445020180703 | 7/2/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0969520180703 | 7/2/18 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0413620180703 | 7/2/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0398220180703 | 7/2/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0958920180703 | 7/2/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0443520180703 | 7/2/18 | $8.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0747120180703 | 7/2/18 | $8.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0717520180703 | 7/2/18 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0414120180703 | 7/2/18 | $7.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0325620180703 | 7/2/18 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0380020180703 | 7/2/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0352920180703 | 7/2/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0435120180703 | 7/2/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0767620180703 | 7/2/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0341520180703 | 7/2/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0411320180703 | 7/2/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0348620180703 | 7/2/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0359720180703 | 7/2/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0384120180703 | 7/2/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0305620180703 | 7/2/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0331720180703 | 7/2/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0724320180703 | 7/2/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0341220180703 | 7/2/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0493720180703 | 7/2/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0385120180703 | 7/2/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0378120180703 | 7/2/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0703120180703 | 7/2/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0447820180703 | 7/2/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0339620180703 | 7/2/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0943820180703 | 7/2/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0909620180703 | 7/2/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0339920180703 | 7/2/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0771320180703 | 7/2/18 | $4.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0429720180703 | 7/2/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0700620180703 | 7/2/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0916120180703 | 7/2/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0722320180703 | 7/2/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0769920180703 | 7/2/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0764820180703 | 7/2/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0471320180703 | 7/2/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0475120180703 | 7/2/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0762620180703 | 7/2/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0313320180703 | 7/2/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0979220180703 | 7/2/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0771720180703 | 7/2/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0708320180703 | 7/2/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0330120180703 | 7/2/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0313620180703 | 7/2/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0922020180703 | 7/2/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0761620180703 | 7/2/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0343320180703 | 7/2/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0302920180703 | 7/2/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0347120180703 | 7/2/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0717720180703 | 7/2/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0774620180703 | 7/2/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0372220180703 | 7/2/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0307620180703 | 7/2/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0414720180703 | 7/2/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0415020180703 | 7/2/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0732120180703 | 7/2/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0337920180703 | 7/2/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0336120180703 | 7/2/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0702120180703 | 7/2/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0328820180703 | 7/2/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0953920180703 | 7/2/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0767720180703 | 7/2/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0473620180703 | 7/2/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0477020180703 | 7/2/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0772520180703 | 7/2/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0388620180703 | 7/2/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0903020180703 | 7/2/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0394120180703 | 7/2/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0747020180703 | 7/2/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0385120180704 | 7/3/18 | $129.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0397820180704 | 7/3/18 | $118.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0710420180704 | 7/3/18 | $110.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0373720180704 | 7/3/18 | $103.30 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0767320180704 | 7/3/18 | $94.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0304020180704 | 7/3/18 | $93.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0366720180704 | 7/3/18 | $87.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0741520180704 | 7/3/18 | $83.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0481920180704 | 7/3/18 | $82.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0486820180704 | 7/3/18 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0760220180704 | 7/3/18 | $73.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0959320180704 | 7/3/18 | $70.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0710920180704 | 7/3/18 | $69.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0439920180704 | 7/3/18 | $67.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0775620180704 | 7/3/18 | $63.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0772520180704 | 7/3/18 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0980820180704 | 7/3/18 | $62.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0934820180704 | 7/3/18 | $60.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0448320180704 | 7/3/18 | $60.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0435120180704 | 7/3/18 | $57.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0338020180704 | 7/3/18 | $55.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0915320180704 | 7/3/18 | $51.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0387320180704 | 7/3/18 | $49.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0487120180704 | 7/3/18 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0481420180704 | 7/3/18 | $48.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0349920180704 | 7/3/18 | $48.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0386220180704 | 7/3/18 | $46.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0305620180704 | 7/3/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0320220180704 | 7/3/18 | $44.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0703520180704 | 7/3/18 | $44.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0931920180704 | 7/3/18 | $43.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0434920180704 | 7/3/18 | $43.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0728920180704 | 7/3/18 | $43.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0761920180704 | 7/3/18 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0381920180704 | 7/3/18 | $41.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0703420180704 | 7/3/18 | $40.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0938120180704 | 7/3/18 | $39.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0412920180704 | 7/3/18 | $39.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0903020180704 | 7/3/18 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0767720180704 | 7/3/18 | $36.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0331720180704 | 7/3/18 | $35.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0443520180704 | 7/3/18 | $35.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0417020180704 | 7/3/18 | $33.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0974620180704 | 7/3/18 | $33.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0421420180704 | 7/3/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0940920180704 | 7/3/18 | $32.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0473620180704 | 7/3/18 | $32.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0343320180704 | 7/3/18 | $31.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0717220180704 | 7/3/18 | $30.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0447820180704 | 7/3/18 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0444820180704 | 7/3/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0325120180704 | 7/3/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0379820180704 | 7/3/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0321620180704 | 7/3/18 | $28.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0447020180704 | 7/3/18 | $28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0367820180704 | 7/3/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0962120180704 | 7/3/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0724320180704 | 7/3/18 | $24.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0969520180704 | 7/3/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0384120180704 | 7/3/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0445320180704 | 7/3/18 | $24.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0405420180704 | 7/3/18 | $23.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0413620180704 | 7/3/18 | $23.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0395420180704 | 7/3/18 | $23.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0391220180704 | 7/3/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0969220180704 | 7/3/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0308620180704 | 7/3/18 | $22.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0317220180704 | 7/3/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0725920180704 | 7/3/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0719520180704 | 7/3/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0386120180704 | 7/3/18 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0369220180704 | 7/3/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0352920180704 | 7/3/18 | $20.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0402220180704 | 7/3/18 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0330820180704 | 7/3/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0339320180704 | 7/3/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0703020180704 | 7/3/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0764920180704 | 7/3/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0771320180704 | 7/3/18 | $19.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0738320180704 | 7/3/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0317520180704 | 7/3/18 | $18.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0471320180704 | 7/3/18 | $18.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0302920180704 | 7/3/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0442320180704 | 7/3/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0427220180704 | 7/3/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0706820180704 | 7/3/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0438120180704 | 7/3/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0925520180704 | 7/3/18 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0955720180704 | 7/3/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0930920180704 | 7/3/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0961420180704 | 7/3/18 | $16.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0724620180704 | 7/3/18 | $16.35 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0405720180704 | 7/3/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0737420180704 | 7/3/18 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0411320180704 | 7/3/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0307120180704 | 7/3/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0330120180704 | 7/3/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0439520180704 | 7/3/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0302120180704 | 7/3/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0412820180704 | 7/3/18 | $15.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0359720180704 | 7/3/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0416020180704 | 7/3/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0374420180704 | 7/3/18 | $14.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0348420180704 | 7/3/18 | $14.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0445020180704 | 7/3/18 | $14.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0339620180704 | 7/3/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0952120180704 | 7/3/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0378520180704 | 7/3/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0414720180704 | 7/3/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0415020180704 | 7/3/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0343820180704 | 7/3/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0414120180704 | 7/3/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0941620180704 | 7/3/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0325620180704 | 7/3/18 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0384220180704 | 7/3/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0732920180704 | 7/3/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0301320180704 | 7/3/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0704220180704 | 7/3/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0398220180704 | 7/3/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0979720180704 | 7/3/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0337920180704 | 7/3/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0475120180704 | 7/3/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0725520180704 | 7/3/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0922420180704 | 7/3/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0912420180704 | 7/3/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0961920180704 | 7/3/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0700620180704 | 7/3/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0444220180704 | 7/3/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0769920180704 | 7/3/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0486320180704 | 7/3/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0492820180704 | 7/3/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0470620180704 | 7/3/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0747720180704 | 7/3/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0401020180704 | 7/3/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0322520180704 | 7/3/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0747120180704 | 7/3/18 | $8.93 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0739020180704 | 7/3/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0394120180704 | 7/3/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0341120180704 | 7/3/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0399020180704 | 7/3/18 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0382320180704 | 7/3/18 | $7.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0313120180704 | 7/3/18 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0394920180704 | 7/3/18 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0953920180704 | 7/3/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0958920180704 | 7/3/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0360020180704 | 7/3/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0472820180704 | 7/3/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0340520180704 | 7/3/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0317420180704 | 7/3/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0374820180704 | 7/3/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0739720180704 | 7/3/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0763920180704 | 7/3/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0979220180704 | 7/3/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0713320180704 | 7/3/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0771720180704 | 7/3/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0771920180704 | 7/3/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0499620180704 | 7/3/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0300820180704 | 7/3/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0946320180704 | 7/3/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0328820180704 | 7/3/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0922220180704 | 7/3/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0307420180704 | 7/3/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0313320180704 | 7/3/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0371320180704 | 7/3/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0337120180704 | 7/3/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0389420180704 | 7/3/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0477020180704 | 7/3/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0307620180704 | 7/3/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0717520180704 | 7/3/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0339020180704 | 7/3/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0428820180704 | 7/3/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0347120180704 | 7/3/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0305920180704 | 7/3/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0922020180704 | 7/3/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0968920180704 | 7/3/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0381820180704 | 7/3/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0706220180704 | 7/3/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0719220180704 | 7/3/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0747020180704 | 7/3/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0388420180704 | 7/3/18 | $4.10 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0429720180704 | 7/3/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0941520180704 | 7/3/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0406420180704 | 7/3/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0955120180704 | 7/3/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0764820180704 | 7/3/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0709820180704 | 7/3/18 | $3.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0411220180704 | 7/3/18 | $2.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0440720180704 | 7/3/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0425720180704 | 7/3/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0767620180704 | 7/3/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0349520180704 | 7/3/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0380720180704 | 7/3/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0909620180704 | 7/3/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0313620180704 | 7/3/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0372220180704 | 7/3/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0348320180704 | 7/3/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0445720180704 | 7/3/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0489320180704 | 7/3/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0435520180704 | 7/3/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0727420180704 | 7/3/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0396320180704 | 7/3/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0943820180704 | 7/3/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0435320180704 | 7/3/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0722320180704 | 7/3/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0767320180705 | 7/4/18 | $160.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0373720180705 | 7/4/18 | $159.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0974620180705 | 7/4/18 | $99.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0367820180705 | 7/4/18 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0438120180705 | 7/4/18 | $62.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0938120180705 | 7/4/18 | $59.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0439920180705 | 7/4/18 | $59.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0737220180705 | 7/4/18 | $57.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0481920180705 | 7/4/18 | $55.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0703420180705 | 7/4/18 | $54.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0320220180705 | 7/4/18 | $53.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0448320180705 | 7/4/18 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0349920180705 | 7/4/18 | $48.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0473620180705 | 7/4/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0915320180705 | 7/4/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0931920180705 | 7/4/18 | $45.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0940920180705 | 7/4/18 | $44.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0360020180705 | 7/4/18 | $44.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0317520180705 | 7/4/18 | $44.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0486820180705 | 7/4/18 | $42.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0331720180705 | 7/4/18 | $42.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0405720180705 | 7/4/18 | $41.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0979720180705 | 7/4/18 | $40.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0427220180705 | 7/4/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0771320180705 | 7/4/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0387320180705 | 7/4/18 | $38.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0955120180705 | 7/4/18 | $37.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0925520180705 | 7/4/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0445720180705 | 7/4/18 | $36.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0378120180705 | 7/4/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0760220180705 | 7/4/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0366720180705 | 7/4/18 | $35.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0435120180705 | 7/4/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0961420180705 | 7/4/18 | $34.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0980820180705 | 7/4/18 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0317220180705 | 7/4/18 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0764820180705 | 7/4/18 | $32.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0397820180705 | 7/4/18 | $32.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0305620180705 | 7/4/18 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0395420180705 | 7/4/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0724620180705 | 7/4/18 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0340520180705 | 7/4/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0934820180705 | 7/4/18 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0946320180705 | 7/4/18 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0741520180705 | 7/4/18 | $30.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0339620180705 | 7/4/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0302120180705 | 7/4/18 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0325620180705 | 7/4/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0775620180705 | 7/4/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0381920180705 | 7/4/18 | $28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0417020180705 | 7/4/18 | $27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0302920180705 | 7/4/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0405420180705 | 7/4/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0384220180705 | 7/4/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0330820180705 | 7/4/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0709820180705 | 7/4/18 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0728920180705 | 7/4/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0703020180705 | 7/4/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0471320180705 | 7/4/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0381820180705 | 7/4/18 | $21.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0710920180705 | 7/4/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0703520180705 | 7/4/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0421420180705 | 7/4/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0710420180705 | 7/4/18 | $18.60 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0941520180705 | 7/4/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0719220180705 | 7/4/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0922420180705 | 7/4/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0941620180705 | 7/4/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0739020180705 | 7/4/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0301320180705 | 7/4/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0389420180705 | 7/4/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0487120180705 | 7/4/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0348620180705 | 7/4/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0305920180705 | 7/4/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0771920180705 | 7/4/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0447020180705 | 7/4/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0732920180705 | 7/4/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0382820180705 | 7/4/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0411220180705 | 7/4/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0727420180705 | 7/4/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0338020180705 | 7/4/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0380720180705 | 7/4/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0398220180705 | 7/4/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0386220180705 | 7/4/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0308620180705 | 7/4/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0437120180705 | 7/4/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0445320180705 | 7/4/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0385120180705 | 7/4/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0382320180705 | 7/4/18 | $11.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0762620180705 | 7/4/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0475120180705 | 7/4/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0348420180705 | 7/4/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0447820180705 | 7/4/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0380020180705 | 7/4/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0767620180705 | 7/4/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0440720180705 | 7/4/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0979220180705 | 7/4/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0771720180705 | 7/4/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0348320180705 | 7/4/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0343820180705 | 7/4/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0416020180705 | 7/4/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0747020180705 | 7/4/18 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0359720180705 | 7/4/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0343320180705 | 7/4/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0313120180705 | 7/4/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0429720180705 | 7/4/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0438920180705 | 7/4/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0493720180705 | 7/4/18 | $9.66 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0955720180705 | 7/4/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0706220180705 | 7/4/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0414120180705 | 7/4/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0381020180705 | 7/4/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0394920180705 | 7/4/18 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0352920180705 | 7/4/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0307420180705 | 7/4/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0763920180705 | 7/4/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0958920180705 | 7/4/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0700620180705 | 7/4/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0472520180705 | 7/4/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0747120180705 | 7/4/18 | $8.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0339320180705 | 7/4/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0304020180705 | 7/4/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0477020180705 | 7/4/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0369220180705 | 7/4/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0413620180705 | 7/4/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0378520180705 | 7/4/18 | $7.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0969520180705 | 7/4/18 | $7.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0442320180705 | 7/4/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0772520180705 | 7/4/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0307120180705 | 7/4/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0401020180705 | 7/4/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0414720180705 | 7/4/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0737420180705 | 7/4/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0341220180705 | 7/4/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0402220180705 | 7/4/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0374820180705 | 7/4/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0941320180705 | 7/4/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0412920180705 | 7/4/18 | $5.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0481420180705 | 7/4/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0903020180705 | 7/4/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0725520180705 | 7/4/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0909620180705 | 7/4/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0337920180705 | 7/4/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0968920180705 | 7/4/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0953920180705 | 7/4/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0326920180705 | 7/4/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0396320180705 | 7/4/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0341520180705 | 7/4/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0732120180705 | 7/4/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0966220180705 | 7/4/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0434920180705 | 7/4/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0321620180705 | 7/4/18 | $4.50 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0761920180705 | 7/4/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0481020180705 | 7/4/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0325120180705 | 7/4/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0428820180705 | 7/4/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0472820180705 | 7/4/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0379820180705 | 7/4/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0439520180705 | 7/4/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0307620180705 | 7/4/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0769920180705 | 7/4/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0916120180705 | 7/4/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0717520180705 | 7/4/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0430420180705 | 7/4/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0317420180705 | 7/4/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0372220180705 | 7/4/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0767320180706 | 7/4/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0406420180705 | 7/4/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0704220180705 | 7/4/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0719520180705 | 7/4/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0717720180705 | 7/4/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0969220180705 | 7/4/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0961920180705 | 7/4/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0394120180705 | 7/4/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0912420180705 | 7/4/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0714720180705 | 7/4/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0386120180705 | 7/4/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0767320180706 | 7/5/18 | $166.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0481920180706 | 7/5/18 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0703520180706 | 7/5/18 | $89.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0974620180706 | 7/5/18 | $83.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0397820180706 | 7/5/18 | $72.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0941620180706 | 7/5/18 | $60.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0373720180706 | 7/5/18 | $60.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0980820180706 | 7/5/18 | $59.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0940920180706 | 7/5/18 | $58.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0438120180706 | 7/5/18 | $56.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0439520180706 | 7/5/18 | $55.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0938120180706 | 7/5/18 | $54.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0737420180706 | 7/5/18 | $54.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0304020180706 | 7/5/18 | $49.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0317220180706 | 7/5/18 | $47.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0305620180706 | 7/5/18 | $45.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0775620180706 | 7/5/18 | $43.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0379820180706 | 7/5/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0384220180706 | 7/5/18 | $41.73 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0321620180706 | 7/5/18 | $41.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0402220180706 | 7/5/18 | $39.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0486620180706 | 7/5/18 | $38.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0325620180706 | 7/5/18 | $38.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0413620180706 | 7/5/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0445720180706 | 7/5/18 | $36.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0764820180706 | 7/5/18 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0349920180706 | 7/5/18 | $34.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0760220180706 | 7/5/18 | $34.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0405720180706 | 7/5/18 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0414120180706 | 7/5/18 | $33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0387320180706 | 7/5/18 | $32.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0395420180706 | 7/5/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0741520180706 | 7/5/18 | $29.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0405420180706 | 7/5/18 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0729320180706 | 7/5/18 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0771320180706 | 7/5/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0367820180706 | 7/5/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0931920180706 | 7/5/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0348620180706 | 7/5/18 | $28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0448320180706 | 7/5/18 | $28.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0394920180706 | 7/5/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0366720180706 | 7/5/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0331720180706 | 7/5/18 | $27.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0369220180706 | 7/5/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0767620180706 | 7/5/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0717720180706 | 7/5/18 | $26.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0384120180706 | 7/5/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0302120180706 | 7/5/18 | $25.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0703420180706 | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0328820180706 | 7/5/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0706220180707 | 7/5/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0471320180706 | 7/5/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0941520180706 | 7/5/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0330120180706 | 7/5/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0732920180706 | 7/5/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0447820180706 | 7/5/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0710420180706 | 7/5/18 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0398220180706 | 7/5/18 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0719220180706 | 7/5/18 | $20.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0379320180706 | 7/5/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0359720180706 | 7/5/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0953920180706 | 7/5/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0925520180706 | 7/5/18 | $19.78 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 95

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0374820180706 | 7/5/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0475120180706 | 7/5/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0375020180706 | 7/5/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0380720180706 | 7/5/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0473620180706 | 7/5/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0313120180706 | 7/5/18 | $18.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0720920180706 | 7/5/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0428820180706 | 7/5/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0955120180706 | 7/5/18 | $16.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0339620180706 | 7/5/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0386220180706 | 7/5/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0477020180706 | 7/5/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0979220180706 | 7/5/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0728920180706 | 7/5/18 | $15.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0435120180706 | 7/5/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0915320180706 | 7/5/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0313320180706 | 7/5/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0772520180706 | 7/5/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0952120180706 | 7/5/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0378520180706 | 7/5/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0320220180706 | 7/5/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0325120180706 | 7/5/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0415020180706 | 7/5/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0968920180706 | 7/5/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0308620180706 | 7/5/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0374420180706 | 7/5/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0442320180706 | 7/5/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0470620180706 | 7/5/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0481420180706 | 7/5/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0724620180706 | 7/5/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0703020180706 | 7/5/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0414720180706 | 7/5/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0307620180706 | 7/5/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0434920180706 | 7/5/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0416020180706 | 7/5/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0421420180706 | 7/5/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0305920180706 | 7/5/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0381020180706 | 7/5/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0360020180706 | 7/5/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0969320180706 | 7/5/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0912420180706 | 7/5/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0969520180706 | 7/5/18 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0934820180706 | 7/5/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0340520180706 | 7/5/18 | $9.00 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0338020180706 | 7/5/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0349520180706 | 7/5/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0447020180706 | 7/5/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0412920180706 | 7/5/18 | $8.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0969220180706 | 7/5/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0979720180706 | 7/5/18 | $7.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0767720180706 | 7/5/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0418820180706 | 7/5/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0389420180706 | 7/5/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0769920180706 | 7/5/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0474120180706 | 7/5/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0762620180706 | 7/5/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0747020180706 | 7/5/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0402620180706 | 7/5/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0302920180706 | 7/5/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0339320180706 | 7/5/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0764920180706 | 7/5/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0429720180706 | 7/5/18 | $5.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0922220180706 | 7/5/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0703120180706 | 7/5/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0381920180706 | 7/5/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0339020180706 | 7/5/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0417020180706 | 7/5/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0444820180706 | 7/5/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0347120180706 | 7/5/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0472520180706 | 7/5/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0487120180706 | 7/5/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0411320180706 | 7/5/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0348420180706 | 7/5/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0411220180706 | 7/5/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0439920180706 | 7/5/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0761620180706 | 7/5/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0710920180706 | 7/5/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0343320180706 | 7/5/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0386120180706 | 7/5/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0391220180706 | 7/5/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0322520180706 | 7/5/18 | $3.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0307120180706 | 7/5/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0317520180706 | 7/5/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0903020180706 | 7/5/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0343820180706 | 7/5/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0438920180706 | 7/5/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0941320180706 | 7/5/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0396320180706 | 7/5/18 | $2.25 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0747720180706 | 7/5/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0382820180706 | 7/5/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0301320180706 | 7/5/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0380820180706 | 7/5/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0445020180706 | 7/5/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0308820180706 | 7/5/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0348320180706 | 7/5/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0709820180706 | 7/5/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0443520180706 | 7/5/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0922420180706 | 7/5/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0341220180706 | 7/5/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0444220180706 | 7/5/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0961920180706 | 7/5/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0394120180706 | 7/5/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0412820180706 | 7/5/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0378120180706 | 7/5/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0725520180706 | 7/5/18 | $1.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0373720180707 | 7/6/18 | $215.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0767320180707 | 7/6/18 | $126.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0481920180707 | 7/6/18 | $109.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0448320180707 | 7/6/18 | $107.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0703520180707 | 7/6/18 | $94.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0732920180707 | 7/6/18 | $90.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0331720180707 | 7/6/18 | $81.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0764820180707 | 7/6/18 | $76.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0320220180707 | 7/6/18 | $76.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0438120180707 | 7/6/18 | $75.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0439920180707 | 7/6/18 | $69.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0961420180707 | 7/6/18 | $69.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0387320180707 | 7/6/18 | $66.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0741520180707 | 7/6/18 | $63.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0367820180707 | 7/6/18 | $63.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0775620180707 | 7/6/18 | $62.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0394920180707 | 7/6/18 | $62.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0980820180707 | 7/6/18 | $55.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0472820180707 | 7/6/18 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0302120180707 | 7/6/18 | $44.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0728920180707 | 7/6/18 | $43.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0386120180707 | 7/6/18 | $42.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0979720180707 | 7/6/18 | $42.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0414120180707 | 7/6/18 | $38.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0325120180707 | 7/6/18 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0475120180707 | 7/6/18 | $34.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0445720180707 | 7/6/18 | $33.40 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0477020180707 | 7/6/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0764920180707 | 7/6/18 | $32.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0703020180707 | 7/6/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0938120180707 | 7/6/18 | $31.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0304020180707 | 7/6/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0412920180707 | 7/6/18 | $29.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0302920180707 | 7/6/18 | $29.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0413620180707 | 7/6/18 | $29.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0405720180707 | 7/6/18 | $28.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0710920180707 | 7/6/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0729320180707 | 7/6/18 | $28.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0305620180707 | 7/6/18 | $27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0445320180707 | 7/6/18 | $27.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0486820180707 | 7/6/18 | $27.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0958920180707 | 7/6/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0378520180707 | 7/6/18 | $26.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0447020180707 | 7/6/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0398220180707 | 7/6/18 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0374420180707 | 7/6/18 | $24.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0381920180707 | 7/6/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0931920180707 | 7/6/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0710420180707 | 7/6/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0378120180707 | 7/6/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0439520180707 | 7/6/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0360020180707 | 7/6/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0769920180707 | 7/6/18 | $22.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0307120180707 | 7/6/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0717720180707 | 7/6/18 | $22.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0338020180707 | 7/6/18 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0340520180707 | 7/6/18 | $20.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0487120180707 | 7/6/18 | $20.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0401020180707 | 7/6/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0771320180707 | 7/6/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0339320180707 | 7/6/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0724620180707 | 7/6/18 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0941620180707 | 7/6/18 | $18.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0909620180707 | 7/6/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0445020180707 | 7/6/18 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0915320180707 | 7/6/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0343820180707 | 7/6/18 | $18.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0325620180707 | 7/6/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0352920180707 | 7/6/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0719520180707 | 7/6/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0760220180707 | 7/6/18 | $18.00 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0359720180707 | 7/6/18 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0405420180707 | 7/6/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0412820180707 | 7/6/18 | $17.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0952120180707 | 7/6/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0940920180707 | 7/6/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0317520180707 | 7/6/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0471320180707 | 7/6/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0404720180707 | 7/6/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0395420180707 | 7/6/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0379320180707 | 7/6/18 | $15.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0349920180707 | 7/6/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0386220180707 | 7/6/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0447820180707 | 7/6/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0761620180707 | 7/6/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0384120180707 | 7/6/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0366720180707 | 7/6/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0415020180707 | 7/6/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0716920180707 | 7/6/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0767620180707 | 7/6/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0747720180707 | 7/6/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0934820180707 | 7/6/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0737420180707 | 7/6/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0719220180707 | 7/6/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0317220180707 | 7/6/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0481420180707 | 7/6/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0428820180707 | 7/6/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0443520180707 | 7/6/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0308620180707 | 7/6/18 | $11.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0739020180707 | 7/6/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0341220180707 | 7/6/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0953920180707 | 7/6/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0416020180707 | 7/6/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0369220180707 | 7/6/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0414720180707 | 7/6/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0304020180708 | 7/6/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0349520180707 | 7/6/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0974620180707 | 7/6/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0927420180707 | 7/6/18 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0704220180707 | 7/6/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0959320180707 | 7/6/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0394120180707 | 7/6/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0384220180707 | 7/6/18 | $8.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0729420180707 | 7/6/18 | $8.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0946320180707 | 7/6/18 | $8.60 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0388420180707 | 7/6/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0941520180707 | 7/6/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0925520180707 | 7/6/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0774620180707 | 7/6/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0704820180707 | 7/6/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0442320180707 | 7/6/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0391220180707 | 7/6/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0912420180707 | 7/6/18 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0337920180707 | 7/6/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0706820180707 | 7/6/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0330120180707 | 7/6/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0411220180707 | 7/6/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0326920180707 | 7/6/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0492820180707 | 7/6/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0444220180707 | 7/6/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0322520180707 | 7/6/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0737220180707 | 7/6/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0307420180707 | 7/6/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0763920180707 | 7/6/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0397820180707 | 7/6/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0379820180707 | 7/6/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0747020180707 | 7/6/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0746020180707 | 7/6/18 | $5.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0725920180707 | 7/6/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0772520180707 | 7/6/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0313320180707 | 7/6/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0943820180707 | 7/6/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0374820180707 | 7/6/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0317420180707 | 7/6/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0396320180707 | 7/6/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0339020180707 | 7/6/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0966220180707 | 7/6/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0939220180707 | 7/6/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0380720180707 | 7/6/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0724320180707 | 7/6/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0955720180707 | 7/6/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0489320180707 | 7/6/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0326620180707 | 7/6/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0348320180707 | 7/6/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0709820180707 | 7/6/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0343320180707 | 7/6/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0969320180707 | 7/6/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0725520180707 | 7/6/18 | $3.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0969520180707 | 7/6/18 | $2.40 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0313620180707 | 7/6/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0305920180707 | 7/6/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0435120180707 | 7/6/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0732120180707 | 7/6/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0321620180707 | 7/6/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0301320180707 | 7/6/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0313120180707 | 7/6/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0347120180707 | 7/6/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0430420180707 | 7/6/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0339620180707 | 7/6/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0388620180707 | 7/6/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0348420180707 | 7/6/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0425720180707 | 7/6/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0370720180707 | 7/6/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0922420180707 | 7/6/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0722320180707 | 7/6/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0961920180707 | 7/6/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0380020180707 | 7/6/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0373720180708 | 7/7/18 | $249.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0481920180708 | 7/7/18 | $211.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0767320180708 | 7/7/18 | $190.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0304020180708 | 7/7/18 | $128.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0320220180708 | 7/7/18 | $127.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0447020180708 | 7/7/18 | $95.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0386220180708 | 7/7/18 | $95.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0940920180708 | 7/7/18 | $86.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0302920180708 | 7/7/18 | $73.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0438120180708 | 7/7/18 | $70.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0349920180708 | 7/7/18 | $68.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0979720180708 | 7/7/18 | $66.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0980820180708 | 7/7/18 | $66.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0925520180708 | 7/7/18 | $64.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0397820180708 | 7/7/18 | $63.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0481420180708 | 7/7/18 | $60.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0367820180708 | 7/7/18 | $57.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0710420180708 | 7/7/18 | $56.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0448320180708 | 7/7/18 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0771320180708 | 7/7/18 | $51.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0381920180708 | 7/7/18 | $48.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0760220180708 | 7/7/18 | $47.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0729320180708 | 7/7/18 | $46.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0381020180708 | 7/7/18 | $44.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0366720180708 | 7/7/18 | $43.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0724620180708 | 7/7/18 | $43.60 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0915320180708 | 7/7/18 | $42.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0961420180708 | 7/7/18 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0941620180708 | 7/7/18 | $41.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0439520180708 | 7/7/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0741520180708 | 7/7/18 | $40.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0380020180708 | 7/7/18 | $40.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0428820180708 | 7/7/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0405720180708 | 7/7/18 | $38.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0328820180708A | 7/7/18 | $36.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0439920180708 | 7/7/18 | $35.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0703020180708 | 7/7/18 | $34.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0953920180708 | 7/7/18 | $34.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0317220180708 | 7/7/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0414120180708 | 7/7/18 | $33.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0435120180708 | 7/7/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0417020180708 | 7/7/18 | $33.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0387320180708 | 7/7/18 | $33.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0405420180708 | 7/7/18 | $32.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0308620180708 | 7/7/18 | $32.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0313620180708 | 7/7/18 | $32.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0969220180708 | 7/7/18 | $31.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0710920180708 | 7/7/18 | $30.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0931920180708 | 7/7/18 | $30.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0946320180708 | 7/7/18 | $29.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0703520180708 | 7/7/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0719220180708 | 7/7/18 | $29.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0444820180708 | 7/7/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0391220180708 | 7/7/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0941320180708 | 7/7/18 | $28.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0941520180708 | 7/7/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0325620180708 | 7/7/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0302120180708 | 7/7/18 | $28.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0775620180708 | 7/7/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0934820180708 | 7/7/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0955120180708 | 7/7/18 | $26.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0445720180708 | 7/7/18 | $25.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0969520180708 | 7/7/18 | $24.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0401020180708 | 7/7/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0938120180708 | 7/7/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0413620180708 | 7/7/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0337920180708 | 7/7/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0348620180708 | 7/7/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0762620180708 | 7/7/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0307620180708 | 7/7/18 | $22.50 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0952120180708 | 7/7/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0359720180708 | 7/7/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0739020180708 | 7/7/18 | $22.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0772520180708 | 7/7/18 | $22.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0764920180708 | 7/7/18 | $22.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0959320180708 | 7/7/18 | $22.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0326620180708 | 7/7/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0447820180708 | 7/7/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0472820180708 | 7/7/18 | $21.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0747020180708 | 7/7/18 | $20.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0412920180708 | 7/7/18 | $19.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0487120180708 | 7/7/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0418820180708 | 7/7/18 | $18.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0706520180708 | 7/7/18 | $18.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0338020180708 | 7/7/18 | $18.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0472520180708 | 7/7/18 | $18.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0728920180708 | 7/7/18 | $18.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0330120180708 | 7/7/18 | $18.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0378520180708 | 7/7/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0477020180708 | 7/7/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0379820180708 | 7/7/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0434920180708 | 7/7/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0769920180708 | 7/7/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0343320180708 | 7/7/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0763920180708 | 7/7/18 | $16.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0445020180708 | 7/7/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0955720180708 | 7/7/18 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0349520180708 | 7/7/18 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0379320180708 | 7/7/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0429720180708 | 7/7/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0421420180708 | 7/7/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0386120180708 | 7/7/18 | $14.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0442320180708 | 7/7/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0330820180708 | 7/7/18 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0321620180708 | 7/7/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0437120180708 | 7/7/18 | $13.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0394920180708 | 7/7/18 | $13.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0369220180708 | 7/7/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0305620180708 | 7/7/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0486820180708 | 7/7/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0385120180708 | 7/7/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0909620180708 | 7/7/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0340520180708 | 7/7/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0301320180708 | 7/7/18 | $11.25 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0700620180708 | 7/7/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0922420180708 | 7/7/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0378120180708 | 7/7/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0427220180708 | 7/7/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0305920180708 | 7/7/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0375020180708 | 7/7/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0325120180708 | 7/7/18 | $9.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0706820180708 | 7/7/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0402220180708 | 7/7/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0470620180708 | 7/7/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0372220180708 | 7/7/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0703420180708 | 7/7/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0384120180708 | 7/7/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0307420180708 | 7/7/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0317420180708 | 7/7/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0445320180708 | 7/7/18 | $8.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0737420180708 | 7/7/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0493720180708 | 7/7/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0398220180708 | 7/7/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0388420180708 | 7/7/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0764820180708 | 7/7/18 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0968920180708 | 7/7/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0704820180708 | 7/7/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0767720180708 | 7/7/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0767620180708 | 7/7/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0732920180708 | 7/7/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0416020180708 | 7/7/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0489320180708 | 7/7/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0703120180708 | 7/7/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0348420180708 | 7/7/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0703320180708 | 7/7/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0313120180708 | 7/7/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0317520180708 | 7/7/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0471320180708 | 7/7/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0307120180708 | 7/7/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0444220180708 | 7/7/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0486320180708 | 7/7/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0430420180708 | 7/7/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0395420180708 | 7/7/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0935420180708 | 7/7/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0336120180708 | 7/7/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0360020180708 | 7/7/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0396320180708 | 7/7/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0381820180708 | 7/7/18 | $4.45 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0380720180708 | 7/7/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0729420180708 | 7/7/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0724320180708 | 7/7/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0406420180708 | 7/7/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0348320180708 | 7/7/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0727420180708 | 7/7/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0414720180708 | 7/7/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0704220180708 | 7/7/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0391120180708 | 7/7/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0394120180708 | 7/7/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0343820180708 | 7/7/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0761920180708 | 7/7/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0708320180708 | 7/7/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0341520180708 | 7/7/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0719520180708 | 7/7/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0722320180708 | 7/7/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0339320180708 | 7/7/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0411220180708 | 7/7/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0974620180708 | 7/7/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995814 | $29,376.24 | 8/8/18 | K0961920180708 | 7/7/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0980820180709 | 7/8/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0767320180709 | 7/8/18 | $152.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0373720180709 | 7/8/18 | $149.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0710420180709 | 7/8/18 | $115.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0448320180709 | 7/8/18 | $108.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0741520180709 | 7/8/18 | $106.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0961420180709 | 7/8/18 | $95.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0481920180709 | 7/8/18 | $87.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0700620180709 | 7/8/18 | $84.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0915320180709 | 7/8/18 | $77.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0387320180709 | 7/8/18 | $76.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0313620180709 | 7/8/18 | $69.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0321620180709 | 7/8/18 | $65.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0397820180709 | 7/8/18 | $61.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0938120180709 | 7/8/18 | $56.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0772520180709 | 7/8/18 | $55.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0737420180709 | 7/8/18 | $54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0445720180709 | 7/8/18 | $54.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0434920180709 | 7/8/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0471320180709 | 7/8/18 | $53.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0438120180709 | 7/8/18 | $50.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0710920180709 | 7/8/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0719520180709 | 7/8/18 | $46.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0395420180709 | 7/8/18 | $45.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0934820180709 | 7/8/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0728920180709 | 7/8/18 | $43.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0301320180709 | 7/8/18 | $43.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0412920180709 | 7/8/18 | $41.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0940920180709 | 7/8/18 | $41.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0304020180709 | 7/8/18 | $41.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0437120180709 | 7/8/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0374820180709 | 7/8/18 | $38.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0764820180709 | 7/8/18 | $37.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0475120180709 | 7/8/18 | $37.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0348620180709 | 7/8/18 | $37.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0349920180709 | 7/8/18 | $37.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0931920180709 | 7/8/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0331720180709 | 7/8/18 | $36.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0379320180709 | 7/8/18 | $36.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0413620180709 | 7/8/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0739020180709 | 7/8/18 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0729320180709 | 7/8/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0394920180709 | 7/8/18 | $34.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0386120180709 | 7/8/18 | $34.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0369220180709 | 7/8/18 | $34.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0760220180709 | 7/8/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0447020180709 | 7/8/18 | $33.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0338020180709 | 7/8/18 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0378520180709 | 7/8/18 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0439520180709 | 7/8/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0775620180709 | 7/8/18 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0724620180709 | 7/8/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0703420180709 | 7/8/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0979720180709 | 7/8/18 | $28.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0398220180709 | 7/8/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0305620180709 | 7/8/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0428820180709 | 7/8/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0481420180709 | 7/8/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0955120180709 | 7/8/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0486820180709 | 7/8/18 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0430420180709 | 7/8/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0405420180709 | 7/8/18 | $22.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0941620180709 | 7/8/18 | $21.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0378120180709 | 7/8/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0935420180709 | 7/8/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0447820180709 | 7/8/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0341220180709 | 7/8/18 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0302120180709 | 7/8/18 | $20.80 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0487120180709 | 7/8/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0445020180709 | 7/8/18 | $20.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0340520180709 | 7/8/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0325120180709 | 7/8/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0379820180709 | 7/8/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0326820180709 | 7/8/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0435120180709 | 7/8/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0439920180709 | 7/8/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0771320180709 | 7/8/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0385120180709 | 7/8/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0308620180709 | 7/8/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0366720180709 | 7/8/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0330120180709 | 7/8/18 | $16.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0325620180709 | 7/8/18 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0317220180709 | 7/8/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0703520180709 | 7/8/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0313120180709 | 7/8/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0305920180709 | 7/8/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0925520180709 | 7/8/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0953920180709 | 7/8/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0706520180709 | 7/8/18 | $14.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0348420180709 | 7/8/18 | $14.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0415020180709 | 7/8/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0405720180709 | 7/8/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0381920180709 | 7/8/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0307120180709 | 7/8/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0716920180709 | 7/8/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0337920180709 | 7/8/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0359720180709 | 7/8/18 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0380720180709 | 7/8/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0763920180709 | 7/8/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0386220180709 | 7/8/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0384220180709 | 7/8/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0729420180709 | 7/8/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0955720180709 | 7/8/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0952120180709 | 7/8/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0401020180709 | 7/8/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0349520180709 | 7/8/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0704220180709 | 7/8/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0302920180709 | 7/8/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0396320180709 | 7/8/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0445320180709 | 7/8/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0347120180709 | 7/8/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0337120180709 | 7/8/18 | $9.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0725920180709 | 7/8/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0371320180709 | 7/8/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0747020180709 | 7/8/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0374420180709 | 7/8/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0417020180709 | 7/8/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0343820180709 | 7/8/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0946320180709 | 7/8/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0308820180709 | 7/8/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0941520180709 | 7/8/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0416020180709 | 7/8/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0307620180709 | 7/8/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0411220180709 | 7/8/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0380020180709 | 7/8/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0769920180709 | 7/8/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0706820180709 | 7/8/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0322520180709 | 7/8/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0472820180709 | 7/8/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0307420180709 | 7/8/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0767720180709 | 7/8/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0435520180709 | 7/8/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0343320180709 | 7/8/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0442320180709 | 7/8/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0381820180709 | 7/8/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0974620180709 | 7/8/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0719220180709 | 7/8/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0414120180709 | 7/8/18 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0477020180709 | 7/8/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0767620180709 | 7/8/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0404720180709 | 7/8/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0360020180709 | 7/8/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0922420180709 | 7/8/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0493720180709 | 7/8/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0418820180709 | 7/8/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0703020180709 | 7/8/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0352920180709 | 7/8/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0330820180709 | 7/8/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0367820180709 | 7/8/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0764920180709 | 7/8/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0732920180709 | 7/8/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0402220180709 | 7/8/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0406420180709 | 7/8/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0414720180709 | 7/8/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0421420180709 | 7/8/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0958920180709 | 7/8/18 | $2.25 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0959320180709 | 7/8/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0732120180709 | 7/8/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0317420180709 | 7/8/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0328820180709 | 7/8/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0336120180709 | 7/8/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0313320180709 | 7/8/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0968920180709 | 7/8/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0481920180710 | 7/9/18 | $123.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0767320180710 | 7/9/18 | $119.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0775620180710 | 7/9/18 | $98.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0961420180710 | 7/9/18 | $88.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0934820180710 | 7/9/18 | $79.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0980820180710 | 7/9/18 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0331720180710 | 7/9/18 | $76.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0373720180710 | 7/9/18 | $66.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0941320180710 | 7/9/18 | $64.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0941620180710 | 7/9/18 | $64.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0741520180710 | 7/9/18 | $62.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0438120180710 | 7/9/18 | $56.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0394920180710 | 7/9/18 | $51.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0703520180710 | 7/9/18 | $49.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0772520180710 | 7/9/18 | $47.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0439920180710 | 7/9/18 | $46.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0448320180710 | 7/9/18 | $45.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0968920180710 | 7/9/18 | $44.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0760220180710 | 7/9/18 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0366720180710 | 7/9/18 | $40.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0369220180710 | 7/9/18 | $38.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0941520180710 | 7/9/18 | $38.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0481420180710 | 7/9/18 | $37.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0938120180710 | 7/9/18 | $37.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0428820180710 | 7/9/18 | $37.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0979720180710 | 7/9/18 | $36.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0700620180710 | 7/9/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0387320180710 | 7/9/18 | $33.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0940920180710 | 7/9/18 | $33.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0717720180710 | 7/9/18 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0304020180710 | 7/9/18 | $32.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0305620180710 | 7/9/18 | $31.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0343320180710 | 7/9/18 | $31.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0435120180710 | 7/9/18 | $31.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0405720180710 | 7/9/18 | $31.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0771320180710 | 7/9/18 | $30.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0952120180710 | 7/9/18 | $30.50 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0703020180710 | 7/9/18 | $30.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0321620180710 | 7/9/18 | $29.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0349920180710 | 7/9/18 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0378520180710 | 7/9/18 | $29.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0397820180710 | 7/9/18 | $29.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0317220180710 | 7/9/18 | $29.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0339320180710 | 7/9/18 | $28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0395420180710 | 7/9/18 | $27.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0367820180710 | 7/9/18 | $27.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0398220180710 | 7/9/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0302120180710 | 7/9/18 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0732920180710 | 7/9/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0388420180710 | 7/9/18 | $24.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0955120180710 | 7/9/18 | $23.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0931920180710 | 7/9/18 | $23.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0305920180710 | 7/9/18 | $22.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0330120180710 | 7/9/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0386120180710 | 7/9/18 | $20.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0379820180710 | 7/9/18 | $20.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0340520180710 | 7/9/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0747020180710 | 7/9/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0704220180710 | 7/9/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0475120180710 | 7/9/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0320220180710 | 7/9/18 | $18.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0414120180710 | 7/9/18 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0341220180710 | 7/9/18 | $18.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0396320180710 | 7/9/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0385120180710 | 7/9/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0763920180710 | 7/9/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0435520180710 | 7/9/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0953920180710 | 7/9/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0761920180710 | 7/9/18 | $16.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0724620180710 | 7/9/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0472820180710 | 7/9/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0719220180710 | 7/9/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0958920180710 | 7/9/18 | $15.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0307120180710 | 7/9/18 | $14.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0725920180710 | 7/9/18 | $14.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0418820180710 | 7/9/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0405420180710 | 7/9/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0471320180710 | 7/9/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0946320180710 | 7/9/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0348620180710 | 7/9/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0352920180710 | 7/9/18 | $13.50 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0360020180710 | 7/9/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0706220180710 | 7/9/18 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0737420180710 | 7/9/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0380020180710 | 7/9/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0437120180710 | 7/9/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0955720180710 | 7/9/18 | $13.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0402220180710 | 7/9/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0413620180710 | 7/9/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0710920180710 | 7/9/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0445320180710 | 7/9/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0349520180710 | 7/9/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0915320180710 | 7/9/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0339020180710 | 7/9/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0313320180710 | 7/9/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0439520180710 | 7/9/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0434920180710 | 7/9/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0442320180710 | 7/9/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0325620180710 | 7/9/18 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0974620180710 | 7/9/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0961920180710 | 7/9/18 | $9.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0487120180710 | 7/9/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0415020180710 | 7/9/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0412820180710 | 7/9/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0401020180710 | 7/9/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0414720180710 | 7/9/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0328820180710 | 7/9/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0935420180710 | 7/9/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0394120180710 | 7/9/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0447020180710 | 7/9/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0374820180710 | 7/9/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0969220180710 | 7/9/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0443520180710 | 7/9/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0384220180710 | 7/9/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0381020180710 | 7/9/18 | $7.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0720920180710 | 7/9/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0417020180710 | 7/9/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0445720180710 | 7/9/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0969520180710 | 7/9/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0429720180710 | 7/9/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0725520180710 | 7/9/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0703120180710 | 7/9/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0486820180710 | 7/9/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0912420180710 | 7/9/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0313120180710 | 7/9/18 | $4.80 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0421420180710 | 7/9/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0317420180710 | 7/9/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0337920180710 | 7/9/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0925520180710 | 7/9/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0382320180710 | 7/9/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0486320180710 | 7/9/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0728920180710 | 7/9/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0477020180710 | 7/9/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0729320180710 | 7/9/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0324320180710 | 7/9/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0710420180710 | 7/9/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0308620180710 | 7/9/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0739020180710 | 7/9/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0375020180710 | 7/9/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0338020180710 | 7/9/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0384120180710 | 7/9/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0472520180710 | 7/9/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0474120180710 | 7/9/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0322520180710 | 7/9/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0774620180710 | 7/9/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0943820180710 | 7/9/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0382820180710 | 7/9/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0406420180710 | 7/9/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0959320180710 | 7/9/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0343820180710 | 7/9/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0386220180710 | 7/9/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0391120180710 | 7/9/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0372220180710 | 7/9/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0767720180710 | 7/9/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0724320180710 | 7/9/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0359720180710 | 7/9/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0373720180711 | 7/10/18 | $144.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0367820180711 | 7/10/18 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0764820180711 | 7/10/18 | $74.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0775620180711 | 7/10/18 | $72.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0710420180711 | 7/10/18 | $70.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0387320180711 | 7/10/18 | $69.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0767320180711 | 7/10/18 | $67.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0325620180711 | 7/10/18 | $61.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0338020180711 | 7/10/18 | $56.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0481920180711 | 7/10/18 | $50.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0397820180711 | 7/10/18 | $48.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0414120180711 | 7/10/18 | $45.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0700620180711 | 7/10/18 | $44.55 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0961420180711 | 7/10/18 | $40.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0386220180711 | 7/10/18 | $40.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0439920180711 | 7/10/18 | $37.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0366720180711 | 7/10/18 | $37.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0980820180711 | 7/10/18 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0386120180711 | 7/10/18 | $36.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0304020180711 | 7/10/18 | $34.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0741520180711 | 7/10/18 | $34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0328820180711 | 7/10/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0331720180711 | 7/10/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0349920180711 | 7/10/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0760220180711 | 7/10/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0440720180711 | 7/10/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0934820180711 | 7/10/18 | $28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0761920180711 | 7/10/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0321620180711 | 7/10/18 | $27.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0771320180711 | 7/10/18 | $27.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0941620180711 | 7/10/18 | $27.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0308620180711 | 7/10/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0710920180711 | 7/10/18 | $26.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0398220180711 | 7/10/18 | $26.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0915320180711 | 7/10/18 | $25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0381820180711 | 7/10/18 | $24.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0395420180711 | 7/10/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0703020180711 | 7/10/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0938120180711 | 7/10/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0340520180711 | 7/10/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0438120180711 | 7/10/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0486820180711 | 7/10/18 | $21.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0732920180711 | 7/10/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0343320180711 | 7/10/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0405720180711 | 7/10/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0717720180711 | 7/10/18 | $18.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0747020180711 | 7/10/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0448320180711 | 7/10/18 | $18.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0486320180711 | 7/10/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0940920180711 | 7/10/18 | $17.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0378120180711 | 7/10/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0912420180711 | 7/10/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0774620180711 | 7/10/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0444220180711 | 7/10/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0703520180711 | 7/10/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0320220180711 | 7/10/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0336120180711 | 7/10/18 | $14.95 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0305620180711 | 7/10/18 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0739220180711 | 7/10/18 | $14.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0471320180711 | 7/10/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0979720180711 | 7/10/18 | $13.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0313320180711 | 7/10/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0401020180711 | 7/10/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0953920180711 | 7/10/18 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0959320180711 | 7/10/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0969520180711 | 7/10/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0447020180711 | 7/10/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0307120180711 | 7/10/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0317220180711 | 7/10/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0481420180711 | 7/10/18 | $11.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0724620180711 | 7/10/18 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0330120180711 | 7/10/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0374420180711 | 7/10/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0339620180711 | 7/10/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0348620180711 | 7/10/18 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0737420180711 | 7/10/18 | $9.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0307420180711 | 7/10/18 | $9.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0435120180711 | 7/10/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0384120180711 | 7/10/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0477020180711 | 7/10/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0360020180711 | 7/10/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0302920180711 | 7/10/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0955120180711 | 7/10/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0952120180711 | 7/10/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0930920180711 | 7/10/18 | $7.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0396320180711 | 7/10/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0946320180711 | 7/10/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0374820180711 | 7/10/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0729320180711 | 7/10/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0417020180711 | 7/10/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0341220180711 | 7/10/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0739020180711 | 7/10/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0472820180711 | 7/10/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0974620180711 | 7/10/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0302120180711 | 7/10/18 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0703420180711 | 7/10/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0339920180711 | 7/10/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0415020180711 | 7/10/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0958920180711 | 7/10/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0704820180711 | 7/10/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0725520180711 | 7/10/18 | $4.50 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0762620180711 | 7/10/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0434920180711 | 7/10/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0307620180711 | 7/10/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0430420180711 | 7/10/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0439520180711 | 7/10/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0763920180711 | 7/10/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0359720180711 | 7/10/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0772520180711 | 7/10/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0379820180711 | 7/10/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0445320180711 | 7/10/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0704220180711 | 7/10/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0385120180711 | 7/10/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0925520180711 | 7/10/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0941520180711 | 7/10/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0429720180711 | 7/10/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0384220180711 | 7/10/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0445720180711 | 7/10/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0931920180711 | 7/10/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0716920180711 | 7/10/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0969220180711 | 7/10/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0418820180711 | 7/10/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0380020180711 | 7/10/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0767620180711 | 7/10/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0330820180711 | 7/10/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0378520180711 | 7/10/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0475120180711 | 7/10/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0414720180711 | 7/10/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0725920180711 | 7/10/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0402220180711 | 7/10/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0706220180711 | 7/10/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0955720180711 | 7/10/18 | $1.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0373720180712 | 7/11/18 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0767320180712 | 7/11/18 | $118.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0775620180712 | 7/11/18 | $93.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0706820180712 | 7/11/18 | $85.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0481920180712 | 7/11/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0367820180712 | 7/11/18 | $70.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0934820180712 | 7/11/18 | $56.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0486820180712 | 7/11/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0304020180712 | 7/11/18 | $54.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0448320180712 | 7/11/18 | $50.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0938120180712 | 7/11/18 | $45.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0980820180712 | 7/11/18 | $44.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0387320180712 | 7/11/18 | $39.85 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0728920180712 | 7/11/18 | $38.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0401020180712 | 7/11/18 | $38.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0349920180712 | 7/11/18 | $37.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0395420180712 | 7/11/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0418820180712 | 7/11/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0320220180712 | 7/11/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0472520180712 | 7/11/18 | $32.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0386220180712 | 7/11/18 | $30.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0405720180712 | 7/11/18 | $29.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0366720180712 | 7/11/18 | $29.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0724620180712 | 7/11/18 | $28.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0941520180712 | 7/11/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0340520180712 | 7/11/18 | $27.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0378520180712 | 7/11/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0729320180712 | 7/11/18 | $23.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0379320180712 | 7/11/18 | $22.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0940920180712 | 7/11/18 | $22.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0719520180712 | 7/11/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0925520180712 | 7/11/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0741520180712 | 7/11/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0439920180712 | 7/11/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0470620180712 | 7/11/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0710420180712 | 7/11/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0979720180712 | 7/11/18 | $20.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0961420180712 | 7/11/18 | $19.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0374820180712 | 7/11/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0352920180712 | 7/11/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0379820180712 | 7/11/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0398220180712 | 7/11/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0322520180712 | 7/11/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0739020180712 | 7/11/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0305620180712 | 7/11/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0760220180712 | 7/11/18 | $17.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0405420180712 | 7/11/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0341220180712 | 7/11/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0955120180712 | 7/11/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0325620180712 | 7/11/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0438120180712 | 7/11/18 | $16.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0941620180712 | 7/11/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0369220180712 | 7/11/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0443520180712 | 7/11/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0338020180712 | 7/11/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0302920180712 | 7/11/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0328820180712 | 7/11/18 | $15.75 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0481420180712 | 7/11/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0445320180712 | 7/11/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0772520180712 | 7/11/18 | $13.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0380020180712 | 7/11/18 | $13.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0952120180712 | 7/11/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0946320180712 | 7/11/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0703520180712 | 7/11/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0437120180712 | 7/11/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0710920180712 | 7/11/18 | $13.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0386120180712 | 7/11/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0704220180712 | 7/11/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0414720180712 | 7/11/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0931920180712 | 7/11/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0764820180712 | 7/11/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0471320180712 | 7/11/18 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0472820180712 | 7/11/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0447020180712 | 7/11/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0378120180712 | 7/11/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0709820180712 | 7/11/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0700620180712 | 7/11/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0703020180712 | 7/11/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0737420180712 | 7/11/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0313120180712 | 7/11/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0302120180712 | 7/11/18 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0941320180712 | 7/11/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0308620180712 | 7/11/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0435120180712 | 7/11/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0343320180712 | 7/11/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0747020180712 | 7/11/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0394920180712 | 7/11/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0412820180712 | 7/11/18 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0935420180712 | 7/11/18 | $7.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0430420180712 | 7/11/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0421420180712 | 7/11/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0703420180712 | 7/11/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0447820180712 | 7/11/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0384120180712 | 7/11/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0472620180712 | 7/11/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0317420180712 | 7/11/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0958920180712 | 7/11/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0763920180712 | 7/11/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0969220180712 | 7/11/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0439520180712 | 7/11/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0359720180712 | 7/11/18 | $6.75 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0348620180712 | 7/11/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0388420180712 | 7/11/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0402220180712 | 7/11/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0414120180712 | 7/11/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0396320180712 | 7/11/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0739720180712 | 7/11/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0955720180712 | 7/11/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0716920180712 | 7/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0330120180712 | 7/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0339320180712 | 7/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0307420180712 | 7/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0916120180712 | 7/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0370720180712 | 7/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0307120180712 | 7/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0767620180712 | 7/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0487120180712 | 7/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0321620180712 | 7/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0348420180712 | 7/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0771320180712 | 7/11/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0953920180712 | 7/11/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0475120180712 | 7/11/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0729420180712 | 7/11/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0969520180712 | 7/11/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0384220180712 | 7/11/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0317520180712 | 7/11/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0394120180712 | 7/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0348320180712 | 7/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0307620180712 | 7/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0774620180712 | 7/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0444220180712 | 7/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0349520180712 | 7/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0337920180712 | 7/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0428820180712 | 7/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0703320180712 | 7/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0922420180712 | 7/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0339020180712 | 7/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0397820180712 | 7/11/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0771720180712 | 7/11/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0493720180712 | 7/11/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0331720180712 | 7/11/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0442320180712 | 7/11/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0767320180713 | 7/12/18 | $107.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0373720180713 | 7/12/18 | $80.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0710420180713 | 7/12/18 | $57.45 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0775620180713 | 7/12/18 | $51.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0934820180713 | 7/12/18 | $46.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0941620180713 | 7/12/18 | $43.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0719520180713 | 7/12/18 | $41.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0444820180713 | 7/12/18 | $40.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0760220180713 | 7/12/18 | $40.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0386120180713 | 7/12/18 | $39.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0481920180713 | 7/12/18 | $39.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0487120180713 | 7/12/18 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0320220180713 | 7/12/18 | $36.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0940920180713 | 7/12/18 | $35.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0953920180713 | 7/12/18 | $34.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0387320180713 | 7/12/18 | $33.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0728920180713 | 7/12/18 | $32.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0428820180713 | 7/12/18 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0322520180713 | 7/12/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0349920180713 | 7/12/18 | $30.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0475120180713 | 7/12/18 | $30.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0305620180713 | 7/12/18 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0384120180713 | 7/12/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0394120180713 | 7/12/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0395420180713 | 7/12/18 | $27.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0304020180713 | 7/12/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0397820180713 | 7/12/18 | $25.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0941320180713 | 7/12/18 | $25.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0493720180713 | 7/12/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0340520180713 | 7/12/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0443520180713 | 7/12/18 | $23.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0741520180713 | 7/12/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0414120180713 | 7/12/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0952120180713 | 7/12/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0448320180713 | 7/12/18 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0771320180713 | 7/12/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0367820180713 | 7/12/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0445320180713 | 7/12/18 | $19.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0725920180713 | 7/12/18 | $18.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0379820180713 | 7/12/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0405720180713 | 7/12/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0418820180713 | 7/12/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0359720180713 | 7/12/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0737420180713 | 7/12/18 | $15.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0336120180713 | 7/12/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0385120180713 | 7/12/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0931920180713 | 7/12/18 | $13.50 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0724620180713 | 7/12/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0328820180713 | 7/12/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0704220180713 | 7/12/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0722320180713 | 7/12/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0700620180713 | 7/12/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0703020180713 | 7/12/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0774620180713 | 7/12/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0767720180713 | 7/12/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0958920180713 | 7/12/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0439520180713 | 7/12/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0366720180713 | 7/12/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0381820180713 | 7/12/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0442320180713 | 7/12/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0369220180713 | 7/12/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0435120180713 | 7/12/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0725520180713 | 7/12/18 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0719220180713 | 7/12/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0470620180713 | 7/12/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0386220180713 | 7/12/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0979720180713 | 7/12/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0445720180713 | 7/12/18 | $9.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0302120180713 | 7/12/18 | $9.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0439920180713 | 7/12/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0330120180713 | 7/12/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0338020180713 | 7/12/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0401020180713 | 7/12/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0739020180713 | 7/12/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0703420180713 | 7/12/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0703520180713 | 7/12/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0729320180713 | 7/12/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0486820180713 | 7/12/18 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0331720180713 | 7/12/18 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0472820180713 | 7/12/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0435520180713 | 7/12/18 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0405420180713 | 7/12/18 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0481020180713 | 7/12/18 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0414720180713 | 7/12/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0472520180713 | 7/12/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0706820180713 | 7/12/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0961420180713 | 7/12/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0374820180713 | 7/12/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0348320180713 | 7/12/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0980820180713 | 7/12/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0763920180713 | 7/12/18 | $6.35 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0447820180713 | 7/12/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0349520180713 | 7/12/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0764820180713 | 7/12/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0955720180713 | 7/12/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0739720180713 | 7/12/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0440720180713 | 7/12/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0444220180713 | 7/12/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0717720180713 | 7/12/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0922420180713 | 7/12/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0421420180713 | 7/12/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0382820180713 | 7/12/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0339020180713 | 7/12/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0380720180713 | 7/12/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0379320180713 | 7/12/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0938120180713 | 7/12/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0380020180713 | 7/12/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0729420180713 | 7/12/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0417020180713 | 7/12/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0969220180713 | 7/12/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0394920180713 | 7/12/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0941520180713 | 7/12/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0412820180713 | 7/12/18 | $3.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0955120180713 | 7/12/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0396320180713 | 7/12/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0471320180713 | 7/12/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0337920180713 | 7/12/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0912420180713 | 7/12/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0489320180713 | 7/12/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0434920180713 | 7/12/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0447020180713 | 7/12/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0339320180713 | 7/12/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0437120180713 | 7/12/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0438120180713 | 7/12/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0325620180713 | 7/12/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0406420180713 | 7/12/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0772520180713 | 7/12/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0747020180713 | 7/12/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0961920180713 | 7/12/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0445020180713 | 7/12/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0412920180713 | 7/12/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0373720180714 | 7/13/18 | $180.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0767320180714 | 7/13/18 | $104.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0710420180714 | 7/13/18 | $83.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0771320180714 | 7/13/18 | $74.28 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0304020180714 | 7/13/18 | $71.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0405720180714 | 7/13/18 | $71.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0481920180714 | 7/13/18 | $69.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0775620180714 | 7/13/18 | $64.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0729320180714 | 7/13/18 | $60.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0387320180714 | 7/13/18 | $53.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0739020180714 | 7/13/18 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0386120180714 | 7/13/18 | $46.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0719520180714 | 7/13/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0934820180714 | 7/13/18 | $43.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0374820180714 | 7/13/18 | $43.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0331720180714 | 7/13/18 | $43.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0366720180714 | 7/13/18 | $41.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0940920180714 | 7/13/18 | $38.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0302920180714 | 7/13/18 | $37.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0397820180714 | 7/13/18 | $34.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0760220180714 | 7/13/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0941520180714 | 7/13/18 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0980820180714 | 7/13/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0763920180714 | 7/13/18 | $31.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0321620180714 | 7/13/18 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0717720180714 | 7/13/18 | $29.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0979720180714 | 7/13/18 | $29.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0725920180714 | 7/13/18 | $28.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0337120180714 | 7/13/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0953920180714 | 7/13/18 | $27.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0386220180714 | 7/13/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0746020180714 | 7/13/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0320220180715 | 7/13/18 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0395420180714 | 7/13/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0772520180714 | 7/13/18 | $22.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0728920180714 | 7/13/18 | $22.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0379820180714 | 7/13/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0747020180714 | 7/13/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0325620180714 | 7/13/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0443520180714 | 7/13/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0367820180714 | 7/13/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0442320180714 | 7/13/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0349920180714 | 7/13/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0414120180714 | 7/13/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0475120180714 | 7/13/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0445720180714 | 7/13/18 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0438120180714 | 7/13/18 | $18.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0302120180714 | 7/13/18 | $18.60 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0448320180714 | 7/13/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0938120180714 | 7/13/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0343320180714 | 7/13/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0922420180714 | 7/13/18 | $16.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0336120180714 | 7/13/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0402220180714 | 7/13/18 | $15.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0447020180714 | 7/13/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0445320180714 | 7/13/18 | $14.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0487120180714 | 7/13/18 | $13.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0308620180714 | 7/13/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0703520180714 | 7/13/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0961420180714 | 7/13/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0305620180714 | 7/13/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0398220180714 | 7/13/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0747120180714 | 7/13/18 | $13.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0307120180714 | 7/13/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0471320180714 | 7/13/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0958920180714 | 7/13/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0439520180714 | 7/13/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0307620180714 | 7/13/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0439920180714 | 7/13/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0444820180714 | 7/13/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0941620180714 | 7/13/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0421420180714 | 7/13/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0339620180714 | 7/13/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0732920180714 | 7/13/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0394120180714 | 7/13/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0912420180714 | 7/13/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0380720180714 | 7/13/18 | $9.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0761920180714 | 7/13/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0417020180714 | 7/13/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0481020180714 | 7/13/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0710920180714 | 7/13/18 | $8.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0486820180714 | 7/13/18 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0915320180714 | 7/13/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0434920180714 | 7/13/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0328820180714 | 7/13/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0405420180714 | 7/13/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0969220180714 | 7/13/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0384220180714 | 7/13/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0412820180714 | 7/13/18 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0349520180714 | 7/13/18 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0445020180714 | 7/13/18 | $7.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0703020180714 | 7/13/18 | $6.75 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0414720180714 | 7/13/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0700620180714 | 7/13/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0379320180714 | 7/13/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0922220180714 | 7/13/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0727420180714 | 7/13/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0381820180714 | 7/13/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0338020180714 | 7/13/18 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0380020180714 | 7/13/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0762620180714 | 7/13/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0447820180714 | 7/13/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0741520180714 | 7/13/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0401020180714 | 7/13/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0935420180714 | 7/13/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0472820180714 | 7/13/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0739720180714 | 7/13/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0384120180714 | 7/13/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0724620180714 | 7/13/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0477020180714 | 7/13/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0931920180714 | 7/13/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0767720180714 | 7/13/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0359720180714 | 7/13/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0968920180714 | 7/13/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0378520180714 | 7/13/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0394920180714 | 7/13/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0719220180714 | 7/13/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0437120180714 | 7/13/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0313620180714 | 7/13/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0428820180714 | 7/13/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0444220180714 | 7/13/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0946320180714 | 7/13/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0382820180714 | 7/13/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0340520180714 | 7/13/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0703420180714 | 7/13/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0429720180714 | 7/13/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0737420180714 | 7/13/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0771720180714 | 7/13/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0337920180714 | 7/13/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0767320180715 | 7/14/18 | $191.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0373720180715 | 7/14/18 | $95.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0448320180715 | 7/14/18 | $91.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0397820180715 | 7/14/18 | $87.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0700620180715 | 7/14/18 | $83.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0775620180715 | 7/14/18 | $80.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0367820180715 | 7/14/18 | $74.25 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0481920180715 | 7/14/18 | $73.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0938120180715 | 7/14/18 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0387320180715 | 7/14/18 | $66.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0934820180715 | 7/14/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0379820180715 | 7/14/18 | $60.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0710920180715 | 7/14/18 | $60.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0728920180715 | 7/14/18 | $50.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0979720180715 | 7/14/18 | $50.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0438120180715 | 7/14/18 | $47.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0395420180715 | 7/14/18 | $46.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0317220180715 | 7/14/18 | $41.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0320220180715 | 7/14/18 | $41.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0941620180715 | 7/14/18 | $40.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0447820180715 | 7/14/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0737420180715 | 7/14/18 | $37.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0729320180715 | 7/14/18 | $36.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0961420180715 | 7/14/18 | $35.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0304020180715 | 7/14/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0325620180715 | 7/14/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0386220180715 | 7/14/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0486820180715 | 7/14/18 | $31.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0764820180715 | 7/14/18 | $30.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0968920180715 | 7/14/18 | $30.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0719520180715 | 7/14/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0487120180715 | 7/14/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0341220180715 | 7/14/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0302120180715 | 7/14/18 | $27.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0401020180715 | 7/14/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0915320180715 | 7/14/18 | $26.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0349920180715 | 7/14/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0349520180715 | 7/14/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0366720180715 | 7/14/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0444220180715 | 7/14/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0706820180715 | 7/14/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0760220180715 | 7/14/18 | $22.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0980820180715 | 7/14/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0481420180715 | 7/14/18 | $21.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0386120180715 | 7/14/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0475120180715 | 7/14/18 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0724620180715 | 7/14/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0336120180715 | 7/14/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0774620180715 | 7/14/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0328820180715 | 7/14/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0322520180715 | 7/14/18 | $18.00 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0439920180715 | 7/14/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0331720180715 | 7/14/18 | $17.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0725920180715 | 7/14/18 | $16.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0442320180715 | 7/14/18 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0308820180715 | 7/14/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0931920180715 | 7/14/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0717720180715 | 7/14/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0445320180715 | 7/14/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0307620180715 | 7/14/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0338020180715 | 7/14/18 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0348620180715 | 7/14/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0703020180715 | 7/14/18 | $13.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0443520180715 | 7/14/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0421420180715 | 7/14/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0388420180715 | 7/14/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0340520180715 | 7/14/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0703420180715 | 7/14/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0710420180715 | 7/14/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0369220180715 | 7/14/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0321620180715 | 7/14/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0477020180715 | 7/14/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0302920180715 | 7/14/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0447020180715 | 7/14/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0339620180715 | 7/14/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0941520180715 | 7/14/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0440720180715 | 7/14/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0703120180715 | 7/14/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0739020180715 | 7/14/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0435120180715 | 7/14/18 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0359720180715 | 7/14/18 | $9.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0747020180715 | 7/14/18 | $9.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0709820180715 | 7/14/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0703520180715 | 7/14/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0394120180715 | 7/14/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0953920180715 | 7/14/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0952120180715 | 7/14/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0493720180715 | 7/14/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0706520180715 | 7/14/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0402220180715 | 7/14/18 | $7.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0380720180715 | 7/14/18 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0439520180715 | 7/14/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0348320180715 | 7/14/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0434920180715 | 7/14/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0771320180715 | 7/14/18 | $6.70 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0337920180715 | 7/14/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0305620180715 | 7/14/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0741520180715 | 7/14/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0739720180715 | 7/14/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0445020180715 | 7/14/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0714720180715 | 7/14/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0381920180715 | 7/14/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0405420180715 | 7/14/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0747120180715 | 7/14/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0974620180715 | 7/14/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0414720180715 | 7/14/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0764920180715 | 7/14/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0772520180715 | 7/14/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0381820180715 | 7/14/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0417020180715 | 7/14/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0481020180715 | 7/14/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0384220180715 | 7/14/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0313620180715 | 7/14/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0428820180715 | 7/14/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0343320180715 | 7/14/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0437120180715 | 7/14/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0912420180715 | 7/14/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0398220180715 | 7/14/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0969220180715 | 7/14/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0380020180715 | 7/14/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0406420180715 | 7/14/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0472820180715 | 7/14/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0940920180715 | 7/14/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0946320180715 | 7/14/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0305920180715 | 7/14/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0767620180715 | 7/14/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0307420180715 | 7/14/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0405720180715 | 7/14/18 | $1.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0413620180715 | 7/14/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0934820180808 | 8/7/18 | -$4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999131 | $20,173.73 | 8/15/18 | K0304020180811 | 8/10/18 | -$9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0448320180716 | 7/15/18 | $127.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0767320180716 | 7/15/18 | $70.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0386120180716 | 7/15/18 | $63.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0934820180716 | 7/15/18 | $62.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0915320180716 | 7/15/18 | $59.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0366720180716 | 7/15/18 | $56.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0386220180716 | 7/15/18 | $52.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0980820180716 | 7/15/18 | $51.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0961420180716 | 7/15/18 | $49.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0394120180716 | 7/15/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0388420180716 | 7/15/18 | $47.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0739020180716 | 7/15/18 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0373720180716 | 7/15/18 | $46.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0771320180716 | 7/15/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0331720180716 | 7/15/18 | $40.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0481920180716 | 7/15/18 | $40.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0367820180716 | 7/15/18 | $37.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0379820180716 | 7/15/18 | $36.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0445720180716 | 7/15/18 | $36.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0387320180716 | 7/15/18 | $35.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0940920180716 | 7/15/18 | $33.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0385120180716 | 7/15/18 | $32.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0337920180716 | 7/15/18 | $31.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0717720180716 | 7/15/18 | $31.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0445320180716 | 7/15/18 | $30.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0380720180716 | 7/15/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0979720180716 | 7/15/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0486820180716 | 7/15/18 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0384220180716 | 7/15/18 | $25.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0397820180716 | 7/15/18 | $25.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0760220180716 | 7/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0703420180716 | 7/15/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0710920180716 | 7/15/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0348420180716 | 7/15/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0774620180716 | 7/15/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0772520180716 | 7/15/18 | $23.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0706820180716 | 7/15/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0340520180716 | 7/15/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0398220180716 | 7/15/18 | $22.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0304020180716 | 7/15/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0946320180716 | 7/15/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0302920180716 | 7/15/18 | $20.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0317220180716 | 7/15/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0728920180716 | 7/15/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0328820180716 | 7/15/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0349520180716 | 7/15/18 | $19.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0440720180716 | 7/15/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0700620180716 | 7/15/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0406420180716 | 7/15/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0338020180716 | 7/15/18 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0305620180716 | 7/15/18 | $18.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0442320180716 | 7/15/18 | $18.64 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0764820180716 | 7/15/18 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0395420180716 | 7/15/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0931920180716 | 7/15/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0429720180716 | 7/15/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0475120180716 | 7/15/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0941520180716 | 7/15/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0348320180716 | 7/15/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0710420180716 | 7/15/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0922420180716 | 7/15/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0443520180716 | 7/15/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0725920180716 | 7/15/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0414720180716 | 7/15/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0348620180716 | 7/15/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0349920180716 | 7/15/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0359720180716 | 7/15/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0438120180716 | 7/15/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0307420180716 | 7/15/18 | $11.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0763920180716 | 7/15/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0401020180716 | 7/15/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0305920180716 | 7/15/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0703520180716 | 7/15/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0437120180716 | 7/15/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0938120180716 | 7/15/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0953920180716 | 7/15/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0499620180716 | 7/15/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0974620180716 | 7/15/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0729320180716 | 7/15/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0337120180716 | 7/15/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0374820180716 | 7/15/18 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0767620180716 | 7/15/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0747020180716 | 7/15/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0322520180716 | 7/15/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0336120180716 | 7/15/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0445020180716 | 7/15/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0941620180716 | 7/15/18 | $8.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0775620180716 | 7/15/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0472820180716 | 7/15/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0308820180716 | 7/15/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0321620180716 | 7/15/18 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0405720180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0307620180716 | 7/15/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0439520180716 | 7/15/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0381820180716 | 7/15/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0447020180716 | 7/15/18 | $6.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0477020180716 | 7/15/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0719520180716 | 7/15/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0739720180716 | 7/15/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0341220180716 | 7/15/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0421420180716 | 7/15/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0302120180716 | 7/15/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0741520180716 | 7/15/18 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0935420180716 | 7/15/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0761920180716 | 7/15/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0955720180716 | 7/15/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0307120180716 | 7/15/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0313620180716 | 7/15/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0725520180716 | 7/15/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0380020180716 | 7/15/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0379320180716 | 7/15/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0339620180716 | 7/15/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0724620180716 | 7/15/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0405420180716 | 7/15/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0325620180716 | 7/15/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0719220180716 | 7/15/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0382820180716 | 7/15/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0371320180716 | 7/15/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0487120180716 | 7/15/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0709820180716 | 7/15/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0339020180716 | 7/15/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0471320180716 | 7/15/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0373720180717 | 7/16/18 | $320.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0767320180717 | 7/16/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0379820180717 | 7/16/18 | $102.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0775620180717 | 7/16/18 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0397820180717 | 7/16/18 | $47.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0481920180717 | 7/16/18 | $47.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0302120180717 | 7/16/18 | $44.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0915320180717 | 7/16/18 | $44.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0349920180717 | 7/16/18 | $44.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0763920180717 | 7/16/18 | $36.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0771320180717 | 7/16/18 | $35.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0448320180717 | 7/16/18 | $33.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0374820180717 | 7/16/18 | $33.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0331720180717 | 7/16/18 | $31.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0953920180717 | 7/16/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0486820180717 | 7/16/18 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0386120180717 | 7/16/18 | $27.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0339620180717 | 7/16/18 | $27.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0445320180717 | 7/16/18 | $27.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0340520180717 | 7/16/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0710920180717 | 7/16/18 | $26.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0387320180717 | 7/16/18 | $25.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0386220180717 | 7/16/18 | $24.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0429720180717 | 7/16/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0385120180717 | 7/16/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0952120180717 | 7/16/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0307620180717 | 7/16/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0401020180717 | 7/16/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0320220180717 | 7/16/18 | $22.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0961420180717 | 7/16/18 | $21.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0724620180717 | 7/16/18 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0764820180717 | 7/16/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0980820180717 | 7/16/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0405720180717 | 7/16/18 | $20.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0938120180717 | 7/16/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0325620180717 | 7/16/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0339920180717 | 7/16/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0366720180717 | 7/16/18 | $18.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0931920180717 | 7/16/18 | $17.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0703020180717 | 7/16/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0439920180717 | 7/16/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0471320180717 | 7/16/18 | $16.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0398220180717 | 7/16/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0737420180717 | 7/16/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0760220180717 | 7/16/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0968920180717 | 7/16/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0934820180717 | 7/16/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0741520180717 | 7/16/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0371320180717 | 7/16/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0348320180717 | 7/16/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0728920180717 | 7/16/18 | $13.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0395420180717 | 7/16/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0475120180717 | 7/16/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0434920180717 | 7/16/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0305620180717 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0499620180717 | 7/16/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0747120180717 | 7/16/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0772520180717 | 7/16/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0447020180717 | 7/16/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0710420180717 | 7/16/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0317220180717 | 7/16/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0979720180717 | 7/16/18 | $8.20 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0941520180717 | 7/16/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0717720180717 | 7/16/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0328820180717 | 7/16/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0472820180717 | 7/16/18 | $7.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0774620180717 | 7/16/18 | $7.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0725920180717 | 7/16/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0367820180717 | 7/16/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0379320180717 | 7/16/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0703420180717 | 7/16/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0415020180717 | 7/16/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0438120180717 | 7/16/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0709820180717 | 7/16/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0439520180717 | 7/16/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0719520180717 | 7/16/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0946320180717 | 7/16/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0307420180717 | 7/16/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0941620180717 | 7/16/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0489320180717 | 7/16/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0405420180717 | 7/16/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0406420180717 | 7/16/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0341220180717 | 7/16/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0330120180717 | 7/16/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0435120180717 | 7/16/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0421420180717 | 7/16/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0442320180717 | 7/16/18 | $3.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0955120180717 | 7/16/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0380020180717 | 7/16/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0414720180717 | 7/16/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0927420180717 | 7/16/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0437120180717 | 7/16/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0338020180717 | 7/16/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0445020180717 | 7/16/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0767620180717 | 7/16/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0477020180717 | 7/16/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0764920180717 | 7/16/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0307120180717 | 7/16/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0940920180717 | 7/16/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0373720180718 | 7/17/18 | $113.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0934820180718 | 7/17/18 | $84.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0980820180718 | 7/17/18 | $80.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0367820180718 | 7/17/18 | $45.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0379820180718 | 7/17/18 | $43.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0398220180718 | 7/17/18 | $39.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0421420180718 | 7/17/18 | $37.00 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0448320180718 | 7/17/18 | $35.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0764820180718 | 7/17/18 | $33.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0447820180718 | 7/17/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0366720180718 | 7/17/18 | $31.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0728920180718 | 7/17/18 | $29.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0341220180718 | 7/17/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0703420180718 | 7/17/18 | $28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0747020180718 | 7/17/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0710420180718 | 7/17/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0405720180718 | 7/17/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0387320180718 | 7/17/18 | $19.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0922420180718 | 7/17/18 | $18.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0395420180718 | 7/17/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0307620180718 | 7/17/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0445720180718 | 7/17/18 | $17.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0374820180718 | 7/17/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0435120180718 | 7/17/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0405420180718 | 7/17/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0472820180718 | 7/17/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0486820180718 | 7/17/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0348620180718 | 7/17/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0775620180718 | 7/17/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0931920180718 | 7/17/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0328820180718 | 7/17/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0397820180718 | 7/17/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0340520180718 | 7/17/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0729320180718 | 7/17/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0386120180718 | 7/17/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0331720180718 | 7/17/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0322520180718 | 7/17/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0481920180718 | 7/17/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0442320180718 | 7/17/18 | $9.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0305920180718 | 7/17/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0487120180718 | 7/17/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0337920180718 | 7/17/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0438120180718 | 7/17/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0710920180718 | 7/17/18 | $8.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0724620180718 | 7/17/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0380020180718 | 7/17/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0741520180718 | 7/17/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0317220180718 | 7/17/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0719520180718 | 7/17/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0302920180718 | 7/17/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0771320180718 | 7/17/18 | $8.60 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0304020180718 | 7/17/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0764920180718 | 7/17/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0349920180718 | 7/17/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0328620180718 | 7/17/18 | $7.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0930920180718 | 7/17/18 | $7.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0772520180718 | 7/17/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0493720180718 | 7/17/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0325620180718 | 7/17/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0961420180718 | 7/17/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0473620180718 | 7/17/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0763920180718 | 7/17/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0499620180718 | 7/17/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0703520180718 | 7/17/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0320220180718 | 7/17/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0359720180718 | 7/17/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0447020180718 | 7/17/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0338020180718 | 7/17/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0767320180718 | 7/17/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0302120180718 | 7/17/18 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0435520180718 | 7/17/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0940920180718 | 7/17/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0774620180718 | 7/17/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0492820180718 | 7/17/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0439520180718 | 7/17/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0401020180718 | 7/17/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0953920180718 | 7/17/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0737420180718 | 7/17/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0968920180718 | 7/17/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0305620180718 | 7/17/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0941520180718 | 7/17/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0725520180718 | 7/17/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0343320180718 | 7/17/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0336120180718 | 7/17/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0321620180718 | 7/17/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0719220180718 | 7/17/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0472520180718 | 7/17/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0434920180718 | 7/17/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0429720180718 | 7/17/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0946320180718 | 7/17/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0935420180718 | 7/17/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0952120180718 | 7/17/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0397820180719 | 7/18/18 | $94.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0767320180719 | 7/18/18 | $81.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0320220180719 | 7/18/18 | $77.85 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0481920180719 | 7/18/18 | $59.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0934820180719 | 7/18/18 | $58.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0486820180719 | 7/18/18 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0373720180719 | 7/18/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0349920180719 | 7/18/18 | $47.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0387320180719 | 7/18/18 | $43.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0367820180719 | 7/18/18 | $43.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0439920180719 | 7/18/18 | $36.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0775620180719 | 7/18/18 | $36.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0940920180719 | 7/18/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0771320180719 | 7/18/18 | $34.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0760220180719 | 7/18/18 | $32.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0374820180719 | 7/18/18 | $31.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0366720180719 | 7/18/18 | $27.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0445020180719 | 7/18/18 | $27.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0401020180719 | 7/18/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0980820180719 | 7/18/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0728920180719 | 7/18/18 | $25.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0764820180719 | 7/18/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0328820180719 | 7/18/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0710920180719 | 7/18/18 | $22.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0384220180719 | 7/18/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0386120180719 | 7/18/18 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0935420180719 | 7/18/18 | $21.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0961420180719 | 7/18/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0739020180719 | 7/18/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0763920180719 | 7/18/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0331720180719 | 7/18/18 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0304020180719 | 7/18/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0405420180719 | 7/18/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0724620180719 | 7/18/18 | $16.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0386220180719 | 7/18/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0710420180719 | 7/18/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0703020180719 | 7/18/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0343320180719 | 7/18/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0445320180719 | 7/18/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0336120180719 | 7/18/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0941620180719 | 7/18/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0421420180719 | 7/18/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0445720180719 | 7/18/18 | $11.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0438120180719 | 7/18/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0729320180719 | 7/18/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0737420180719 | 7/18/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0493720180719 | 7/18/18 | $10.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0348320180719 | 7/18/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0974620180719 | 7/18/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0747720180719 | 7/18/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0772520180719 | 7/18/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0371320180719 | 7/18/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0307620180719 | 7/18/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0725520180719 | 7/18/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0434920180719 | 7/18/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0395420180719 | 7/18/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0475120180719 | 7/18/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0703420180719 | 7/18/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0302120180719 | 7/18/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0405720180719 | 7/18/18 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0931920180719 | 7/18/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0398220180719 | 7/18/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0339020180719 | 7/18/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0322520180719 | 7/18/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0406420180719 | 7/18/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0941520180719 | 7/18/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0321620180719 | 7/18/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0489320180719 | 7/18/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0338020180719 | 7/18/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0747020180719 | 7/18/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0471320180719 | 7/18/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0719520180719 | 7/18/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0340520180719 | 7/18/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0337920180719 | 7/18/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0305620180719 | 7/18/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0953920180719 | 7/18/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0448320180719 | 7/18/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0741520180719 | 7/18/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0472820180719 | 7/18/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0325620180719 | 7/18/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0938120180719 | 7/18/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0477020180719 | 7/18/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0302920180719 | 7/18/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0774620180719 | 7/18/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0709820180719 | 7/18/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0706520180719 | 7/18/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0447820180719 | 7/18/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0339320180719 | 7/18/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0725920180719 | 7/18/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0961920180719 | 7/18/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0412820180719 | 7/18/18 | $1.76 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0373720180720 | 7/19/18 | $88.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0448320180720 | 7/19/18 | $58.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0397820180720 | 7/19/18 | $48.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0771320180720 | 7/19/18 | $48.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0439920180720 | 7/19/18 | $47.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0934820180720 | 7/19/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0367820180720 | 7/19/18 | $42.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0953920180720 | 7/19/18 | $39.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0481920180720 | 7/19/18 | $38.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0340520180720 | 7/19/18 | $38.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0438120180720 | 7/19/18 | $36.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0302920180720 | 7/19/18 | $33.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0395420180720 | 7/19/18 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0979720180720 | 7/19/18 | $31.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0767320180720 | 7/19/18 | $30.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0349920180720 | 7/19/18 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0941620180720 | 7/19/18 | $27.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0321620180720 | 7/19/18 | $26.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0387320180720 | 7/19/18 | $24.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0961420180720 | 7/19/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0724620180720 | 7/19/18 | $19.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0336120180720 | 7/19/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0487120180720 | 7/19/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0417020180720 | 7/19/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0719520180720 | 7/19/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0739020180720 | 7/19/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0760220180720 | 7/19/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0331720180720 | 7/19/18 | $17.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0386120180720 | 7/19/18 | $16.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0442320180720 | 7/19/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0398220180720 | 7/19/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0366720180720 | 7/19/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0447820180720 | 7/19/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0725920180720 | 7/19/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0305620180720 | 7/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0434920180720 | 7/19/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0915320180720 | 7/19/18 | $13.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0386220180720 | 7/19/18 | $13.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0330120180720 | 7/19/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0938120180720 | 7/19/18 | $11.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0940920180720 | 7/19/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0741520180720 | 7/19/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0477020180720 | 7/19/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0952120180720 | 7/19/18 | $10.45 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0486820180720 | 7/19/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0328820180720 | 7/19/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0714720180720 | 7/19/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0320220180720 | 7/19/18 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0703420180720 | 7/19/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0401020180720 | 7/19/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0337920180720 | 7/19/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0472820180720 | 7/19/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0415020180720 | 7/19/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0325620180720 | 7/19/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0341220180720 | 7/19/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0435520180720 | 7/19/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0946320180720 | 7/19/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0385120180720 | 7/19/18 | $7.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0338020180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0307620180720 | 7/19/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0499620180720 | 7/19/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0307120180720 | 7/19/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0703520180720 | 7/19/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0473620180720 | 7/19/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0737420180720 | 7/19/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0729420180720 | 7/19/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0374820180720 | 7/19/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0406420180720 | 7/19/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0339020180720 | 7/19/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0493720180720 | 7/19/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0445320180720 | 7/19/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0717720180720 | 7/19/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0710920180720 | 7/19/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0384220180720 | 7/19/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0435120180720 | 7/19/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0317220180720 | 7/19/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0412820180720 | 7/19/18 | $3.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0307420180720 | 7/19/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0348320180720 | 7/19/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0445720180720 | 7/19/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0447020180720 | 7/19/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0764920180720 | 7/19/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0481020180720 | 7/19/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0475120180720 | 7/19/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0471320180720 | 7/19/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0739720180720 | 7/19/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0445020180720 | 7/19/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0388620180720 | 7/19/18 | $2.25 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0439520180720 | 7/19/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0405720180720 | 7/19/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0437120180720 | 7/19/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0709820180720 | 7/19/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0359720180720 | 7/19/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0373720180721 | 7/20/18 | $130.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0397820180721 | 7/20/18 | $99.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0386220180721 | 7/20/18 | $61.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0760220180721 | 7/20/18 | $47.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0367820180721 | 7/20/18 | $44.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0366720180721 | 7/20/18 | $39.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0763920180721 | 7/20/18 | $37.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0321620180721 | 7/20/18 | $35.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0448320180721 | 7/20/18 | $34.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0767320180721 | 7/20/18 | $33.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0486820180721 | 7/20/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0481920180721 | 7/20/18 | $29.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0307620180721 | 7/20/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0387320180721 | 7/20/18 | $28.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0774620180721 | 7/20/18 | $28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0336120180721 | 7/20/18 | $27.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0775620180721 | 7/20/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0320220180721 | 7/20/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0386120180721 | 7/20/18 | $21.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0772520180721 | 7/20/18 | $21.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0724620180721 | 7/20/18 | $21.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0729320180721 | 7/20/18 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0405720180721 | 7/20/18 | $20.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0952120180721 | 7/20/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0331720180721 | 7/20/18 | $18.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0961420180721 | 7/20/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0719520180721 | 7/20/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0703520180721 | 7/20/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0394120180721 | 7/20/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0438120180721 | 7/20/18 | $17.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0439920180721 | 7/20/18 | $16.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0421420180721 | 7/20/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0717720180721 | 7/20/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0325620180721 | 7/20/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0489320180721 | 7/20/18 | $13.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0349920180721 | 7/20/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0934820180721 | 7/20/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0940920180721 | 7/20/18 | $11.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0767620180721 | 7/20/18 | $11.25 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0371320180721 | 7/20/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0348320180721 | 7/20/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0737420180721 | 7/20/18 | $10.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0328820180721 | 7/20/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0445020180721 | 7/20/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0953920180721 | 7/20/18 | $9.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0337920180721 | 7/20/18 | $9.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0710920180721 | 7/20/18 | $8.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0385120180721 | 7/20/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0395420180721 | 7/20/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0703420180721 | 7/20/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0330120180721 | 7/20/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0317220180721 | 7/20/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0442320180721 | 7/20/18 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0398220180721 | 7/20/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0771320180721 | 7/20/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0706520180721 | 7/20/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0974620180721 | 7/20/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0343320180721 | 7/20/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0739720180721 | 7/20/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0302120180721 | 7/20/18 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0348620180721 | 7/20/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0445320180721 | 7/20/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0445720180721 | 7/20/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0471320180721 | 7/20/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0439520180721 | 7/20/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0434920180721 | 7/20/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0931920180721 | 7/20/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0747020180721 | 7/20/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0415020180721 | 7/20/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0313620180721 | 7/20/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0322520180721 | 7/20/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0739020180721 | 7/20/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0472820180721 | 7/20/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0741520180721 | 7/20/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0380720180721 | 7/20/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0916120180721 | 7/20/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0326920180721 | 7/20/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0380020180721 | 7/20/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0938120180721 | 7/20/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0493720180721 | 7/20/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0412820180721 | 7/20/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0373720180722 | 7/21/18 | $105.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0397820180722 | 7/21/18 | $78.51 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0367820180722 | 7/21/18 | $63.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0481920180722 | 7/21/18 | $52.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0374820180722 | 7/21/18 | $51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0366720180722 | 7/21/18 | $49.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0717720180722 | 7/21/18 | $49.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0438120180722 | 7/21/18 | $40.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0775620180722 | 7/21/18 | $38.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0767320180722 | 7/21/18 | $36.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0487120180722 | 7/21/18 | $32.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0760220180722 | 7/21/18 | $32.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0934820180722 | 7/21/18 | $31.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0320220180722 | 7/21/18 | $29.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0915320180722 | 7/21/18 | $28.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0724620180722 | 7/21/18 | $27.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0448320180722 | 7/21/18 | $25.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0719520180722 | 7/21/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0442320180722 | 7/21/18 | $22.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0331720180722 | 7/21/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0938120180722 | 7/21/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0486820180722 | 7/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0414720180722 | 7/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0304020180722 | 7/21/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0447020180722 | 7/21/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0379320180722 | 7/21/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0439920180722 | 7/21/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0386220180722 | 7/21/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0302120180722 | 7/21/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0703520180722 | 7/21/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0395420180722 | 7/21/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0349920180722 | 7/21/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0961420180722 | 7/21/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0307620180722 | 7/21/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0471320180722 | 7/21/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0703420180722 | 7/21/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0728920180722 | 7/21/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0739020180722 | 7/21/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0305920180722 | 7/21/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0337920180722 | 7/21/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0381820180722 | 7/21/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0763920180722 | 7/21/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0747020180722 | 7/21/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0302920180722 | 7/21/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0398820180722 | 7/21/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0317220180722 | 7/21/18 | $7.05 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0764820180722 | 7/21/18 | $6.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0737420180722 | 7/21/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0307420180722 | 7/21/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0953920180722 | 7/21/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0394120180722 | 7/21/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0445020180722 | 7/21/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0437120180722 | 7/21/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0405420180722 | 7/21/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0321620180722 | 7/21/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0338020180722 | 7/21/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0307120180722 | 7/21/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0439520180722 | 7/21/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0348620180722 | 7/21/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0767620180722 | 7/21/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0499620180722 | 7/21/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0324320180722 | 7/21/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0421420180722 | 7/21/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0385120180722 | 7/21/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0339920180722 | 7/21/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0475120180722 | 7/21/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0406420180722 | 7/21/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0941520180722 | 7/21/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0709820180722 | 7/21/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0336120180722 | 7/21/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0741520180722 | 7/21/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0952120180722 | 7/21/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0979720180722 | 7/21/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0434920180722 | 7/21/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0940920180722 | 7/21/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0931920180722 | 7/21/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0472520180722 | 7/21/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0359720180722 | 7/21/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0387320180722 | 7/21/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002639 | $11,522.87 | 8/22/18 | K0386120180722 | 7/21/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0445720180723 | 7/22/18 | $85.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0481920180723 | 7/22/18 | $66.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0367820180723 | 7/22/18 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0387320180723 | 7/22/18 | $45.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0767320180723 | 7/22/18 | $40.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0366720180723 | 7/22/18 | $36.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0381820180723 | 7/22/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0448320180723 | 7/22/18 | $33.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0421420180723 | 7/22/18 | $28.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0961420180723 | 7/22/18 | $27.80 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0438120180723 | 7/22/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0447020180723 | 7/22/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0941620180723 | 7/22/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0472820180723 | 7/22/18 | $26.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0397820180723 | 7/22/18 | $26.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0374820180723 | 7/22/18 | $25.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0386120180723 | 7/22/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0307620180723 | 7/22/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0760220180723 | 7/22/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0703520180723 | 7/22/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0348320180723 | 7/22/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0486820180723 | 7/22/18 | $20.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0331720180723 | 7/22/18 | $20.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0703420180723 | 7/22/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0747020180723 | 7/22/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0349920180723 | 7/22/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0336120180723 | 7/22/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0739020180723 | 7/22/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0775620180723 | 7/22/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0373720180723 | 7/22/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0395420180723 | 7/22/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0979720180723 | 7/22/18 | $16.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0337920180723 | 7/22/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0958920180723 | 7/22/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0934820180723 | 7/22/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0717720180723 | 7/22/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0304020180723 | 7/22/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0379320180723 | 7/22/18 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0321620180723 | 7/22/18 | $11.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0417020180723 | 7/22/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0472520180723 | 7/22/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0772520180723 | 7/22/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0719520180723 | 7/22/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0305620180723 | 7/22/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0922420180723 | 7/22/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0771320180723 | 7/22/18 | $9.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0359720180723 | 7/22/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0405420180723 | 7/22/18 | $8.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0325620180723 | 7/22/18 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0475120180723 | 7/22/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0343320180723 | 7/22/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0385120180723 | 7/22/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0741520180723 | 7/22/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0915320180723 | 7/22/18 | $8.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0302120180723 | 7/22/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0487120180723 | 7/22/18 | $7.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0414720180723 | 7/22/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0725920180723 | 7/22/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0340520180723 | 7/22/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0439920180723 | 7/22/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0380020180723 | 7/22/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0445020180723 | 7/22/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0729420180723 | 7/22/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0381920180723 | 7/22/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0747720180723 | 7/22/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0974620180723 | 7/22/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0406420180723 | 7/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0737420180723 | 7/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0415020180723 | 7/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0339320180723 | 7/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0434920180723 | 7/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0763920180723 | 7/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0437120180723 | 7/22/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0307420180723 | 7/22/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0710920180723 | 7/22/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0322520180723 | 7/22/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0435120180723 | 7/22/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0442320180723 | 7/22/18 | $3.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0412920180723 | 7/22/18 | $3.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0339020180723 | 7/22/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0412820180723 | 7/22/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0367820180724 | 7/23/18 | $48.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0481920180724 | 7/23/18 | $48.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0767320180724 | 7/23/18 | $42.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0961420180724 | 7/23/18 | $42.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0445320180724 | 7/23/18 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0934820180724 | 7/23/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0475120180724 | 7/23/18 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0448320180724 | 7/23/18 | $27.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0331720180724 | 7/23/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0397820180724 | 7/23/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0979720180724 | 7/23/18 | $20.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0760220180724 | 7/23/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0386220180724 | 7/23/18 | $19.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0940920180724 | 7/23/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0387320180724 | 7/23/18 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0421420180724 | 7/23/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0725920180724 | 7/23/18 | $16.08 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0439520180724 | 7/23/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0704220180724 | 7/23/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0339020180724 | 7/23/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0473620180724 | 7/23/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0302920180724 | 7/23/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0366720180724 | 7/23/18 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0325620180724 | 7/23/18 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0737420180724 | 7/23/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0373720180724 | 7/23/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0435120180724 | 7/23/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0774620180724 | 7/23/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0445720180724 | 7/23/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0724620180724 | 7/23/18 | $10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0442320180724 | 7/23/18 | $9.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0725520180724 | 7/23/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0394920180724 | 7/23/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0486820180724 | 7/23/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0767620180724 | 7/23/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0771320180724 | 7/23/18 | $9.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0437120180724 | 7/23/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0710920180724 | 7/23/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0703420180724 | 7/23/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0764920180724 | 7/23/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0761920180724 | 7/23/18 | $7.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0380020180724 | 7/23/18 | $7.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0348620180724 | 7/23/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0445020180724 | 7/23/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0394120180724 | 7/23/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0739020180724 | 7/23/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0379320180724 | 7/23/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0953920180724 | 7/23/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0434920180724 | 7/23/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0341220180724 | 7/23/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0340520180724 | 7/23/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0317220180724 | 7/23/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0499620180724 | 7/23/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0307620180724 | 7/23/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0302120180724 | 7/23/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0922420180724 | 7/23/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0388620180724 | 7/23/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0438120180724 | 7/23/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0471320180724 | 7/23/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0941520180724 | 7/23/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0775620180724 | 7/23/18 | $4.10 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0386120180724 | 7/23/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0412820180724 | 7/23/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0336120180724 | 7/23/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0385120180724 | 7/23/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0313620180724 | 7/23/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0472520180724 | 7/23/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0348320180724 | 7/23/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0719520180724 | 7/23/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0703520180724 | 7/23/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0380720180724 | 7/23/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0321620180724 | 7/23/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0772520180724 | 7/23/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0493720180724 | 7/23/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0481020180724 | 7/23/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0472820180724 | 7/23/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0761620180724 | 7/23/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0331720180725 | 7/24/18 | $84.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0448320180725 | 7/24/18 | $82.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0367820180725 | 7/24/18 | $71.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0775620180725 | 7/24/18 | $60.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0397820180725 | 7/24/18 | $58.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0386220180725 | 7/24/18 | $56.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0481920180725 | 7/24/18 | $34.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0317220180725 | 7/24/18 | $34.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0412820180725 | 7/24/18 | $33.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0486820180725 | 7/24/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0374820180725 | 7/24/18 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0395420180725 | 7/24/18 | $29.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0724620180725 | 7/24/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0915320180725 | 7/24/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0373720180725 | 7/24/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0771320180725 | 7/24/18 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0366720180725 | 7/24/18 | $19.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0406420180725 | 7/24/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0719520180725 | 7/24/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0445320180725 | 7/24/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0934820180725 | 7/24/18 | $18.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0438120180725 | 7/24/18 | $18.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0475120180725 | 7/24/18 | $18.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0760220180725 | 7/24/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0767320180725 | 7/24/18 | $17.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0341220180725 | 7/24/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0961420180725 | 7/24/18 | $14.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0940920180725 | 7/24/18 | $13.98 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0387320180725 | 7/24/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0435520180725 | 7/24/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0381820180725 | 7/24/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0398220180725 | 7/24/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0385120180725 | 7/24/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0953920180725 | 7/24/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0307620180725 | 7/24/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0414720180725 | 7/24/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0320220180725 | 7/24/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0340520180725 | 7/24/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0445020180725 | 7/24/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0394120180725 | 7/24/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0307420180725 | 7/24/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0435120180725 | 7/24/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0343320180725 | 7/24/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0421420180725 | 7/24/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0321620180725 | 7/24/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0405420180725 | 7/24/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0763920180725 | 7/24/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0703520180725 | 7/24/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0307120180725 | 7/24/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0447020180725 | 7/24/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0322520180725 | 7/24/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0472820180725 | 7/24/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0979720180725 | 7/24/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0338020180725 | 7/24/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0302920180725 | 7/24/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0337920180725 | 7/24/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0747020180725 | 7/24/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0729320180725 | 7/24/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0737420180725 | 7/24/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0710920180725 | 7/24/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0336120180725 | 7/24/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0380720180725 | 7/24/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0472520180725 | 7/24/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0445720180725 | 7/24/18 | $2.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0703420180725 | 7/24/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0473620180725 | 7/24/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0471320180725 | 7/24/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0418820180725 | 7/24/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0417020180725 | 7/24/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0714720180725 | 7/24/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0386120180725 | 7/24/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0961420180726 | 7/25/18 | $37.05 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0448320180726 | 7/25/18 | $36.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0373720180726 | 7/25/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0397820180726 | 7/25/18 | $31.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0763920180726 | 7/25/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0486820180726 | 7/25/18 | $26.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0719520180726 | 7/25/18 | $25.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0767320180726 | 7/25/18 | $24.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0934820180726 | 7/25/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0922420180726 | 7/25/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0387320180726 | 7/25/18 | $20.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0979720180726 | 7/25/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0402220180726 | 7/25/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0386220180726 | 7/25/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0336120180726 | 7/25/18 | $17.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0367820180726 | 7/25/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0414720180726 | 7/25/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0946320180726 | 7/25/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0968920180726 | 7/25/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0940920180726 | 7/25/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0381820180726 | 7/25/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0331720180726 | 7/25/18 | $11.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0366720180726 | 7/25/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0313620180726 | 7/25/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0438120180726 | 7/25/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0728920180726 | 7/25/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0941620180726 | 7/25/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0771320180726 | 7/25/18 | $9.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0445720180726 | 7/25/18 | $9.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0302120180726 | 7/25/18 | $9.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0473620180726 | 7/25/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0340520180726 | 7/25/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0915320180726 | 7/25/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0760220180726 | 7/25/18 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0489320180726 | 7/25/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0481920180726 | 7/25/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0747020180726 | 7/25/18 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0434920180726 | 7/25/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0703420180726 | 7/25/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0384220180726 | 7/25/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0717720180726 | 7/25/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0379320180726 | 7/25/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0732120180726 | 7/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0472820180726 | 7/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0471320180726 | 7/25/18 | $4.50 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0737420180726 | 7/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0320220180726 | 7/25/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0931920180726 | 7/25/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0307420180726 | 7/25/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0710920180726 | 7/25/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0475120180726 | 7/25/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0405420180726 | 7/25/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0941520180726 | 7/25/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0442320180726 | 7/25/18 | $3.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0338020180726 | 7/25/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0703520180726 | 7/25/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0704220180726 | 7/25/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0325620180726 | 7/25/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0348320180726 | 7/25/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0380720180726 | 7/25/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0437120180726 | 7/25/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0394120180726 | 7/25/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0317220180726 | 7/25/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0322520180726 | 7/25/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0739720180726 | 7/25/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0448320180727 | 7/26/18 | $770.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0373720180727 | 7/26/18 | $61.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0767320180727 | 7/26/18 | $60.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0934820180727 | 7/26/18 | $50.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0961420180727 | 7/26/18 | $48.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0331720180727 | 7/26/18 | $41.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0481920180727 | 7/26/18 | $38.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0367820180727 | 7/26/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0302120180727 | 7/26/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0935420180727 | 7/26/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0322320180727 | 7/26/18 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0719520180727 | 7/26/18 | $18.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0979720180727 | 7/26/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0398220180727 | 7/26/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0775620180727 | 7/26/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0434920180727 | 7/26/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0941520180727 | 7/26/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0385120180727 | 7/26/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0386220180727 | 7/26/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0447020180727 | 7/26/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0941620180727 | 7/26/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0703520180727 | 7/26/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0379320180727 | 7/26/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0366720180727 | 7/26/18 | $8.20 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0341220180727 | 7/26/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0728920180727 | 7/26/18 | $7.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0930920180727 | 7/26/18 | $7.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0915320180727 | 7/26/18 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0397820180727 | 7/26/18 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0348320180727 | 7/26/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0709820180727 | 7/26/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0437120180727 | 7/26/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0741520180727 | 7/26/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0384220180727 | 7/26/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0725520180727 | 7/26/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0706520180727 | 7/26/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0940920180727 | 7/26/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0313120180727 | 7/26/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0703420180727 | 7/26/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0405420180727 | 7/26/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0499620180727 | 7/26/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0322520180727 | 7/26/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0763920180727 | 7/26/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0771320180727 | 7/26/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0387320180727 | 7/26/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0421420180727 | 7/26/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0710920180727 | 7/26/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0330120180727 | 7/26/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0302920180727 | 7/26/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0447820180727 | 7/26/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0320220180727 | 7/26/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0307420180727 | 7/26/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0493720180727 | 7/26/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0307120180727 | 7/26/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0325620180727 | 7/26/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0435520180727 | 7/26/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0374820180727 | 7/26/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0737420180727 | 7/26/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0747020180727 | 7/26/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0486820180727 | 7/26/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0386120180727 | 7/26/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0412820180727 | 7/26/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0448320180728 | 7/27/18 | $149.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0481920180728 | 7/27/18 | $70.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0767320180728 | 7/27/18 | $70.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0373720180728 | 7/27/18 | $61.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0397820180728 | 7/27/18 | $32.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0979720180728 | 7/27/18 | $32.29 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0934820180728 | 7/27/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0320220180728 | 7/27/18 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0395420180728 | 7/27/18 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0774620180728 | 7/27/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0941620180728 | 7/27/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0719520180728 | 7/27/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0301320180728 | 7/27/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0367820180728 | 7/27/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0739020180728 | 7/27/18 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0302120180728 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0366720180728 | 7/27/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0307420180728 | 7/27/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0493720180728 | 7/27/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0961420180728 | 7/27/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0714720180728 | 7/27/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0414720180728 | 7/27/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0434920180728 | 7/27/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0394120180728 | 7/27/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0471320180728 | 7/27/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0444220180728 | 7/27/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0331720180728 | 7/27/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0387320180728 | 7/27/18 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0341220180728 | 7/27/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0412820180728 | 7/27/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0775620180728 | 7/27/18 | $6.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0317220180728 | 7/27/18 | $6.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0703420180728 | 7/27/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0381820180728 | 7/27/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0307120180728 | 7/27/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0763920180728 | 7/27/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0729320180728 | 7/27/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0737420180728 | 7/27/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0472820180728 | 7/27/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0398220180728 | 7/27/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0435520180728 | 7/27/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0348320180728 | 7/27/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0703520180728 | 7/27/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0915320180728 | 7/27/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0922420180728 | 7/27/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0728920180728 | 7/27/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0710920180728 | 7/27/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0941520180728 | 7/27/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0486820180728 | 7/27/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0325620180728 | 7/27/18 | $2.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0916120180728 | 7/27/18 | $2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0445020180728 | 7/27/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0322520180728 | 7/27/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0313620180728 | 7/27/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0340520180728 | 7/27/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0953920180728 | 7/27/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0397820180729 | 7/28/18 | $70.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0330120180729 | 7/28/18 | $52.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0373720180729 | 7/28/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0767320180729 | 7/28/18 | $42.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0387320180729 | 7/28/18 | $40.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0366720180729 | 7/28/18 | $37.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0915320180729 | 7/28/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0979720180729 | 7/28/18 | $30.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0367820180729 | 7/28/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0774620180729 | 7/28/18 | $24.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0763920180729 | 7/28/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0331720180729 | 7/28/18 | $19.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0739020180729 | 7/28/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0961420180729 | 7/28/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0302120180729 | 7/28/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0775620180729 | 7/28/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0719520180729 | 7/28/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0938120180729 | 7/28/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0348320180729 | 7/28/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0320220180729 | 7/28/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0703420180729 | 7/28/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0710920180729 | 7/28/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0448320180729 | 7/28/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0317220180729 | 7/28/18 | $11.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0445020180729 | 7/28/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0767620180729 | 7/28/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0341220180729 | 7/28/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0386120180729 | 7/28/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0703120180729 | 7/28/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0305920180729 | 7/28/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0421420180729 | 7/28/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0394120180729 | 7/28/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0499620180729 | 7/28/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0489320180729 | 7/28/18 | $8.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0931920180729 | 7/28/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0486820180729 | 7/28/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0395420180729 | 7/28/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0405420180729 | 7/28/18 | $6.35 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0381820180729 | 7/28/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0487120180729 | 7/28/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0725520180729 | 7/28/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0922420180729 | 7/28/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0379320180729 | 7/28/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0437120180729 | 7/28/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0472820180729 | 7/28/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0737420180729 | 7/28/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0941520180729 | 7/28/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0313120180729 | 7/28/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0952120180729 | 7/28/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0322520180729 | 7/28/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0337920180729 | 7/28/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0340520180729 | 7/28/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0445720180729 | 7/28/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0307420180729 | 7/28/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0767720180729 | 7/28/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0940920180729 | 7/28/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0760220180729 | 7/28/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0380020180729 | 7/28/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006023 | $7,312.97 | 8/29/18 | K0934820180821 | 8/20/18 | -$4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0373720180730 | 7/29/18 | $115.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0767320180730 | 7/29/18 | $85.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0386220180730 | 7/29/18 | $67.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0421420180730 | 7/29/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0331720180730 | 7/29/18 | $35.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0395420180730 | 7/29/18 | $31.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0719520180730 | 7/29/18 | $29.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0930920180730 | 7/29/18 | $21.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0741520180730 | 7/29/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0341220180730 | 7/29/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0397820180730 | 7/29/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0979720180730 | 7/29/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0487120180730 | 7/29/18 | $14.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0412820180730 | 7/29/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0961420180730 | 7/29/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0437120180730 | 7/29/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0472820180730 | 7/29/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0366720180730 | 7/29/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0387320180730 | 7/29/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0381820180730 | 7/29/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0737420180730 | 7/29/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0974620180730 | 7/29/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0489320180730 | 7/29/18 | $9.66 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0417020180730 | 7/29/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0934820180730 | 7/29/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0710920180730 | 7/29/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0938120180730 | 7/29/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0481020180730 | 7/29/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0922420180730 | 7/29/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0775620180730 | 7/29/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0381020180730 | 7/29/18 | $7.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0348320180730 | 7/29/18 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0307120180730 | 7/29/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0703420180730 | 7/29/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0396320180730 | 7/29/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0367820180730 | 7/29/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0703520180730 | 7/29/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0725920180730 | 7/29/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0307420180730 | 7/29/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0486820180730 | 7/29/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0703420180731 | 7/29/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0729320180730 | 7/29/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0394120180730 | 7/29/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0915320180730 | 7/29/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0322520180730 | 7/29/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0763920180730 | 7/29/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0774620180730 | 7/29/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0379320180730 | 7/29/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0317220180730 | 7/29/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0405420180730 | 7/29/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0374820180730 | 7/29/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0729420180730 | 7/29/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0398220180730 | 7/29/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0386120180730 | 7/29/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0442320180730 | 7/29/18 | $3.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0953920180730 | 7/29/18 | $2.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0302120180730 | 7/29/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0499620180730 | 7/29/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0337920180730 | 7/29/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0727420180730 | 7/29/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0434920180730 | 7/29/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0373720180731 | 7/30/18 | $58.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0397820180731 | 7/30/18 | $57.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0367820180731 | 7/30/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0934820180731 | 7/30/18 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0767320180731 | 7/30/18 | $37.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0387320180731 | 7/30/18 | $29.83 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0719520180731 | 7/30/18 | $28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0366720180731 | 7/30/18 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0414720180731 | 7/30/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0764820180731 | 7/30/18 | $16.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0445020180731 | 7/30/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0374820180731 | 7/30/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0915320180731 | 7/30/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0709820180731 | 7/30/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0938120180731 | 7/30/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0348320180731 | 7/30/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0729420180731 | 7/30/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0317220180731 | 7/30/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0974620180731 | 7/30/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0725520180731 | 7/30/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0435120180731 | 7/30/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0302120180731 | 7/30/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0331720180731 | 7/30/18 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0775620180731 | 7/30/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0710920180731 | 7/30/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0341220180731 | 7/30/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0379320180731 | 7/30/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0442320180731 | 7/30/18 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0922420180731 | 7/30/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0486820180731 | 7/30/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0395420180731 | 7/30/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0767620180731 | 7/30/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0330120180731 | 7/30/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0961420180731 | 7/30/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0771320180731 | 7/30/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0406420180731 | 7/30/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0472820180801 | 7/30/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0405420180731 | 7/30/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0412820180731 | 7/30/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0953920180731 | 7/30/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0322520180731 | 7/30/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0380720180731 | 7/30/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0339020180731 | 7/30/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0320220180731 | 7/30/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0952120180731 | 7/30/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0386120180731 | 7/30/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0373720180801 | 7/31/18 | $41.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0348320180801 | 7/31/18 | $22.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0417020180801 | 7/31/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0771320180801 | 7/31/18 | $18.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0341220180801 | 7/31/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0331720180801 | 7/31/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0379320180801 | 7/31/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0437120180801 | 7/31/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0386220180801 | 7/31/18 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0472820180801 | 7/31/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0471320180801 | 7/31/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0922420180801 | 7/31/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0367820180801 | 7/31/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0775620180801 | 7/31/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0397820180801 | 7/31/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0366720180801 | 7/31/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0380720180801 | 7/31/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0974620180801 | 7/31/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0979720180801 | 7/31/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0774620180801 | 7/31/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0941620180801 | 7/31/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0764820180801 | 7/31/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0704820180801 | 7/31/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0328820180801 | 7/31/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0340520180801 | 7/31/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0719520180801 | 7/31/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0381820180801 | 7/31/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0405420180801 | 7/31/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0320220180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0330120180801 | 7/31/18 | $6.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0317220180801 | 7/31/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0767720180801 | 7/31/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0395420180801 | 7/31/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0384220180801 | 7/31/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0710920180801 | 7/31/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0938120180801 | 7/31/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0946320180801 | 7/31/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0767320180801 | 7/31/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0489320180801 | 7/31/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0394120180801 | 7/31/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0307120180801 | 7/31/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0472520180801 | 7/31/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0421420180801 | 7/31/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0398220180801 | 7/31/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0302120180801 | 7/31/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0763920180801 | 7/31/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0445020180801 | 7/31/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0931920180801 | 7/31/18 | $2.25 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0940920180801 | 7/31/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0307420180801 | 7/31/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0387320180801 | 7/31/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0412820180801 | 7/31/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0386120180801 | 7/31/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0367820180802 | 8/1/18 | $38.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0373720180802 | 8/1/18 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0771320180802 | 8/1/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0979720180802 | 8/1/18 | $32.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0366720180802 | 8/1/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0934820180802 | 8/1/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0374820180802 | 8/1/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0386120180802 | 8/1/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0302120180802 | 8/1/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0710920180802 | 8/1/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0445020180802 | 8/1/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0394120180802 | 8/1/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0381820180802 | 8/1/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0384220180802 | 8/1/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0772520180802 | 8/1/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0761920180802 | 8/1/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0386220180802 | 8/1/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0421420180802 | 8/1/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0940920180802 | 8/1/18 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0915320180803 | 8/1/18 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0719520180802 | 8/1/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0703520180802 | 8/1/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0320220180802 | 8/1/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0941620180802 | 8/1/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0729420180802 | 8/1/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0952120180803 | 8/1/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0380720180802 | 8/1/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0739020180802 | 8/1/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0379320180802 | 8/1/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0414720180802 | 8/1/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0767320180802 | 8/1/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0767620180802 | 8/1/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0395420180802 | 8/1/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0472820180802 | 8/1/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0412820180802 | 8/1/18 | $5.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0348320180802 | 8/1/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0397820180802 | 8/1/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0763920180802 | 8/1/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0307120180802 | 8/1/18 | $4.50 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0405420180802 | 8/1/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0931920180802 | 8/1/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0340520180802 | 8/1/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0434920180802 | 8/1/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0961420180802 | 8/1/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0471320180802 | 8/1/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0719520180803 | 8/2/18 | $41.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0767320180803 | 8/2/18 | $32.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0771320180803 | 8/2/18 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0775620180803 | 8/2/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0394920180803 | 8/2/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0979720180803 | 8/2/18 | $14.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0941520180803 | 8/2/18 | $14.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0302120180803 | 8/2/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0373720180803 | 8/2/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0331720180803 | 8/2/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0317220180803 | 8/2/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0974620180803 | 8/2/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0761920180803 | 8/2/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0941620180803 | 8/2/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0386220180803 | 8/2/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0953920180803 | 8/2/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0763920180803 | 8/2/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0387320180803 | 8/2/18 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0406420180803 | 8/2/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0442320180804 | 8/2/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0381820180803 | 8/2/18 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0961420180803 | 8/2/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0958920180803 | 8/2/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0472820180803 | 8/2/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0717720180803 | 8/2/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0366720180803 | 8/2/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0737420180803 | 8/2/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0414720180803 | 8/2/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0397820180803 | 8/2/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0348320180803 | 8/2/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0437120180803 | 8/2/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0489320180803 | 8/2/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0739020180803 | 8/2/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0339020180803 | 8/2/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0412820180803 | 8/2/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0340520180803 | 8/2/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0307420180803 | 8/2/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0341220180803 | 8/2/18 | $2.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0380720180804 | 8/3/18 | $47.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0374820180804 | 8/3/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0719520180804 | 8/3/18 | $40.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0381820180804 | 8/3/18 | $28.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0763920180804 | 8/3/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0373720180804 | 8/3/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0394920180804 | 8/3/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0961420180804 | 8/3/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0979720180804 | 8/3/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0775620180804 | 8/3/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0767320180804 | 8/3/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0367820180804 | 8/3/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0764820180804 | 8/3/18 | $13.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0397820180804 | 8/3/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0946320180804 | 8/3/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0915320180804 | 8/3/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0771320180804 | 8/3/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0328820180804 | 8/3/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0302920180804 | 8/3/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0934820180804 | 8/3/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0317220180804 | 8/3/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0320220180804 | 8/3/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0739020180804 | 8/3/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0302120180804 | 8/3/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0369220180804 | 8/3/18 | $7.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0414720180804 | 8/3/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0331720180804 | 8/3/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0348320180804 | 8/3/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0974620180804 | 8/3/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0940920180804 | 8/3/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0366720180804 | 8/3/18 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0953920180804 | 8/3/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0387320180804 | 8/3/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0481020180804 | 8/3/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0710920180804 | 8/3/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0405420180804 | 8/3/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0952120180804 | 8/3/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0472520180804 | 8/3/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0412820180804 | 8/3/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0714720180804 | 8/3/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0445020180804 | 8/3/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0472820180804 | 8/3/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0486820180804 | 8/3/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0367820180805 | 8/4/18 | $156.78 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0719520180805 | 8/4/18 | $72.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0737420180805 | 8/4/18 | $49.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0331720180805 | 8/4/18 | $48.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0397820180805 | 8/4/18 | $38.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0375020180805 | 8/4/18 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0771320180805 | 8/4/18 | $28.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0767320180805 | 8/4/18 | $22.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0374820180805 | 8/4/18 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0704820180805 | 8/4/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0366720180805 | 8/4/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0341220180805 | 8/4/18 | $15.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0326920180805 | 8/4/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0953920180805 | 8/4/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0395420180805 | 8/4/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0387320180805 | 8/4/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0406420180805 | 8/4/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0934820180805 | 8/4/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0448320180805 | 8/4/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0961420180805 | 8/4/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0317220180805 | 8/4/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0761920180805 | 8/4/18 | $7.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0386120180805 | 8/4/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0729320180805 | 8/4/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0472520180805 | 8/4/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0302120180805 | 8/4/18 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0313620180805 | 8/4/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0379320180805 | 8/4/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0380720180805 | 8/4/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0414720180805 | 8/4/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0979720180805 | 8/4/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0373720180805 | 8/4/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0405420180805 | 8/4/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0489320180805 | 8/4/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0313120180805 | 8/4/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0434920180805 | 8/4/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0394120180805 | 8/4/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0472820180805 | 8/4/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0445020180805 | 8/4/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0307120180805 | 8/4/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0940920180805 | 8/4/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009809 | $4,028.48 | 9/5/18 | K0401020180831 | 8/29/18 | -$11.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0719520180806 | 8/5/18 | $112.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0331720180806 | 8/5/18 | $53.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0979720180806 | 8/5/18 | $39.61 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0375020180806 | 8/5/18 | $36.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0367820180806 | 8/5/18 | $29.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0341220180806 | 8/5/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0348320180806 | 8/5/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0741520180806 | 8/5/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0366720180806 | 8/5/18 | $18.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0763920180806 | 8/5/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0934820180806 | 8/5/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0307420180806 | 8/5/18 | $15.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0737420180806 | 8/5/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0302120180806 | 8/5/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0380720180806 | 8/5/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0771320180806 | 8/5/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0961420180806 | 8/5/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0317220180806 | 8/5/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0703120180806 | 8/5/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0489320180806 | 8/5/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0941520180806 | 8/5/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0703520180806 | 8/5/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0381820180806 | 8/5/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0953920180806 | 8/5/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0374820180806 | 8/5/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0974620180806 | 8/5/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0397820180806 | 8/5/18 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0499620180806 | 8/5/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0326920180806 | 8/5/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0767320180806 | 8/5/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0387320180806 | 8/5/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0729420180806 | 8/5/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0775620180806 | 8/5/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0472820180806 | 8/5/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0373720180806 | 8/5/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0445020180806 | 8/5/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0732120180806 | 8/5/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0405420180806 | 8/5/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0414720180806 | 8/5/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0774620180806 | 8/5/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0958920180806 | 8/5/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0767720180806 | 8/5/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0412820180806 | 8/5/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0719520180807 | 8/6/18 | $58.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0767320180807 | 8/6/18 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0489320180807 | 8/6/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0953920180807 | 8/6/18 | $15.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0367820180807 | 8/6/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0732120180807 | 8/6/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0741520180807 | 8/6/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0714720180807 | 8/6/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0380720180807 | 8/6/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0366720180807 | 8/6/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0979720180807 | 8/6/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0381820180807 | 8/6/18 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0771320180807 | 8/6/18 | $7.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0763920180807 | 8/6/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0331720180807 | 8/6/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0307420180807 | 8/6/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0387320180807 | 8/6/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0472820180807 | 8/6/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0941520180807 | 8/6/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0487120180807 | 8/6/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0737420180807 | 8/6/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0374820180807 | 8/6/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0373720180807 | 8/6/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0397820180807 | 8/6/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0938120180807 | 8/6/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0317220180807 | 8/6/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0477020180807 | 8/6/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0348320180807 | 8/6/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0313620180807 | 8/6/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0322520180807 | 8/6/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0922420180807 | 8/6/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0771720180807 | 8/6/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0940920180807 | 8/6/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0302120180808 | 8/7/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0367820180808 | 8/7/18 | $27.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0421420180808 | 8/7/18 | $27.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0771320180808 | 8/7/18 | $24.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0374820180808 | 8/7/18 | $23.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0741520180808 | 8/7/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0979720180808 | 8/7/18 | $18.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0915320180808 | 8/7/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0387320180808 | 8/7/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0719520180808 | 8/7/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0703520180808 | 8/7/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0380720180808 | 8/7/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0771720180808 | 8/7/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0472520180808 | 8/7/18 | $8.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0737420180808 | 8/7/18 | $8.80 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0331720180808 | 8/7/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0366720180808 | 8/7/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0405420180808 | 8/7/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0381820180808 | 8/7/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0961420180808 | 8/7/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0774620180808 | 8/7/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0489320180808 | 8/7/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0729420180808 | 8/7/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0313120180808 | 8/7/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0348320180808 | 8/7/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0326920180808 | 8/7/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0317220180808 | 8/7/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0341220180808 | 8/7/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0941520180808 | 8/7/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0732120180808 | 8/7/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0940920180808 | 8/7/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0763920180808 | 8/7/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0437120180808 | 8/7/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0961420180809 | 8/8/18 | $52.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0489320180809 | 8/8/18 | $32.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0374820180809 | 8/8/18 | $30.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0367820180809 | 8/8/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0373720180809 | 8/8/18 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0472820180809 | 8/8/18 | $24.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0979720180809 | 8/8/18 | $22.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0719520180809 | 8/8/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0366720180809 | 8/8/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0771320180809 | 8/8/18 | $14.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0934820180809 | 8/8/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0317220180809 | 8/8/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0767320180809 | 8/8/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0386120180809 | 8/8/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0703120180809 | 8/8/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0395420180809 | 8/8/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0435520180809 | 8/8/18 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0775620180809 | 8/8/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0406420180809 | 8/8/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0958920180809 | 8/8/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0471320180809 | 8/8/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0379320180809 | 8/8/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0340520180809 | 8/8/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0444220180809 | 8/8/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0313620180809 | 8/8/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0445020180809 | 8/8/18 | $4.50 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0434920180809 | 8/8/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0387320180809 | 8/8/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0307120180809 | 8/8/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0380720180809 | 8/8/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0302120180809 | 8/8/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0341220180809 | 8/8/18 | $2.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0307420180809 | 8/8/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0397820180809 | 8/8/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0320220180809 | 8/8/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0732120180809 | 8/8/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0322520180809 | 8/8/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0763920180809 | 8/8/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0771320180810 | 8/9/18 | $30.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0767320180810 | 8/9/18 | $21.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0366720180810 | 8/9/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0961420180810 | 8/9/18 | $19.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0373720180810 | 8/9/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0719520180810 | 8/9/18 | $16.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0922420180810 | 8/9/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0979720180810 | 8/9/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0330120180810 | 8/9/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0331720180810 | 8/9/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0386120180810 | 8/9/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0320220180810 | 8/9/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0326820180810 | 8/9/18 | $7.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0348320180810 | 8/9/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0763920180810 | 8/9/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0737420180810 | 8/9/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0307120180810 | 8/9/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0940920180810 | 8/9/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0406420180810 | 8/9/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0706520180810 | 8/9/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0434920180810 | 8/9/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0472820180810 | 8/9/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0302120180810 | 8/9/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0961420180811 | 8/10/18 | $24.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0771320180811 | 8/10/18 | $21.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0710920180811 | 8/10/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0348320180811 | 8/10/18 | $15.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0302120180811 | 8/10/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0366720180811 | 8/10/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0367820180811 | 8/10/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0331720180811 | 8/10/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0481920180811 | 8/10/18 | $9.60 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0915320180811 | 8/10/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0307420180811 | 8/10/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0719520180811 | 8/10/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0445020180811 | 8/10/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0379320180811 | 8/10/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0953920180811 | 8/10/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0472820180811 | 8/10/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0738320180811 | 8/10/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0471320180811 | 8/10/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0767320180811 | 8/10/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0421420180811 | 8/10/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0394120180811 | 8/10/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0380720180811 | 8/10/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0775620180811 | 8/10/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0941520180811 | 8/10/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0313620180811 | 8/10/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0341220180811 | 8/10/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0737420180811 | 8/10/18 | $3.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0437120180811 | 8/10/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0412320180811 | 8/10/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0320220180811 | 8/10/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0732120180811 | 8/10/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0729420180811 | 8/10/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0397820180811 | 8/10/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0961420180812 | 8/11/18 | $66.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0367820180812 | 8/11/18 | $57.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0331720180812 | 8/11/18 | $32.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0767320180812 | 8/11/18 | $23.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0979720180812 | 8/11/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0719520180812 | 8/11/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0366720180812 | 8/11/18 | $20.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0397820180812 | 8/11/18 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0421420180812 | 8/11/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0714720180812 | 8/11/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0922420180812 | 8/11/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0437120180812 | 8/11/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0348320180812 | 8/11/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0472820180812 | 8/11/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0307420180812 | 8/11/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0379320180812 | 8/11/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0341220180812 | 8/11/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0732120180812 | 8/11/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0386120180812 | 8/11/18 | $5.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0472520180812 | 8/11/18 | $4.83 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 166

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0771320180812 | 8/11/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0941320180812 | 8/11/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0317220180812 | 8/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0381820180812 | 8/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0445020180812 | 8/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0737420180812 | 8/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0934820180812 | 8/11/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0343320180812 | 8/11/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0729420180812 | 8/11/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0302120180812 | 8/11/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0304020180812 | 8/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0307120180812 | 8/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0931920180812 | 8/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0940920180812 | 8/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0499620180812 | 8/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0405420180812 | 8/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0761920180812 | 8/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0739020180812 | 8/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013598 | $2,509.98 | 9/12/18 | K0381820180909 | 9/7/18 | -$2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0367820180813 | 8/12/18 | $61.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0775620180813 | 8/12/18 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0961420180813 | 8/12/18 | $35.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0341220180813 | 8/12/18 | $20.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0405420180813 | 8/12/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0386120180813 | 8/12/18 | $16.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0763920180813 | 8/12/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0366720180813 | 8/12/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0302120180813 | 8/12/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0922420180813 | 8/12/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0406420180813 | 8/12/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0739020180813 | 8/12/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0348320180813 | 8/12/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0307420180813 | 8/12/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0732120180813 | 8/12/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0307120180813 | 8/12/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0381820180813 | 8/12/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0719520180813 | 8/12/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0703520180813 | 8/12/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0437120180813 | 8/12/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0767320180813 | 8/12/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0771320180813 | 8/12/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0472820180813 | 8/12/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0434920180813 | 8/12/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0481920180813 | 8/12/18 | $4.10 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0322520180813 | 8/12/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0940920180813 | 8/12/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0317220180813 | 8/12/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0445020180813 | 8/12/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0331720180813 | 8/12/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0737420180813 | 8/12/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0719520180814 | 8/13/18 | $40.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0961420180814 | 8/13/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0366720180814 | 8/13/18 | $30.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0732120180814 | 8/13/18 | $21.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0302120180814 | 8/13/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0348320180814 | 8/13/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0434920180814 | 8/13/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0386120180814 | 8/13/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0367820180814 | 8/13/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0974620180814 | 8/13/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0397820180814 | 8/13/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0703120180814 | 8/13/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0341220180814 | 8/13/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0940920180814 | 8/13/18 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0729320180814 | 8/13/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0374820180814 | 8/13/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0381820180814 | 8/13/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0445720180814 | 8/13/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0437120180814 | 8/13/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0763920180814 | 8/13/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0331720180814 | 8/13/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0472820180814 | 8/13/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0771320180814 | 8/13/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0373720180814 | 8/13/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0386120180815 | 8/14/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0771320180815 | 8/14/18 | $59.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0331720180815 | 8/14/18 | $44.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0307420180815 | 8/14/18 | $33.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0367820180815 | 8/14/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0719520180815 | 8/14/18 | $23.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0961420180815 | 8/14/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0472520180815 | 8/14/18 | $13.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0979720180815 | 8/14/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0366720180815 | 8/14/18 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0395420180815 | 8/14/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0499620180815 | 8/14/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0767320180815 | 8/14/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0761920180815 | 8/14/18 | $9.60 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0348320180815 | 8/14/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0775620180815 | 8/14/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0952120180815 | 8/14/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0764820180815 | 8/14/18 | $7.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0737420180815 | 8/14/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0373720180815 | 8/14/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0774620180815 | 8/14/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0379320180815 | 8/14/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0320220180815 | 8/14/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0489320180815 | 8/14/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0472820180815 | 8/14/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0725920180815 | 8/14/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0958920180815 | 8/14/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0940920180815 | 8/14/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0979720180816 | 8/15/18 | $47.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0331720180816 | 8/15/18 | $25.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0439920180816 | 8/15/18 | $24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0481020180816 | 8/15/18 | $18.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0434920180816 | 8/15/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0348320180816 | 8/15/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0302120180816 | 8/15/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0367820180816 | 8/15/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0719520180816 | 8/15/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0767720180816 | 8/15/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0379320180816 | 8/15/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0961420180816 | 8/15/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0397820180816 | 8/15/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0307420180816 | 8/15/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0395420180816 | 8/15/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0341220180816 | 8/15/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0366720180816 | 8/15/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0384220180816 | 8/15/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0472520180816 | 8/15/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0421420180816 | 8/15/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0763920180816 | 8/15/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0445020180816 | 8/15/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0953920180816 | 8/15/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0406420180816 | 8/15/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0439920180817 | 8/16/18 | $42.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0725920180817 | 8/16/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0771320180817 | 8/16/18 | $18.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0331720180817 | 8/16/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0320220180817 | 8/16/18 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0367820180817 | 8/16/18 | $11.25 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0961420180817 | 8/16/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0379320180817 | 8/16/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0384220180817 | 8/16/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0922420180817 | 8/16/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0481920180817 | 8/16/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0719520180817 | 8/16/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0767320180817 | 8/16/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0435520180817 | 8/16/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0974620180817 | 8/16/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0366720180817 | 8/16/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0775620180817 | 8/16/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0472820180817 | 8/16/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0302120180817 | 8/16/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0763920180817 | 8/16/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0499620180817 | 8/16/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0326920180817 | 8/16/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0341220180817 | 8/16/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0373720180817 | 8/16/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0737420180817 | 8/16/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0953920180817 | 8/16/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0961420180818 | 8/17/18 | $37.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0367820180818 | 8/17/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0373720180818 | 8/17/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0331720180818 | 8/17/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0771320180818 | 8/17/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0386220180818 | 8/17/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0366720180818 | 8/17/18 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0317220180818 | 8/17/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0302120180818 | 8/17/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0719520180818 | 8/17/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0725920180818 | 8/17/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0374820180818 | 8/17/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0922420180818 | 8/17/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0979720180818 | 8/17/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0489320180818 | 8/17/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0739020180818 | 8/17/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0952120180818 | 8/17/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0326920180818 | 8/17/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0348320180818 | 8/17/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0737420180818 | 8/17/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0439920180818 | 8/17/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0439920180819 | 8/18/18 | $44.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0341220180819 | 8/18/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0374820180819 | 8/18/18 | $33.87 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0331720180819 | 8/18/18 | $32.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0367820180819 | 8/18/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0961420180819 | 8/18/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0366720180819 | 8/18/18 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0729420180819 | 8/18/18 | $18.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0381820180819 | 8/18/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0307420180819 | 8/18/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0326920180819 | 8/18/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0737420180819 | 8/18/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0445320180819 | 8/18/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0472820180819 | 8/18/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0472520180819 | 8/18/18 | $8.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0373720180819 | 8/18/18 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0767320180819 | 8/18/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0348320180819 | 8/18/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0397820180819 | 8/18/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0302120180819 | 8/18/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0313120180819 | 8/18/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0771120180819 | 8/18/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0445020180819 | 8/18/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0979720180819 | 8/18/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0434920180819 | 8/18/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0406420180819 | 8/18/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0953920180819 | 8/18/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0437120180819 | 8/18/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0317220180819 | 8/18/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017019 | $2,091.52 | 9/19/18 | K0471320180819 | 8/18/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0979720180820 | 8/19/18 | $31.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0331720180820 | 8/19/18 | $25.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0367820180820 | 8/19/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0974620180820 | 8/19/18 | $14.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0739020180820 | 8/19/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0397820180820 | 8/19/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0386120180820 | 8/19/18 | $13.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0302120180820 | 8/19/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0341220180820 | 8/19/18 | $8.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0435520180820 | 8/19/18 | $8.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0472520180820 | 8/19/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0340520180820 | 8/19/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0445020180820 | 8/19/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0961420180820 | 8/19/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0434920180820 | 8/19/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0317220180820 | 8/19/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0472820180820 | 8/19/18 | $4.50 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0348320180820 | 8/19/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0374820180820 | 8/19/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0373720180820 | 8/19/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0366720180820 | 8/19/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0489320180820 | 8/19/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0381820180820 | 8/19/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0380720180820 | 8/19/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0307120180820 | 8/19/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0922420180820 | 8/19/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0307420180820 | 8/19/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0481020180820 | 8/19/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0961420180821 | 8/20/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0472820180821 | 8/20/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0348320180821 | 8/20/18 | $19.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0472520180821 | 8/20/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0434920180821 | 8/20/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0764820180821 | 8/20/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0767320180821 | 8/20/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0445020180821 | 8/20/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0775620180821 | 8/20/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0374820180821 | 8/20/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0979720180821 | 8/20/18 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0384220180821 | 8/20/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0489320180821 | 8/20/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0331720180821 | 8/20/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0739020180821 | 8/20/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0729420180821 | 8/20/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0386120180821 | 8/20/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0395420180821 | 8/20/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0317220180821 | 8/20/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0953920180821 | 8/20/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0307420180821 | 8/20/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0439920180821 | 8/20/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0326920180821 | 8/20/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0435520180821 | 8/20/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0922420180821 | 8/20/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0373720180821 | 8/20/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0397820180822 | 8/21/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0386120180822 | 8/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0367820180822 | 8/21/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0366720180822 | 8/21/18 | $16.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0379320180822 | 8/21/18 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0472820180822 | 8/21/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0331720180822 | 8/21/18 | $13.43 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0489320180822 | 8/21/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0961420180822 | 8/21/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0381820180822 | 8/21/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0922420180822 | 8/21/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0445020180822 | 8/21/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0374820180822 | 8/21/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0732120180822 | 8/21/18 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0307420180822 | 8/21/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0767320180822 | 8/21/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0974620180822 | 8/21/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0313120180822 | 8/21/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0958920180822 | 8/21/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0472520180822 | 8/21/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0421420180822 | 8/21/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0979720180822 | 8/21/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0302120180822 | 8/21/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0481020180822 | 8/21/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0434920180823 | 8/22/18 | $40.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0307420180823 | 8/22/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0348320180823 | 8/22/18 | $13.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0331720180823 | 8/22/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0386220180823 | 8/22/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0941320180823 | 8/22/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0397820180823 | 8/22/18 | $9.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0472820180823 | 8/22/18 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0439920180823 | 8/22/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0961420180823 | 8/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0481020180823 | 8/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0739020180823 | 8/22/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0320220180823 | 8/22/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0938120180823 | 8/22/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0774620180823 | 8/22/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0379320180823 | 8/22/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0445020180823 | 8/22/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0341220180823 | 8/22/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0366720180823 | 8/22/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0412820180824 | 8/23/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0922420180824 | 8/23/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0366720180824 | 8/23/18 | $20.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0953920180824 | 8/23/18 | $19.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0481920180824 | 8/23/18 | $14.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0367820180824 | 8/23/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0348320180825 | 8/23/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0381820180824 | 8/23/18 | $9.66 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0472820180824 | 8/23/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0331720180824 | 8/23/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0489320180824 | 8/23/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0373720180824 | 8/23/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0302120180824 | 8/23/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0961420180824 | 8/23/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0774620180824 | 8/23/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0472520180824 | 8/23/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0763920180824 | 8/23/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0732120180824 | 8/23/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0343320180824 | 8/23/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0434920180824 | 8/23/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0348320180824 | 8/23/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0341220180824 | 8/23/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0961420180825 | 8/24/18 | $82.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0341220180825 | 8/24/18 | $47.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0366720180825 | 8/24/18 | $22.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0331720180825 | 8/24/18 | $21.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0397820180825 | 8/24/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0979720180825 | 8/24/18 | $16.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0302120180825 | 8/24/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0326920180825 | 8/24/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0499620180825 | 8/24/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0381820180825 | 8/24/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0719520180825 | 8/24/18 | $7.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0472820180825 | 8/24/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0472520180825 | 8/24/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0384220180825 | 8/24/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0434920180825 | 8/24/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0489320180825 | 8/24/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0379320180825 | 8/24/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0922420180825 | 8/24/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0732120180825 | 8/24/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0737420180825 | 8/24/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0326920180826 | 8/25/18 | $22.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0961420180826 | 8/25/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0487120180826A | 8/25/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0366720180826 | 8/25/18 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0472520180826 | 8/25/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0412820180826 | 8/25/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0434920180826A | 8/25/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0367820180826A | 8/25/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0313120180826 | 8/25/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0406420180826 | 8/25/18 | $8.20 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0489320180826 | 8/25/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0767320180826 | 8/25/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0302120180826 | 8/25/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0367820180826 | 8/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0922420180826A | 8/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0307420180826 | 8/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0472820180826 | 8/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0366720180826A | 8/25/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0381820180826 | 8/25/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0941620180826 | 8/25/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0405420180826 | 8/25/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0341220180826A | 8/25/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0775620180826 | 8/25/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0775620180826A | 8/25/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0379320180826 | 8/25/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0737420180826 | 8/25/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0732120180826 | 8/25/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0341220180826 | 8/25/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020494 | $1,535.97 | 9/26/18 | K0326920180826A | 8/25/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0373720180625 | 6/24/18 | $354.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0481920180625 | 6/24/18 | $181.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0974620180625 | 6/24/18 | $169.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0385120180625 | 6/24/18 | $155.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0767320180625 | 6/24/18 | $150.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0775620180625 | 6/24/18 | $142.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0305620180625 | 6/24/18 | $129.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0771320180625 | 6/24/18 | $128.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0980820180625 | 6/24/18 | $123.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0710420180625 | 6/24/18 | $120.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0934820180625 | 6/24/18 | $111.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0421420180625 | 6/24/18 | $109.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0952120180625 | 6/24/18 | $109.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0348420180625 | 6/24/18 | $105.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0386220180625 | 6/24/18 | $103.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0935420180625 | 6/24/18 | $99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0760220180625 | 6/24/18 | $94.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0366720180625 | 6/24/18 | $91.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0337120180625 | 6/24/18 | $77.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0940920180625 | 6/24/18 | $75.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0444820180625 | 6/24/18 | $75.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0961420180625 | 6/24/18 | $74.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0394920180625 | 6/24/18 | $72.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0302120180625 | 6/24/18 | $70.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0487120180625 | 6/24/18 | $69.95 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0387320180625 | 6/24/18 | $69.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0386120180625 | 6/24/18 | $68.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0439520180625 | 6/24/18 | $65.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0443520180625 | 6/24/18 | $65.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0384220180625 | 6/24/18 | $64.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0925520180625 | 6/24/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0395420180625 | 6/24/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0359720180625 | 6/24/18 | $63.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0903020180625 | 6/24/18 | $63.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0413620180625 | 6/24/18 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0438120180625 | 6/24/18 | $61.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0305920180625 | 6/24/18 | $61.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0447020180625 | 6/24/18 | $60.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0729320180625 | 6/24/18 | $59.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0331720180625 | 6/24/18 | $59.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0704220180625 | 6/24/18 | $58.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0439920180625 | 6/24/18 | $55.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0486820180625 | 6/24/18 | $55.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0737220180625 | 6/24/18 | $55.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0321620180625 | 6/24/18 | $52.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0349920180625 | 6/24/18 | $52.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0326820180625 | 6/24/18 | $50.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0915320180625 | 6/24/18 | $50.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0941620180625 | 6/24/18 | $50.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0317220180625 | 6/24/18 | $50.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0741520180625 | 6/24/18 | $49.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0397820180625 | 6/24/18 | $47.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0367820180625 | 6/24/18 | $46.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0304020180625 | 6/24/18 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0938120180625 | 6/24/18 | $46.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0337920180625 | 6/24/18 | $46.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0704820180625 | 6/24/18 | $45.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0324320180625 | 6/24/18 | $45.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0941520180625 | 6/24/18 | $45.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0772520180625 | 6/24/18 | $44.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0369220180625 | 6/24/18 | $43.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0724620180625 | 6/24/18 | $43.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0764920180625 | 6/24/18 | $42.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0405420180625 | 6/24/18 | $41.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0979720180625 | 6/24/18 | $41.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0946320180625 | 6/24/18 | $40.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0325620180625 | 6/24/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0308820180625 | 6/24/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0737420180625 | 6/24/18 | $40.38 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0448320180625 | 6/24/18 | $40.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0313120180625 | 6/24/18 | $38.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0438920180625 | 6/24/18 | $37.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0717720180625 | 6/24/18 | $36.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0955120180625 | 6/24/18 | $36.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0703020180625 | 6/24/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0475120180625 | 6/24/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0411220180625 | 6/24/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0307120180625 | 6/24/18 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0729420180625 | 6/24/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0429720180625 | 6/24/18 | $33.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0347120180625 | 6/24/18 | $33.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0447820180625 | 6/24/18 | $32.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0968920180625 | 6/24/18 | $31.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0909620180625 | 6/24/18 | $31.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0328820180625 | 6/24/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0325120180625 | 6/24/18 | $31.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0374420180625 | 6/24/18 | $31.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0391120180625 | 6/24/18 | $30.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0703520180625 | 6/24/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0352920180625 | 6/24/18 | $28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0344320180625 | 6/24/18 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0428820180625 | 6/24/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0728920180625 | 6/24/18 | $27.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0372220180625 | 6/24/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0941320180625 | 6/24/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0301320180625 | 6/24/18 | $26.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0349520180625 | 6/24/18 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0330120180625 | 6/24/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0416020180625 | 6/24/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0381920180625 | 6/24/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0399020180625 | 6/24/18 | $23.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0389420180625 | 6/24/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0725520180625 | 6/24/18 | $23.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0966220180625 | 6/24/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0374820180625 | 6/24/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0338020180625 | 6/24/18 | $22.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0378520180625 | 6/24/18 | $22.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0955720180625 | 6/24/18 | $22.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0962120180625 | 6/24/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0710920180625 | 6/24/18 | $21.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0764820180625 | 6/24/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0719220180625 | 6/24/18 | $21.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0922220180625 | 6/24/18 | $20.85 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0379820180625 | 6/24/18 | $20.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0401020180625 | 6/24/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0415020180625 | 6/24/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0417020180625 | 6/24/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0927420180625 | 6/24/18 | $20.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0339320180625 | 6/24/18 | $20.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0340520180625 | 6/24/18 | $20.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0701720180625 | 6/24/18 | $20.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0931920180625 | 6/24/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0317520180625 | 6/24/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0378120180625 | 6/24/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0427220180625 | 6/24/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0445720180625 | 6/24/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0302920180625 | 6/24/18 | $18.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0763920180625 | 6/24/18 | $18.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0412920180625 | 6/24/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0767620180625 | 6/24/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0348620180625 | 6/24/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0953920180625 | 6/24/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0769920180625 | 6/24/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0443320180625 | 6/24/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0382020180625 | 6/24/18 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0703420180625 | 6/24/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0434920180625 | 6/24/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0414720180625 | 6/24/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0489320180625 | 6/24/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0343820180625 | 6/24/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0961920180625 | 6/24/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0771920180625 | 6/24/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0493720180625 | 6/24/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0969320180625 | 6/24/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0739020180625 | 6/24/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0716920180625 | 6/24/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0700620180625 | 6/24/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0339020180625 | 6/24/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0341220180625 | 6/24/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0473620180625 | 6/24/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0747720180625 | 6/24/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0328620180625 | 6/24/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0959320180625 | 6/24/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0774620180625 | 6/24/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0435320180625 | 6/24/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0435120180625 | 6/24/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0336120180625 | 6/24/18 | $10.40 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0720920180625 | 6/24/18 | $9.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0969520180625 | 6/24/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0470620180625 | 6/24/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0702120180625 | 6/24/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0481420180625 | 6/24/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0322520180625 | 6/24/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0307620180625 | 6/24/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0474120180625 | 6/24/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0725920180625 | 6/24/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0435520180625 | 6/24/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0314220180625 | 6/24/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0732920180625 | 6/24/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0384120180625 | 6/24/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0761620180625 | 6/24/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0442320180625 | 6/24/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0472820180625 | 6/24/18 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0916120180625 | 6/24/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0747020180625 | 6/24/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0958920180625 | 6/24/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0444220180625 | 6/24/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0348320180625 | 6/24/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0323920180625 | 6/24/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0405720180625 | 6/24/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0402220180625 | 6/24/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0360020180625 | 6/24/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0912420180625 | 6/24/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0315520180625 | 6/24/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0380820180625 | 6/24/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0724320180625 | 6/24/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0709820180625 | 6/24/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0411320180625 | 6/24/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0445020180625 | 6/24/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0381820180625 | 6/24/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0719520180625 | 6/24/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0943820180625 | 6/24/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0979220180625 | 6/24/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0738320180625 | 6/24/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0767720180625 | 6/24/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0404720180625 | 6/24/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0404820180625 | 6/24/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0406420180625 | 6/24/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0437120180625 | 6/24/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0388620180625 | 6/24/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0703120180625 | 6/24/18 | $4.45 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0713320180625 | 6/24/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0394120180625 | 6/24/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0414120180625 | 6/24/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0717520180625 | 6/24/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0747120180625 | 6/24/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0339620180625 | 6/24/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0388420180625 | 6/24/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0477020180625 | 6/24/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0471320180625 | 6/24/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0969220180625 | 6/24/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0739720180625 | 6/24/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0727420180625 | 6/24/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0308620180625 | 6/24/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0313320180625 | 6/24/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0418820180625 | 6/24/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0317420180625 | 6/24/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0382320180625 | 6/24/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0430420180625 | 6/24/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0771170180625 | 6/24/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0708320180625 | 6/24/18 | $1.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0481920180626 | 6/25/18 | $152.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0373720180626 | 6/25/18 | $146.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0304020180626 | 6/25/18 | $142.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0386220180626 | 6/25/18 | $135.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0938120180626 | 6/25/18 | $129.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0775620180626 | 6/25/18 | $119.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0710420180626 | 6/25/18 | $107.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0367820180626 | 6/25/18 | $105.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0974620180626 | 6/25/18 | $101.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0767320180626 | 6/25/18 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0412920180626 | 6/25/18 | $98.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0448320180626 | 6/25/18 | $98.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0439920180626 | 6/25/18 | $98.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0394920180626 | 6/25/18 | $94.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0337120180626 | 6/25/18 | $92.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0741520180626 | 6/25/18 | $92.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0925520180626 | 6/25/18 | $91.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0771320180626 | 6/25/18 | $90.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0486820180626 | 6/25/18 | $88.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0760220180626 | 6/25/18 | $86.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0980820180626 | 6/25/18 | $85.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0417020180626 | 6/25/18 | $80.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0737220180626 | 6/25/18 | $78.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0395420180626 | 6/25/18 | $75.55 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0710920180626 | 6/25/18 | $74.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0386120180626 | 6/25/18 | $73.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0764820180626 | 6/25/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0330120180626 | 6/25/18 | $70.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0397820180626 | 6/25/18 | $68.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0405720180626 | 6/25/18 | $65.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0447820180626 | 6/25/18 | $64.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0328820180626 | 6/25/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0447020180626 | 6/25/18 | $63.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0320220180626 | 6/25/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0325120180626 | 6/25/18 | $62.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0931920180626 | 6/25/18 | $57.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0934820180626 | 6/25/18 | $56.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0706820180626 | 6/25/18 | $56.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0940920180626 | 6/25/18 | $54.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0959320180626 | 6/25/18 | $54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0952120180626 | 6/25/18 | $53.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0305620180626 | 6/25/18 | $53.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0302920180626 | 6/25/18 | $50.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0307120180626 | 6/25/18 | $50.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0366720180626 | 6/25/18 | $49.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0340520180626 | 6/25/18 | $47.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0737420180626 | 6/25/18 | $46.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0349920180626 | 6/25/18 | $45.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0915320180626 | 6/25/18 | $45.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0438120180626 | 6/25/18 | $45.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0305920180626 | 6/25/18 | $42.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0728920180626 | 6/25/18 | $42.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0349520180626 | 6/25/18 | $41.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0953920180626 | 6/25/18 | $41.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0387320180626 | 6/25/18 | $41.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0398220180626 | 6/25/18 | $40.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0703420180626 | 6/25/18 | $39.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0946320180626 | 6/25/18 | $37.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0326820180626 | 6/25/18 | $36.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0935420180626 | 6/25/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0968920180626 | 6/25/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0475120180626 | 6/25/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0337920180626 | 6/25/18 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0708320180626 | 6/25/18 | $35.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0321620180626 | 6/25/18 | $33.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0903020180626 | 6/25/18 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0405420180626 | 6/25/18 | $32.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0421420180626 | 6/25/18 | $31.10 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0941320180626 | 6/25/18 | $31.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0443520180626 | 6/25/18 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0961420180626 | 6/25/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0477020180626 | 6/25/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0493720180626 | 6/25/18 | $29.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0429720180626 | 6/25/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0379820180626 | 6/25/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0413620180626 | 6/25/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0414120180626 | 6/25/18 | $27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0338020180626 | 6/25/18 | $27.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0771920180626 | 6/25/18 | $27.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0444820180626 | 6/25/18 | $27.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0703320180626 | 6/25/18 | $26.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0729320180626 | 6/25/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0764920180626 | 6/25/18 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0343320180626 | 6/25/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0979220180626 | 6/25/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0384220180626 | 6/25/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0442320180626 | 6/25/18 | $24.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0352920180626 | 6/25/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0428820180626 | 6/25/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0979720180626 | 6/25/18 | $23.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0416020180626 | 6/25/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0725920180626 | 6/25/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0772520180626 | 6/25/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0378520180626 | 6/25/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0301320180626 | 6/25/18 | $22.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0717720180626 | 6/25/18 | $22.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0374820180626 | 6/25/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0414720180626 | 6/25/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0375020180626 | 6/25/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0359720180626 | 6/25/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0317220180626 | 6/25/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0385120180626 | 6/25/18 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0962120180626 | 6/25/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0339020180626 | 6/25/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0427220180626 | 6/25/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0308820180626 | 6/25/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0388420180626 | 6/25/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0435320180626 | 6/25/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0473620180626 | 6/25/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0909620180626 | 6/25/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0724620180626 | 6/25/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0739720180626 | 6/25/18 | $19.20 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0389420180626 | 6/25/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0402620180626 | 6/25/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0481420180626 | 6/25/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0487120180626 | 6/25/18 | $18.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0492820180626 | 6/25/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0425720180626 | 6/25/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0418820180626 | 6/25/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0360020180626 | 6/25/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0341520180626 | 6/25/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0719220180626 | 6/25/18 | $17.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0308620180626 | 6/25/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0313120180626 | 6/25/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0435120180626 | 6/25/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0955720180626 | 6/25/18 | $17.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0747120180626 | 6/25/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0326620180626 | 6/25/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0339620180626 | 6/25/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0719520180626 | 6/25/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0421520180626 | 6/25/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0401020180626 | 6/25/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0325620180626 | 6/25/18 | $15.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0927420180626 | 6/25/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0339320180626 | 6/25/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0471320180626 | 6/25/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0317520180626 | 6/25/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0302120180626 | 6/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0476220180626 | 6/25/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0704220180626 | 6/25/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0703520180626 | 6/25/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0434920180626 | 6/25/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0314220180626 | 6/25/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0438920180626 | 6/25/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0703020180626 | 6/25/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0941620180626 | 6/25/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0402220180626 | 6/25/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0472820180626 | 6/25/18 | $11.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0703120180626 | 6/25/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0472620180626 | 6/25/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0307620180626 | 6/25/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0439520180626 | 6/25/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0761620180626 | 6/25/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0955120180626 | 6/25/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0445320180626 | 6/25/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0440720180626 | 6/25/18 | $9.60 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0704820180626 | 6/25/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0374420180626 | 6/25/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0747720180626 | 6/25/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0769920180626 | 6/25/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0774620180626 | 6/25/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0761920180626 | 6/25/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0725520180626 | 6/25/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0966620180626 | 6/25/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0969220180626 | 6/25/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0348620180626 | 6/25/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0372220180626 | 6/25/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0324320180626 | 6/25/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0941520180626 | 6/25/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0912420180626 | 6/25/18 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0961920180626 | 6/25/18 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0916120180626 | 6/25/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0939220180626 | 6/25/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0470620180626 | 6/25/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0767620180626 | 6/25/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0912220180626 | 6/25/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0747020180626 | 6/25/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0317420180626 | 6/25/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0384120180626 | 6/25/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0396320180626 | 6/25/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0411220180626 | 6/25/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0382020180627 | 6/25/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0328620180626 | 6/25/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0307420180626 | 6/25/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0702120180626 | 6/25/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0713320180626 | 6/25/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0445720180626 | 6/25/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0411320180626 | 6/25/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0336120180626 | 6/25/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0958920180626 | 6/25/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0724320180626 | 6/25/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0720920180626 | 6/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0771720180626 | 6/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0763920180626 | 6/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0727420180626 | 6/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0706520180626 | 6/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0711520180626 | 6/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0767720180626 | 6/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0700620180626 | 6/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0486320180626 | 6/25/18 | $4.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0404720180626 | 6/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0343820180626 | 6/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0381020180626 | 6/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0415020180626 | 6/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0722320180626 | 6/25/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0322520180626 | 6/25/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0381820180626 | 6/25/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0380020180626 | 6/25/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0732920180626 | 6/25/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0922020180626 | 6/25/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0922420180626 | 6/25/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0489320180626 | 6/25/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0391220180626 | 6/25/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0969320180626 | 6/25/18 | $3.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0443320180626 | 6/25/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0935320180626 | 6/25/18 | $2.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0444220180626 | 6/25/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0716920180626 | 6/25/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0485720180626 | 6/25/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0762620180626 | 6/25/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0330820180626 | 6/25/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0313320180626 | 6/25/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0331720180626 | 6/25/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0369220180626 | 6/25/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0381920180626 | 6/25/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0404820180626 | 6/25/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0348420180626 | 6/25/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0378120180626 | 6/25/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0373720180627 | 6/26/18 | $257.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0320220180627 | 6/26/18 | $174.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0974620180627 | 6/26/18 | $165.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0775620180627 | 6/26/18 | $142.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0367820180627 | 6/26/18 | $141.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0321620180627 | 6/26/18 | $129.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0386220180627 | 6/26/18 | $115.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0402220180627 | 6/26/18 | $114.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0710420180627 | 6/26/18 | $100.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0710920180627 | 6/26/18 | $99.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0439920180627 | 6/26/18 | $98.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0741520180627 | 6/26/18 | $98.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0330120180627 | 6/26/18 | $90.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0767320180627 | 6/26/18 | $90.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0481920180627 | 6/26/18 | $89.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0771320180627 | 6/26/18 | $88.85 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0405720180627 | 6/26/18 | $87.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0938120180627 | 6/26/18 | $79.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0760220180627 | 6/26/18 | $77.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0952120180627 | 6/26/18 | $74.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0447020180627 | 6/26/18 | $72.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0980820180627 | 6/26/18 | $71.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0934820180627 | 6/26/18 | $68.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0477020180627 | 6/26/18 | $67.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0448320180627 | 6/26/18 | $62.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0305620180627 | 6/26/18 | $61.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0940920180627 | 6/26/18 | $61.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0397820180627 | 6/26/18 | $57.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0304020180627 | 6/26/18 | $57.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0412920180627 | 6/26/18 | $53.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0717720180627 | 6/26/18 | $53.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0302120180627 | 6/26/18 | $53.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0447820180627 | 6/26/18 | $52.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0708320180627 | 6/26/18 | $51.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0439520180627 | 6/26/18 | $51.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0732920180627 | 6/26/18 | $49.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0486820180627 | 6/26/18 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0395420180627 | 6/26/18 | $48.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0728920180627 | 6/26/18 | $45.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0953920180627 | 6/26/18 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0387320180627 | 6/26/18 | $42.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0386120180627 | 6/26/18 | $41.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0962120180627 | 6/26/18 | $41.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0324320180627 | 6/26/18 | $41.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0349920180627 | 6/26/18 | $41.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0313120180627 | 6/26/18 | $41.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0414120180627 | 6/26/18 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0435120180627 | 6/26/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0471320180627 | 6/26/18 | $35.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0925520180627 | 6/26/18 | $35.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0326820180627 | 6/26/18 | $35.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0339620180627 | 6/26/18 | $35.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0909620180627 | 6/26/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0378520180627 | 6/26/18 | $33.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0331720180627 | 6/26/18 | $33.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0405420180627 | 6/26/18 | $32.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0729320180627 | 6/26/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0958920180627 | 6/26/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0747120180627 | 6/26/18 | $31.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0317520180627 | 6/26/18 | $31.10 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0348420180627 | 6/26/18 | $31.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0472820180627 | 6/26/18 | $30.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0703020180627 | 6/26/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0349520180627 | 6/26/18 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0428820180627 | 6/26/18 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0941620180627 | 6/26/18 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0337120180627 | 6/26/18 | $29.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0435320180627 | 6/26/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0931920180627 | 6/26/18 | $28.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0325120180627 | 6/26/18 | $28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0369220180627 | 6/26/18 | $28.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0968920180627 | 6/26/18 | $28.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0703320180627 | 6/26/18 | $27.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0470620180627 | 6/26/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0761920180627 | 6/26/18 | $26.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0301320180627 | 6/26/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0325620180627 | 6/26/18 | $25.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0961420180627 | 6/26/18 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0946320180627 | 6/26/18 | $25.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0338020180627 | 6/26/18 | $25.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0317220180627 | 6/26/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0336120180627 | 6/26/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0767720180627 | 6/26/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0475120180627 | 6/26/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0384120180627 | 6/26/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0322520180627 | 6/26/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0438120180627 | 6/26/18 | $22.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0719220180627 | 6/26/18 | $22.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0771920180627 | 6/26/18 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0421420180627 | 6/26/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0396320180627 | 6/26/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0429720180627 | 6/26/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0375020180627 | 6/26/18 | $20.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0394920180627 | 6/26/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0903020180627 | 6/26/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0719520180627 | 6/26/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0381920180627 | 6/26/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0427220180627 | 6/26/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0308620180627 | 6/26/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0979720180627 | 6/26/18 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0763920180627 | 6/26/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0772520180627 | 6/26/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0764920180627 | 6/26/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0442320180627 | 6/26/18 | $18.00 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0916120180627 | 6/26/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0414720180627 | 6/26/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0767620180627 | 6/26/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0388420180627 | 6/26/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0955120180627 | 6/26/18 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0703420180627 | 6/26/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0487120180627 | 6/26/18 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0445320180627 | 6/26/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0941520180627 | 6/26/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0384220180627 | 6/26/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0704220180627 | 6/26/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0476220180627 | 6/26/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0391120180627 | 6/26/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0737220180627 | 6/26/18 | $16.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0372220180627 | 6/26/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0747020180627 | 6/26/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0713320180627 | 6/26/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0703520180627 | 6/26/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0444820180627 | 6/26/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0412820180627 | 6/26/18 | $14.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0438920180627 | 6/26/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0381820180627 | 6/26/18 | $13.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0739720180627 | 6/26/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0764820180627 | 6/26/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0444220180627 | 6/26/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0411220180627 | 6/26/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0340520180627 | 6/26/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0411320180627 | 6/26/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0771720180627 | 6/26/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0380020180627 | 6/26/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0339020180627 | 6/26/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0398220180627 | 6/26/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0326620180627 | 6/26/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0738320180627 | 6/26/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0443320180627 | 6/26/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0912220180627 | 6/26/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0348320180627 | 6/26/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0352920180627 | 6/26/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0374820180627 | 6/26/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0389420180627 | 6/26/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0374420180627 | 6/26/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0434920180627 | 6/26/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0359720180627 | 6/26/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0307120180627 | 6/26/18 | $10.85 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0969220180627 | 6/26/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0339320180627 | 6/26/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0761620180627 | 6/26/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0930920180627 | 6/26/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0322320180627 | 6/26/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0915320180627 | 6/26/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0737420180627 | 6/26/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0417020180627 | 6/26/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0425720180627 | 6/26/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0328820180627 | 6/26/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0382320180627 | 6/26/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0927420180627 | 6/26/18 | $8.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0912420180627 | 6/26/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0308820180627 | 6/26/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0481420180627 | 6/26/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0343820180627 | 6/26/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0955720180627 | 6/26/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0413620180627 | 6/26/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0961920180627 | 6/26/18 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0440720180627 | 6/26/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0706820180627 | 6/26/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0722320180627 | 6/26/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0739020180627 | 6/26/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0474120180627 | 6/26/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0727420180627 | 6/26/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0492820180627 | 6/26/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0385120180627 | 6/26/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0415020180627 | 6/26/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0366720180627 | 6/26/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0445720180627 | 6/26/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0343320180627 | 6/26/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0747720180627 | 6/26/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0724320180627 | 6/26/18 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0769920180627 | 6/26/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0717520180627 | 6/26/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0472620180627 | 6/26/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0703120180627 | 6/26/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0935320180627 | 6/26/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0746020180627 | 6/26/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0923320180627 | 6/26/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0315520180627 | 6/26/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0341520180627 | 6/26/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0401020180627 | 6/26/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0430420180627 | 6/26/18 | $4.50 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0380720180627 | 6/26/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0314220180627 | 6/26/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0337920180627 | 6/26/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0969320180627 | 6/26/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0348620180627 | 6/26/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0378120180627 | 6/26/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0922420180627 | 6/26/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0702120180627 | 6/26/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0725920180627 | 6/26/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0706520180627 | 6/26/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0959320180627 | 6/26/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0486320180627 | 6/26/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0704820180627 | 6/26/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0443520180627 | 6/26/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0307620180627 | 6/26/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0437120180627 | 6/26/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0313320180627 | 6/26/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0406420180627 | 6/26/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0379820180627 | 6/26/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0326920180627 | 6/26/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0724620180627 | 6/26/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0706220180627 | 6/26/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0388620180627 | 6/26/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0307420180627 | 6/26/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0373720180628 | 6/27/18 | $210.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0775620180628 | 6/27/18 | $140.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0481920180628 | 6/27/18 | $129.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0767320180628 | 6/27/18 | $113.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0938120180628 | 6/27/18 | $109.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0439920180628 | 6/27/18 | $103.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0760220180628 | 6/27/18 | $95.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0367820180628 | 6/27/18 | $83.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0934820180628 | 6/27/18 | $82.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0741520180628 | 6/27/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0710420180628 | 6/27/18 | $77.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0968920180628 | 6/27/18 | $74.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0438120180628 | 6/27/18 | $73.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0386220180628 | 6/27/18 | $72.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0980820180628 | 6/27/18 | $71.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0320220180628 | 6/27/18 | $70.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0448320180628 | 6/27/18 | $70.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0764820180628 | 6/27/18 | $70.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0772520180628 | 6/27/18 | $69.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0974620180628 | 6/27/18 | $62.06 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0405420180628 | 6/27/18 | $60.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0405720180628 | 6/27/18 | $59.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0387320180628 | 6/27/18 | $55.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0940920180628 | 6/27/18 | $53.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0304020180628 | 6/27/18 | $50.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0427220180628 | 6/27/18 | $49.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0302120180628 | 6/27/18 | $47.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0402220180628 | 6/27/18 | $47.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0328820180628 | 6/27/18 | $47.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0366720180628 | 6/27/18 | $43.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0931920180628 | 6/27/18 | $43.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0321620180628 | 6/27/18 | $42.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0349520180628 | 6/27/18 | $42.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0473620180628 | 6/27/18 | $42.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0771320180628 | 6/27/18 | $41.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0486820180628 | 6/27/18 | $41.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0961420180628 | 6/27/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0337120180628 | 6/27/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0359720180628 | 6/27/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0767720180628 | 6/27/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0317220180628 | 6/27/18 | $37.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0344320180628 | 6/27/18 | $36.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0337920180628 | 6/27/18 | $36.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0421420180628 | 6/27/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0338020180628 | 6/27/18 | $34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0710920180628 | 6/27/18 | $33.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0339620180628 | 6/27/18 | $33.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0952120180628 | 6/27/18 | $33.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0447020180628 | 6/27/18 | $32.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0308620180628 | 6/27/18 | $31.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0925520180628 | 6/27/18 | $31.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0935420180628 | 6/27/18 | $30.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0915320180628 | 6/27/18 | $30.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0349920180628 | 6/27/18 | $30.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0762620180628 | 6/27/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0348620180628 | 6/27/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0447820180628 | 6/27/18 | $25.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0941320180628 | 6/27/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0428820180628 | 6/27/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0412320180628 | 6/27/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0386120180628 | 6/27/18 | $24.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0903020180628 | 6/27/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0396320180628 | 6/27/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0728920180628 | 6/27/18 | $23.95 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0487120180628 | 6/27/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0379820180628 | 6/27/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0761620180628 | 6/27/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0955720180628 | 6/27/18 | $22.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0719220180628 | 6/27/18 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0305620180628 | 6/27/18 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0771720180628 | 6/27/18 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0302920180628 | 6/27/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0305920180628 | 6/27/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0339320180628 | 6/27/18 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0381820180628 | 6/27/18 | $20.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0941520180628 | 6/27/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0385120180628 | 6/27/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0352920180628 | 6/27/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0397820180628 | 6/27/18 | $20.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0912420180628 | 6/27/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0429720180628 | 6/27/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0398220180628 | 6/27/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0324320180628 | 6/27/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0764920180628 | 6/27/18 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0325120180628 | 6/27/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0313120180628 | 6/27/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0481420180628 | 6/27/18 | $18.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0472820180628 | 6/27/18 | $18.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0959320180628 | 6/27/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0437120180628 | 6/27/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0414720180628 | 6/27/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0381920180628 | 6/27/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0703020180628 | 6/27/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0704220180628 | 6/27/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0416020180628 | 6/27/18 | $17.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0732920180628 | 6/27/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0941520180629 | 6/27/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0941620180628 | 6/27/18 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0411220180628 | 6/27/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0307120180628 | 6/27/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0389420180628 | 6/27/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0729320180628 | 6/27/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0737220180628 | 6/27/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0475120180628 | 6/27/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0946320180628 | 6/27/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0439520180628 | 6/27/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0317520180628 | 6/27/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0414120180628 | 6/27/18 | $13.20 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0380720180628 | 6/27/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0969520180628 | 6/27/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0953920180628 | 6/27/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0717720180628 | 6/27/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0444820180628 | 6/27/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0962120180628 | 6/27/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0384220180628 | 6/27/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0326820180628 | 6/27/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0412920180628 | 6/27/18 | $11.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0927420180628 | 6/27/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0435520180628 | 6/27/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0382320180628 | 6/27/18 | $11.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0438920180628 | 6/27/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0471320180628 | 6/27/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0719520180628 | 6/27/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0922220180628 | 6/27/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0340520180628 | 6/27/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0301320180628 | 6/27/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0388420180628 | 6/27/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0421520180628 | 6/27/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0374820180628 | 6/27/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0442320180628 | 6/27/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0399020180628 | 6/27/18 | $9.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0445020180628 | 6/27/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0955120180628 | 6/27/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0727420180628 | 6/27/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0443320180628 | 6/27/18 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0412820180628 | 6/27/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0706220180628 | 6/27/18 | $9.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0703420180628 | 6/27/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0703320180628 | 6/27/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0375020180628 | 6/27/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0348420180628 | 6/27/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0404820180628 | 6/27/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0331720180628 | 6/27/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0725920180628 | 6/27/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0916120180628 | 6/27/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0391220180628 | 6/27/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0922420180628 | 6/27/18 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0330120180628 | 6/27/18 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0958920180628 | 6/27/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0725520180628 | 6/27/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0709820180628 | 6/27/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0470620180628 | 6/27/18 | $6.75 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0425720180628 | 6/27/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0406420180628 | 6/27/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0378520180628 | 6/27/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0313320180628 | 6/27/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0384120180628 | 6/27/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0341120180628 | 6/27/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0374420180628 | 6/27/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0326920180628 | 6/27/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0724620180628 | 6/27/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0445720180628 | 6/27/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0343820180628 | 6/27/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0413620180628 | 6/27/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0472520180628 | 6/27/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0769920180628 | 6/27/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0477020180628 | 6/27/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0969220180628 | 6/27/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0440720180628 | 6/27/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0445320180628 | 6/27/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0739720180628 | 6/27/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0747720180628 | 6/27/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0369220180628 | 6/27/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0372220180628 | 6/27/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0339020180628 | 6/27/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0325620180628 | 6/27/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0434920180628 | 6/27/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0348320180628 | 6/27/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0382820180628 | 6/27/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0395420180628 | 6/27/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0713320180628 | 6/27/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0326620180628 | 6/27/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0435320180628 | 6/27/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0378120180628 | 6/27/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0747020180628 | 6/27/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0708320180628 | 6/27/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0485720180628 | 6/27/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0969320180628 | 6/27/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0763920180628 | 6/27/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0774620180628 | 6/27/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0979220180628 | 6/27/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0943820180628 | 6/27/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0474120180628 | 6/27/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0394120180628 | 6/27/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0322520180628 | 6/27/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0411320180628 | 6/27/18 | $2.25 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0404720180628 | 6/27/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0308820180628 | 6/27/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0435120180628 | 6/27/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0703120180628 | 6/27/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0394920180628 | 6/27/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0380020180628 | 6/27/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0373720180629 | 6/28/18 | $200.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0767320180629 | 6/28/18 | $190.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0439920180629 | 6/28/18 | $177.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0481920180629 | 6/28/18 | $161.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0980820180629 | 6/28/18 | $143.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0775620180629 | 6/28/18 | $98.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0915320180629 | 6/28/18 | $98.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0337120180629 | 6/28/18 | $96.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0447020180629 | 6/28/18 | $79.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0764820180629 | 6/28/18 | $78.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0405720180629 | 6/28/18 | $75.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0710420180629 | 6/28/18 | $73.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0760220180629 | 6/28/18 | $69.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0741520180629 | 6/28/18 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0427220180629 | 6/28/18 | $65.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0387320180629 | 6/28/18 | $63.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0367820180629 | 6/28/18 | $63.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0384220180629 | 6/28/18 | $63.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0448320180629 | 6/28/18 | $60.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0941620180629 | 6/28/18 | $59.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0962120180629 | 6/28/18 | $59.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0305620180629 | 6/28/18 | $49.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0953920180629 | 6/28/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0728920180629 | 6/28/18 | $48.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0969320180629 | 6/28/18 | $47.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0941320180629 | 6/28/18 | $47.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0411320180629 | 6/28/18 | $46.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0385120180629 | 6/28/18 | $45.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0321620180629 | 6/28/18 | $45.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0481420180629 | 6/28/18 | $45.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0304020180629 | 6/28/18 | $45.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0395420180629 | 6/28/18 | $45.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0974620180629 | 6/28/18 | $44.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0724620180629 | 6/28/18 | $44.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0486820180629 | 6/28/18 | $43.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0343320180629 | 6/28/18 | $43.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0386120180629 | 6/28/18 | $43.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0472620180629 | 6/28/18 | $42.75 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0414120180629 | 6/28/18 | $42.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0359720180629 | 6/28/18 | $41.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0447820180629 | 6/28/18 | $39.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0925520180629 | 6/28/18 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0959320180629 | 6/28/18 | $38.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0412920180629 | 6/28/18 | $37.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0903020180629 | 6/28/18 | $35.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0389420180629 | 6/28/18 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0435120180629 | 6/28/18 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0439520180629 | 6/28/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0429720180629 | 6/28/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0438120180629 | 6/28/18 | $33.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0330120180629 | 6/28/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0703420180629 | 6/28/18 | $27.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0471320180629 | 6/28/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0352920180629 | 6/28/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0326620180629 | 6/28/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0340520180629 | 6/28/18 | $25.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0704220180629 | 6/28/18 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0931920180629 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0938120180629 | 6/28/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0320220180629 | 6/28/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0912420180629 | 6/28/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0761620180629 | 6/28/18 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0384120180629 | 6/28/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0958920180629 | 6/28/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0732920180629 | 6/28/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0720920180629 | 6/28/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0701720180629 | 6/28/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0763920180629 | 6/28/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0729420180629 | 6/28/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0470620180629 | 6/28/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0421420180629 | 6/28/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0379820180629 | 6/28/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0339320180629 | 6/28/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0444820180629 | 6/28/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0979720180629 | 6/28/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0764920180629 | 6/28/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0729320180629 | 6/28/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0325120180629 | 6/28/18 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0386220180629 | 6/28/18 | $18.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0771320180629 | 6/28/18 | $18.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0717720180629 | 6/28/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0961420180629 | 6/28/18 | $18.00 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0747720180629 | 6/28/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0337920180629 | 6/28/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0434920180629 | 6/28/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0396320180629 | 6/28/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0703520180629 | 6/28/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0394120180629 | 6/28/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0747120180629 | 6/28/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0405420180629 | 6/28/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0398220180629 | 6/28/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0374420180629 | 6/28/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0338020180629 | 6/28/18 | $16.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0442320180629 | 6/28/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0472820180629 | 6/28/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0739020180629 | 6/28/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0946320180629 | 6/28/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0418820180629 | 6/28/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0313120180629 | 6/28/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0934820180629 | 6/28/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0952120180629 | 6/28/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0445320180629 | 6/28/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0940920180629 | 6/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0724320180629 | 6/28/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0968920180629 | 6/28/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0716920180629 | 6/28/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0709820180629 | 6/28/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0703020180629 | 6/28/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0737220180629 | 6/28/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0725920180629 | 6/28/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0969220180629 | 6/28/18 | $13.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0378120180629 | 6/28/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0747020180629 | 6/28/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0702120180629 | 6/28/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0487120180629 | 6/28/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0378520180629 | 6/28/18 | $11.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0969520180629 | 6/28/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0706820180629 | 6/28/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0955720180629 | 6/28/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0445720180629 | 6/28/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0375020180629 | 6/28/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0348420180629 | 6/28/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0414720180629 | 6/28/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0317520180629 | 6/28/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0307120180629 | 6/28/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0771920180629 | 6/28/18 | $11.05 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0380720180629 | 6/28/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0325620180629 | 6/28/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0328820180629 | 6/28/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0381920180629 | 6/28/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0308620180629 | 6/28/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0381820180629 | 6/28/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0708320180629 | 6/28/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0473620180629 | 6/28/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0326820180629 | 6/28/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0380820180629 | 6/28/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0761920180629 | 6/28/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0979220180629 | 6/28/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0402220180629 | 6/28/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0412320180629 | 6/28/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0391220180629 | 6/28/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0330820180629 | 6/28/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0415020180629 | 6/28/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0382320180629 | 6/28/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0927420180629 | 6/28/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0443520180629 | 6/28/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0411220180629 | 6/28/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0719520180629 | 6/28/18 | $7.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0445020180629 | 6/28/18 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0717520180629 | 6/28/18 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0771720180629 | 6/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0444220180629 | 6/28/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0738320180629 | 6/28/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0916120180629 | 6/28/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0943820180629 | 6/28/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0394920180629 | 6/28/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0307620180629 | 6/28/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0366720180629 | 6/28/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0430420180629 | 6/28/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0417020180629 | 6/28/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0374820180629 | 6/28/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0339020180629 | 6/28/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0722320180629 | 6/28/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0719220180629 | 6/28/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0475120180629 | 6/28/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0472520180629 | 6/28/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0438920180629 | 6/28/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0339620180629 | 6/28/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0302120180629 | 6/28/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0961920180629 | 6/28/18 | $4.60 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0397820180629 | 6/28/18 | $4.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0922020180629 | 6/28/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0737420180629 | 6/28/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0727420180629 | 6/28/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0706520180629 | 6/28/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0499620180629 | 6/28/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0769920180629 | 6/28/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0370720180629 | 6/28/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0322520180629 | 6/28/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0302920180629 | 6/28/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0314220180629 | 6/28/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0369220180629 | 6/28/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0315520180629 | 6/28/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0421520180629 | 6/28/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0343820180629 | 6/28/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0305920180629 | 6/28/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0371320180629 | 6/28/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0331720180629 | 6/28/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0710920180629 | 6/28/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0489320180629 | 6/28/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0477020180629 | 6/28/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0324320180629 | 6/28/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0435320180629 | 6/28/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0428820180629 | 6/28/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0317220180629 | 6/28/18 | $2.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0909620180629 | 6/28/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0762620180629 | 6/28/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0492820180629 | 6/28/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0767620180629 | 6/28/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0732120180629 | 6/28/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0772520180629 | 6/28/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0480720180629 | 6/28/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0380020180629 | 6/28/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0437120180629 | 6/28/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0425720180629 | 6/28/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0348320180629 | 6/28/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0341220180629 | 6/28/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0401020180629 | 6/28/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0307420180629 | 6/28/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0391120180629 | 6/28/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0301320180629 | 6/28/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0413620180629 | 6/28/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0416020180629 | 6/28/18 | $1.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0767320180630 | 6/29/18 | $209.55 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0304020180630 | 6/29/18 | $146.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0775620180630 | 6/29/18 | $129.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0974620180630 | 6/29/18 | $106.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0373720180630 | 6/29/18 | $103.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0481920180630 | 6/29/18 | $100.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0915320180630 | 6/29/18 | $99.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0448320180630 | 6/29/18 | $93.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0955120180630 | 6/29/18 | $88.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0486820180630 | 6/29/18 | $87.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0439920180630 | 6/29/18 | $86.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0979720180630 | 6/29/18 | $72.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0952120180630 | 6/29/18 | $71.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0330120180630 | 6/29/18 | $70.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0741520180630 | 6/29/18 | $66.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0487120180630 | 6/29/18 | $66.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0771320180630 | 6/29/18 | $65.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0367820180630 | 6/29/18 | $64.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0940920180630 | 6/29/18 | $59.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0941620180630 | 6/29/18 | $56.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0427220180630 | 6/29/18 | $54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0320220180630 | 6/29/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0386120180630 | 6/29/18 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0317220180630 | 6/29/18 | $48.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0366720180630 | 6/29/18 | $47.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0955720180630 | 6/29/18 | $47.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0411220180630 | 6/29/18 | $46.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0381920180630 | 6/29/18 | $46.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0313120180630 | 6/29/18 | $45.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0710420180630 | 6/29/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0397820180630 | 6/29/18 | $43.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0405420180630 | 6/29/18 | $43.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0938120180630 | 6/29/18 | $42.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0379820180630 | 6/29/18 | $42.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0321620180630 | 6/29/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0925520180630 | 6/29/18 | $42.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0395420180630 | 6/29/18 | $41.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0305620180630 | 6/29/18 | $41.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0980820180630 | 6/29/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0337920180630 | 6/29/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0302920180630 | 6/29/18 | $39.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0961420180630 | 6/29/18 | $39.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0331720180630 | 6/29/18 | $38.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0359720180630 | 6/29/18 | $37.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0380020180630 | 6/29/18 | $37.40 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0941520180630 | 6/29/18 | $36.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0438120180630 | 6/29/18 | $36.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0349920180630 | 6/29/18 | $36.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0958920180630 | 6/29/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0386220180630 | 6/29/18 | $35.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0962120180630 | 6/29/18 | $35.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0387320180630 | 6/29/18 | $34.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0384220180630 | 6/29/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0968920180630 | 6/29/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0767620180630 | 6/29/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0930920180630 | 6/29/18 | $33.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0378520180630 | 6/29/18 | $31.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0471320180630 | 6/29/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0760220180630 | 6/29/18 | $31.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0719520180630 | 6/29/18 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0302120180630 | 6/29/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0402220180630 | 6/29/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0728920180630 | 6/29/18 | $29.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0934820180630 | 6/29/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0326820180630 | 6/29/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0447820180630 | 6/29/18 | $27.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0481420180630 | 6/29/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0305920180630 | 6/29/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0737420180630 | 6/29/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0761620180630 | 6/29/18 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0415020180630 | 6/29/18 | $25.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0912420180630 | 6/29/18 | $25.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0717720180630 | 6/29/18 | $24.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0931920180630 | 6/29/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0445020180630 | 6/29/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0475120180630 | 6/29/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0435120180630 | 6/29/18 | $23.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0719220180630 | 6/29/18 | $23.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0412920180630 | 6/29/18 | $22.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0401020180630 | 6/29/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0405720180630 | 6/29/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0374820180630 | 6/29/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0704220180630 | 6/29/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0338020180630 | 6/29/18 | $21.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0903020180630 | 6/29/18 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0416020180630 | 6/29/18 | $21.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0308620180630 | 6/29/18 | $21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0772520180630 | 6/29/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0747120180630 | 6/29/18 | $20.90 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0340520180630 | 6/29/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0325620180630 | 6/29/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0394920180630 | 6/29/18 | $19.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0417020180630 | 6/29/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0301320180630 | 6/29/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0764820180630 | 6/29/18 | $18.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0761920180630 | 6/29/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0412320180630 | 6/29/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0703420180630 | 6/29/18 | $18.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0413620180630 | 6/29/18 | $18.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0720920180630 | 6/29/18 | $18.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0739720180630 | 6/29/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0328820180630 | 6/29/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0762620180630 | 6/29/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0445720180630 | 6/29/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0713320180630 | 6/29/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0732920180630 | 6/29/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0701720180630 | 6/29/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0343320180630 | 6/29/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0389420180630 | 6/29/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0347120180630 | 6/29/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0339620180630 | 6/29/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0339320180630 | 6/29/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0443520180630 | 6/29/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0398220180630 | 6/29/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0473620180630 | 6/29/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0704820180630 | 6/29/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0447020180630 | 6/29/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0322520180630 | 6/29/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0348320180630 | 6/29/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0343820180630 | 6/29/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0336120180630 | 6/29/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0710920180630 | 6/29/18 | $13.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0724620180630 | 6/29/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0414120180630 | 6/29/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0703020180630 | 6/29/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0909620180630 | 6/29/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0330820180630 | 6/29/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0396320180630 | 6/29/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0372220180630 | 6/29/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0325120180630 | 6/29/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0317420180630 | 6/29/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0381820180630 | 6/29/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0411320180630 | 6/29/18 | $10.85 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0406420180630 | 6/29/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0388420180630 | 6/29/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0764920180630 | 6/29/18 | $10.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0384120180630 | 6/29/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0445320180630 | 6/29/18 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0703320180630 | 6/29/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0421420180630 | 6/29/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0380720180630 | 6/29/18 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0348420180630 | 6/29/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0399020180630 | 6/29/18 | $8.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0326620180630 | 6/29/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0428820180630 | 6/29/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0769920180630 | 6/29/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0442320180630 | 6/29/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0969220180630 | 6/29/18 | $7.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0470620180630 | 6/29/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0444820180630 | 6/29/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0943820180630 | 6/29/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0746020180630 | 6/29/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0725920180630 | 6/29/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0313320180630 | 6/29/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0374420180630 | 6/29/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0425720180630 | 6/29/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0418820180630 | 6/29/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0434920180630 | 6/29/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0339020180630 | 6/29/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0771920180630 | 6/29/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0771720180630 | 6/29/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0767720180630 | 6/29/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0706220180630 | 6/29/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0429720180630 | 6/29/18 | $5.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0493720180630 | 6/29/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0706520180630 | 6/29/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0763920180630 | 6/29/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0717520180630 | 6/29/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0953920180630 | 6/29/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0774620180630 | 6/29/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0739020180630 | 6/29/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0725520180630 | 6/29/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0703120180630 | 6/29/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0959320180630 | 6/29/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0727420180630 | 6/29/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0738320180630 | 6/29/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0979220180630 | 6/29/18 | $4.50 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0747720180630 | 6/29/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0341520180630 | 6/29/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0352920180630 | 6/29/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0435320180630 | 6/29/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0337120180630 | 6/29/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0371320180630 | 6/29/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0379320180630 | 6/29/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0961920180630 | 6/29/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0708320180630 | 6/29/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0946320180630 | 6/29/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0927420180630 | 6/29/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0412820180630 | 6/29/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0724320180630 | 6/29/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0737220180630 | 6/29/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0472820180630 | 6/29/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0438920180630 | 6/29/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0912220180630 | 6/29/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0916120180630 | 6/29/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0923320180630 | 6/29/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0439520180630 | 6/29/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0472620180630 | 6/29/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0499620180630 | 6/29/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0703520180630 | 6/29/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0430420180630 | 6/29/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0360020180630 | 6/29/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0414720180630 | 6/29/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0324320180630 | 6/29/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0421520180630 | 6/29/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0380820180630 | 6/29/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0349520180630 | 6/29/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0341220180630 | 6/29/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0729320180630 | 6/29/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0706220180701A | 6/29/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0702120180630 | 6/29/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0307420180630 | 6/29/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0404820180630 | 6/29/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0373720180701 | 6/30/18 | $318.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0481920180701 | 6/30/18 | $202.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0397820180701 | 6/30/18 | $125.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0941620180701 | 6/30/18 | $114.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0767320180701 | 6/30/18 | $110.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0710420180701 | 6/30/18 | $109.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0938120180701 | 6/30/18 | $109.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0412920180701 | 6/30/18 | $108.88 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0320220180701 | 6/30/18 | $108.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0915320180701 | 6/30/18 | $102.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0980820180701 | 6/30/18 | $101.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0447020180701 | 6/30/18 | $99.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0366720180701 | 6/30/18 | $98.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0775620180701 | 6/30/18 | $96.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0979720180701 | 6/30/18 | $94.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0974620180701 | 6/30/18 | $92.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0481420180701 | 6/30/18 | $86.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0486820180701 | 6/30/18 | $83.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0439920180701 | 6/30/18 | $83.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0741520180701 | 6/30/18 | $79.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0448320180701 | 6/30/18 | $75.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0940920180701 | 6/30/18 | $74.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0771320180701 | 6/30/18 | $74.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0710920180701 | 6/30/18 | $73.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0953920180701 | 6/30/18 | $69.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0700620180701 | 6/30/18 | $68.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0405720180701 | 6/30/18 | $67.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0760220180701 | 6/30/18 | $65.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0414720180701 | 6/30/18 | $61.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0959320180701 | 6/30/18 | $59.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0302120180701 | 6/30/18 | $57.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0439520180701 | 6/30/18 | $56.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0367820180701 | 6/30/18 | $55.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0394920180701 | 6/30/18 | $54.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0395420180701 | 6/30/18 | $54.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0934820180701 | 6/30/18 | $52.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0331720180701 | 6/30/18 | $52.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0703520180701 | 6/30/18 | $52.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0386220180701 | 6/30/18 | $51.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0307120180701 | 6/30/18 | $50.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0325620180701 | 6/30/18 | $50.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0477020180701 | 6/30/18 | $50.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0941320180701 | 6/30/18 | $48.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0402620180701 | 6/30/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0343820180701 | 6/30/18 | $47.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0962120180701 | 6/30/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0384220180701 | 6/30/18 | $44.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0912420180701 | 6/30/18 | $44.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0386120180701 | 6/30/18 | $43.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0402220180701 | 6/30/18 | $43.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0961420180701 | 6/30/18 | $40.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0337120180701 | 6/30/18 | $40.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0774620180701 | 6/30/18 | $39.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0339320180701 | 6/30/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0405420180701 | 6/30/18 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0387320180701 | 6/30/18 | $39.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0317220180701 | 6/30/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0764820180701 | 6/30/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0321620180701 | 6/30/18 | $37.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0339620180701 | 6/30/18 | $36.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0369220180701 | 6/30/18 | $35.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0925520180701 | 6/30/18 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0413620180701 | 6/30/18 | $34.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0385120180701 | 6/30/18 | $34.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0767720180701 | 6/30/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0471320180701 | 6/30/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0737420180701 | 6/30/18 | $33.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0438120180701 | 6/30/18 | $33.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0703420180701 | 6/30/18 | $32.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0968920180701 | 6/30/18 | $31.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0764920180701 | 6/30/18 | $31.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0703020180701 | 6/30/18 | $31.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0767620180701 | 6/30/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0941520180701 | 6/30/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0771920180701 | 6/30/18 | $31.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0330120180701 | 6/30/18 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0739020180701 | 6/30/18 | $30.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0427220180701 | 6/30/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0343320180701 | 6/30/18 | $29.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0398220180701 | 6/30/18 | $28.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0903020180701 | 6/30/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0313120180701 | 6/30/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0304020180701 | 6/30/18 | $27.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0719520180701 | 6/30/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0380020180701 | 6/30/18 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0445020180701 | 6/30/18 | $25.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0747120180701 | 6/30/18 | $25.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0339020180701 | 6/30/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0324320180701 | 6/30/18 | $25.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0958920180701 | 6/30/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0955120180701 | 6/30/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0732920180701 | 6/30/18 | $24.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0359720180701 | 6/30/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0302920180701 | 6/30/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0966220180701 | 6/30/18 | $22.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0447820180701 | 6/30/18 | $21.58 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0729320180701 | 6/30/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0763920180701 | 6/30/18 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0328820180701 | 6/30/18 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0428820180701 | 6/30/18 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0340520180701 | 6/30/18 | $20.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0927420180701 | 6/30/18 | $20.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0473620180701 | 6/30/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0704220180701 | 6/30/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0969220180701 | 6/30/18 | $20.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0724320180701 | 6/30/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0952120180701 | 6/30/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0946320180701 | 6/30/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0922220180701 | 6/30/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0762620180701 | 6/30/18 | $18.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0349920180701 | 6/30/18 | $18.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0725920180701 | 6/30/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0379320180701 | 6/30/18 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0414120180701 | 6/30/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0411320180701 | 6/30/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0725520180701 | 6/30/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0444820180701 | 6/30/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0443520180701 | 6/30/18 | $16.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0445320180701 | 6/30/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0396320180701 | 6/30/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0337920180701 | 6/30/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0380720180701 | 6/30/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0747020180701 | 6/30/18 | $15.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0308620180701 | 6/30/18 | $14.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0378120180701 | 6/30/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0708320180701 | 6/30/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0961920180701 | 6/30/18 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0313620180701 | 6/30/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0739720180701 | 6/30/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0401020180701 | 6/30/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0435320180701 | 6/30/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0425720180701 | 6/30/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0772520180701 | 6/30/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0713320180701 | 6/30/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0719220180701 | 6/30/18 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0374820180701 | 6/30/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0717720180701 | 6/30/18 | $13.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0724620180701 | 6/30/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0720920180701 | 6/30/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0955720180701 | 6/30/18 | $11.25 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0930920180701 | 6/30/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0769920180701 | 6/30/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0379820180701 | 6/30/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0347120180701 | 6/30/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0341520180701 | 6/30/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0421420180701 | 6/30/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0378520180701 | 6/30/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0931920180701 | 6/30/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0391220180701 | 6/30/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0704820180701 | 6/30/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0438920180701 | 6/30/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0417020180701 | 6/30/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0960820180701 | 6/30/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0472820180701 | 6/30/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0301320180701 | 6/30/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0381820180701 | 6/30/18 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0747720180701 | 6/30/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0703320180701 | 6/30/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0922020180701 | 6/30/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0943820180701 | 6/30/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0313320180701 | 6/30/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0325120180701 | 6/30/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0487120180701 | 6/30/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0326620180701 | 6/30/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0352920180701 | 6/30/18 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0722320180701 | 6/30/18 | $7.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0969520180701 | 6/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0909620180701 | 6/30/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0716920180701 | 6/30/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0702120180701 | 6/30/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0348420180701 | 6/30/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0389420180701 | 6/30/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0374420180701 | 6/30/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0348320180701 | 6/30/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0381920180701 | 6/30/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0371320180701 | 6/30/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0445720180701 | 6/30/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0442320180701 | 6/30/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0923320180701 | 6/30/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0738320180701 | 6/30/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0761920180701 | 6/30/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0979220180701 | 6/30/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0475120180701 | 6/30/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0737220180701 | 6/30/18 | $4.50 |

Bonnie Plant Farm

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0382820180701 | 6/30/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0360020180701 | 6/30/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0434920180701 | 6/30/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0418820180701 | 6/30/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0372220180701 | 6/30/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0348620180701 | 6/30/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0388620180701 | 6/30/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0771720180701 | 6/30/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0729420180701 | 6/30/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0305620180701 | 6/30/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0728920180701 | 6/30/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0349520180701 | 6/30/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0416020180701 | 6/30/18 | $3.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0411220180701 | 6/30/18 | $2.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0429720180701 | 6/30/18 | $2.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0717520180701 | 6/30/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0470620180701 | 6/30/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0746020180701 | 6/30/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0761620180701 | 6/30/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0912220180701 | 6/30/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0317420180701 | 6/30/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0370720180701 | 6/30/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0317520180701 | 6/30/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0384120180701 | 6/30/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0322520180701 | 6/30/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0341220180701 | 6/30/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0412320180701 | 6/30/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0477020180726 | 7/25/18 | -$4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0406420180726 | 7/25/18 | -$4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0417020180726 | 7/25/18 | -$9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991521 | $42,598.27 | 10/2/18 | K0382820180727 | 7/26/18 | -$4.50 |

**Totals:**    **11 transfer(s),  $239,718.72**